Exhibit A74

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/new-steel-rates-opposed-eastern-carriers-short-haul-proposal-is.html | NEW STEEL RATES OPPOSED; Eastern Carriers' Short Haul Proposal Is Fought at Pittsburgh. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/whitney-warns-on-stock-frauds-tells-of-exchanges-efforts-to.html | WHITNEY WARNS ON STOCK FRAUDS; Tells of Exchange's Efforts to Discover and Thwart Swindlers. FAVORS HARSH PUNISHMENT Medalie Says the Grand Jury System Probably Will Last Indefinitely in This Country. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/aldare-gets-decision-outpoints-brown-in-sixround-bout-at-27th-train.html | ALDARE GETS DECISION.; Outpoints Brown in Six-Round Bout at 27th Train Armory. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/to-study-money-markets-abroad.html | To Study Money Markets Abroad. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/many-pay-tribute-at-nicoll-funeral-leaders-in-diverse-fields-are.html | MANY PAY TRIBUTE AT NICOLL FUNERAL; Leaders in Diverse Fields Are Mourners at Services for Eminent Lawyer. BURIAL AT SHELTER ISLAND Body Laid to Rest in Estate on Which He Was Born--Five Organizations Attend. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/stunting-decreed-for-boy-giant-of-14-judge-in-los-angeles-grants.html | STUNTING DECREED FOR BOY GIANT OF 14; Judge in Los Angeles Grants Plea of Surgeon Father to Avert Eventual 'Circus Freak.' CITES BIBLE ON OBEDIENCE Court Rules Out Objections of 225-Pound, 6-Foot Lad to Gland Treatment. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/easter-rush-crowds-all-travel-arteries-railroads-bus-routes-and-air.html | EASTER RUSH CROWDS ALL TRAVEL ARTERIES; Railroads, Bus Routes and Air Lines Give Extra Service to Handle Throngs. ATLANTIC CITY DRAWS MANY Special and Multiple-Section Trains Carry Vacationists to Shore Resorts. TRANSPORT PLANES FILLED Aerial Travel Heavier Than at Christmas--Peak of Burden Is Due Tomorrow. Extra Rail Service Assured. Buses and Planes Also Crowded. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/ely-sees-recovery-near-bay-state-governor-tells-of-gains-in-fall.html | ELY SEES RECOVERY NEAR.; Bay State Governor Tells of Gains in Fall River. | True | Special to The New York Times. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/finds-canned-foods-fill-vitamin-needs-dr-eddy-of-columbia-tells.html | FINDS CANNED FOODS FILL VITAMIN NEEDS; Dr. Eddy of Columbia Tells Chemists' Gathering of 'Bride's Menu' of 49 Items. VARNISH MADE FROM SUGAR Method of Getting Gasoline From Marsh Gas Also Described at Indianapolis. REPORT DYSENTERY 'CURE' Almost-Forgotten German Chemical is Found to Check the Scourge, Says Dr. F.R. Greenbaum. Oysters Found an Aid to Anemia. Cottonseed Hulls Yield Varnish. Mustard Gas "Kin" May Aid Beauty. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/flock-to-capital-for-cherry-bloom-thousands-of-easter-visitors-are.html | FLOCK TO CAPITAL FOR CHERRY BLOOM; Thousands of Easter Visitors Are Undeterred by Raw Weather and Late Flowering. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/financial-markets-stocks-decline-then-recover-net-changes-variable.html | FINANCIAL MARKETS; Stocks Decline, Then Recover; Net, Changes Variable-- Wheat and Corn Lower. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/form-council-to-aid-education-by-radio-rockefeller-and-carnegie.html | FORM COUNCIL TO AID EDUCATION BY RADIO; Rockefeller and Carnegie Foundation to Support a NationWide System.COMPANIES ALSO TO HELPFederal Bureau Is BackingResearch to Measure Merits of the Project.CENTRAL OFFICE IS HERE Director of Advisory Body SaysSpecial Programs Will BeOffered by Experts. Government to Aid. Forming Special Committees. Analyst in Each State. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/grain-parley-ends-its-work-praised-but-soviet-delegate-at-rome.html | GRAIN PARLEY ENDS; ITS WORK PRAISED; But Soviet Delegate at Rome Denies It Has Served Any Useful Purpose in Crisis.HE BLAMES CAPITALISMAnd Asserts Russia Will Not Curb Her Wheat Exports-- RumanianScores Moscow Attitude. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/asks-am-by-court-order-marquette-student-asserts-degree-was.html | ASKS A.M. BY COURT ORDER; Marquette Student Asserts Degree Was Wrongfully Refused. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/hellmann-leaves-hospital.html | Hellmann Leaves Hospital. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/palm-beach-guests-honored-by-dinner-theodore-c-hollander-entertains.html | PALM BEACH GUESTS HONORED BY DINNER; Theodore C. Hollander Entertains for House Party in OrangeGardens of Everglades Club.MRS. HAYWARD IS HOSTESS Edmund E. Allyne Gives Dinner in Compliment to Mrs. Thomas Willard-- Other Florida Events. Willam Waller Jrs. Give Dinner. Mrs. E.C. De Witt Entertains. | True | Special to The New York Times. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/princeton-eights-in-sixmile-drill-varsity-heavyweight-a-shell.html | PRINCETON EIGHTS IN SIX-MILE DRILL; Varsity Heavyweight A Shell Scores in Test as Sprints Feature Workout. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/city-college-twelve-defeats-liu-61-gise-and-mishkin-lead-lavender.html | CITY COLLEGE TWELVE DEFEATS L.I.U., 6-1; Gise and Mishkin Lead Lavender Attack, Each Scoring Twice--Play Fast Throughout. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/youth-halts-church-fire-altar-boy-extinguishes-flames-during.html | YOUTH HALTS CHURCH FIRE.; Altar Boy Extinguishes Flames During Service in Newark. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/indicts-two-felons-in-ohio-prison-fire-jury-charges-first-degree.html | INDICTS TWO FELONS IN OHIO PRISON FIRE; Jury Charges First Degree Murder to Men Who Confessed Setting Blaze ,That Killed 320.FACE DEATH INSIDE WALLSConviction Would Carry Execution--They Are Moved to Protect Them From Convicts' Vengance. Taken From Prison for Safety. Believed Blaze Had Gone Out. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/more-banks-show-trend-down-in-year-new-york-and-trust-and-liberty.html | MORE BANKS SHOW TREND DOWN IN YEAR; New York and Trust and Liberty National Report Drops in Resources and Deposits. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/columbia-net-team-downs-norfolk-63-jones-hartman-moore-and-gartner.html | COLUMBIA NET TEAM DOWNS NORFOLK, 6-3; Jones, Hartman, Moore and Gartner Score Straight Set Singles Victories for Lions. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/mexican-killed-in-auto-dr-carlos-puig-cassaurano-brother-of.html | MEXICAN KILLED IN AUTO.; Dr. Carlos Puig Cassaurano, Brother of Minister, Dies in Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/choice-of-cleveland-for-title-bout-near-site-of-schmelingstribling.html | CHOICE OF CLEVELAND FOR TITLE BOUT NEAR; Site of Schmeling-Stribling Battle July 3 Virtually Selected, Wetten Says. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/rogers-in-tears-eulogizes-rockne-humorist-masters-emotion-to-praise.html | ROGERS, IN TEARS, EULOGIZES ROCKNE; Humorist Masters Emotion to Praise Wit of Friend in Luncheon Speech. BORROWED COACH'S QUIPS Then Collected on Them, Says Comedian at Los Angeles, Without Paying Royalties. Cites California's Debt. Tells of South Bend Visits. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/selling-drive-lowers-curb-exchange-prices-losses-registered-by.html | SELLING DRIVE LOWERS CURB EXCHANGE PRICES; Losses Registered by Several Utility Leaders--Oil Group Also Weakens. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/jury-deliberates-on-lingle-murder-ponders-the-fate-of-leo-brothers.html | JURY DELIBERATES ON LINGLE MURDER; Ponders the Fate of Leo Brothers From Early AfternoonFar Into Night.STATE DEPENDS ON PISTOLDefense Insists 'Innocent' Man Is'Framed'--Judge Rules FlightFrom Crime Shows Guilt. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/general-motors-working-fund-rises-corporation-reports-gain-of.html | GENERAL MOTORS' WORKING FUND RISES; Corporation Reports Gain of $29,749,854 in 1930--Cash and Securities Up. DIVIDEND NEEDS EARNED Surplus, However, Was Reduced by $36,294,998 inYear to $344,265,275. NET SALES $983,375,137Total Assets $1,315,813,059--Wages Were Maintained, Officials Announce. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/16000000-of-property-foreclosed-in-two-boroughs.html | $16,000,000 of Property Foreclosed in Two Boroughs | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/to-leave-carpet-institute.html | To Leave Carpet Institute. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/virginia-mi-nine-beats-dartmouth-southern-team-comes-from-behind-in.html | VIRGINIA M.I. NINE BEATS DARTMOUTH; Southern Team Comes From Behind in Seventh to Triumph by Score of 4 to 3. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/london-expects-agreement.html | London Expects Agreement. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/two-yale-golf-teams-arrive-for-pinehurst-title-tourney.html | Two Yale Golf Teams Arrive For Pinehurst Title Tourney | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/state-traps-title-is-won-by-cauchois-brooklyn-gunner-takes-class-a.html | STATE TRAPS TITLE IS WON BY CAUCHOIS; Brooklyn Gunner Takes Class A Honors at Travers Island With Score of 98. CORKERY CLASS B VICTOR New York A.C. Member Gains Honors by Breaking 96 Targets--Lewis Captures Doubles Crown. Corkery Among Winners. Doubles Event Held. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/seasons-bottoms-reached-by-grains-wheat-new-crop-futures-lowest.html | SEASON'S BOTTOMS REACHED BY GRAINS; Wheat, New Crop Futures, Lowest Since 1896, Corn Since 1922 and Oats Since 1911. LIQUIDATION IS GENERAL Reports of Abundance of Insect Pests in Growing Fields Are Ignored by Traders. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/music-toscanini-intetprets-beethoven.html | MUSIC; Toscanini Intetprets Beethoven. | True | By Olin Downes. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/better-times-are-here-slogan-of-clubs-prosperity-drive-endorsed-by.html | 'BETTER TIMES ARE HERE.'; Slogan of Club's Prosperity Drive Endorsed by Many Leaders. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/opera-broadcast-will-get-a-trial-stravinskys-musical-setting-of.html | OPERA BROADCAST WILL GET A TRIAL; Stravinsky's Musical Setting of "Oedipus Rex" Will Be Put On Air on April 21. MATZENAUER WILL SING Althouse Also Will Have Part in Production Regarded as Test by the Metropolitan. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/mitchell-to-fight-senate-on-smith-attorney-generals-office-to.html | MITCHELL TO FIGHT SENATE ON SMITH; Attorney General's Office to Uphold Power Board's Chiefin Court Contest.PEPPER NAMED AS COUNSELDepartment, as "Friend of theCourt," Will Put Forward Viewof the Administration. How the Dispute Arose. Had to Lend Name to Senate. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/hakoah-overcome-by-bellavista-21-south-american-tally-just-before.html | HAKOAH OVERCOME BY BELLAVISTA, 2-1; South American Tally Just Before Finish to Win atCommercial Field. De Planque is Golf Victor. C.C.N.Y. Boxes Cornell Tomorrow | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/loesch-backs-cermak-for-mayor.html | Loesch Backs Cermak for Mayor. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/morgans-yacht-reaches-athens.html | Morgan's Yacht Reaches Athens. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/fights-34th-st-taxes-russeks-store-holds-empire-state-building-will.html | FIGHTS 34TH ST. TAXES.; Russek's Store Holds Empire State Building Will Cheapen District. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/gas-kills-woman-iii-in-kitchen.html | Gas Kills Woman, III in Kitchen | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/last-of-teachers-licensed-for-playground-service.html | Last of Teachers Licensed for Playground Service | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/quake-toll-rises-to-2000-500-deadfound-at-market-relief-reaching.html | QUAKE TOLL RISES TO 2,000; 500 DEAD-FOUND AT MARKET; RELIEF REACHING MANAGUA; SHIPS DELIVER FOOD TODAY Planes Take Enough Medical Supplies to Ruined City for Present.THREAT OF REBEL ATTACKMarines Doubt Rumors--Doctors Operate on MassProduction System. HOPE OF REBUILDING EBBS United States Minister Says ItIs Impossible--MoncadaPledges Debt Service. 500 Operations in Fourteen Hours Americans Also Destitute. QUAKE TOLL 2,000; 500 BODIES FOUND Injured Still Getting First Aid. "Work Is Well in Hand." Records of $25,000 Claims Lost. Loss Put at $70,000,000. Orders to Kill Looters. Marine Withdrawal Delayed. Rebels Reported Near City. Pestilence May Be Avoided. Planes Deliver Doctors and Stores. Caesarian Operation Performed. More Lexington Planes There. Sandino Orders Truce. | True | By C.h. Calhoun. Staff Correspondent To the New York Times. Via Tropical Radio.by C.h. Calhoun. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/two-reports-made-on-brokers-loans-federal-reserve-shows-drop-of.html | TWO REPORTS MADE ON BROKERS' LOANS; Federal Reserve Shows Drop of $33,000,000 in Week to $1,875,000,000. $69,054,436 RISE IN MARCH Stock Exchange Announces Increase to $1,908,810,494--Call Funds Up, Time Borrowings Down. Loans and Investments Off. Rise in Bill Holdings. Brokers' Loans Since Jan. 2, 1929, Rise Meets Expectations. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/our-export-surplus-to-europe-falling-excess-in-february-18091375.html | OUR EXPORT SURPLUS TO EUROPE FALLING; Excess in February $18,091,375 Below 1930--Smaller Import Surplus in Asiatic Trade. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/plan-bridge-to-aid-navy-club-canteen-officers-oh-committee-for.html | PLAN BRIDGE TO AID NAVY CLUB CANTEEN; Officers oh Committee for Event to Be Held at Ritz-Carlton on April 16. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/callao-asks-moratorium-peruvian-city-says-interest-cannot-be.html | CALLAO ASKS MORATORIUM; Peruvian City Says Interest Cannot Be Met--Agents Here Issue Denial. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/summaries-of-intercollegiate-fencing-tourney.html | Summaries of Intercollegiate Fencing Tourney | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bowie-feature-won-by-peggs-pride-101-with-morsel-next-peggs-pride.html | Bowie Feature Won by Pegg's Pride, 10-1 With Morsel Next; PEGG'S PRIDE, 10-1, TRIUMPHS AT BOWIE Finishes Three Lengths in Front of Morsel, 1-2 Favorite, in Feature Race.MARCASITE TAKES OPENERMrs. Ziegler's Entry, Another, Long Shot, Beats Society Talk--TangWins and Pays $64.60. Morsel Carries Top Weight. Morsel Fails in Stretch. | True | By Bryan Field. Special To the New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/passover-sermons-tell-economic-evil-rabbi-rosenblum-declares-an.html | PASSOVER SERMONS TELL ECONOMIC EVIL; Rabbi Rosenblum Declares an Industrial Moses Will Arise and Plagues Will Visit Capital. JEWISH IDEALS STRESSED Rabbi J.B. Wise Asserts Passover and Easter Ars Farces in Face of Humanity Starved Amld Plonty. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/tremaine-gives-radio-talk-on-34975000-state-loan.html | Tremaine Gives Radio Talk On $34,975,000 State Loan | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bullard-yale-wins-novice-foils-event-freshman-loses-only-one-bout.html | BULLARD, YALE, WINS NOVICE FOILS EVENT; Freshman Loses Only One Bout in Twelve to Take Clemens Medal at the Astor. DEFEATS GATES IN FINAL West Point Fencer Places Second-- Field of 38 is Largest in Meet's History. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/reserve-bank-position-range-of-important-items-in-1931-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1931 Compared With Preceding Years. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/plan-of-burlington-opposed-by-frisco-railroads-plea-for-control-of.html | PLAN OF BURLINGTON OPPOSED BY FRISCO; Railroad's Plea for Control of Gulf, Mobile & Northern Is Likely to Be Fought. BOTH OWN SHARES IN LINE St. Louis-San Francisco Would Add New Orleans to Pensacola and Mobile Outlets at Gulf. Frisco Failed to Gain Control. Burlington Officers Join Board. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/hitlers-ebb-tide.html | HITLER's EBB TIDE. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/uncle-same-goes-to-his-uncle.html | UNCLE SAME GOES TO HIS UNCLE. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bronx-property-sales-letest-dealings-in-improved-and-unimproved.html | BRONX PROPERTY SALES; Letest Dealings in Improved and Unimproved Holdings. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/security-listings-sought-stock-exchange-privileges-asked-for-four.html | SECURITY LISTINGS SOUGHT.; Stock Exchange Privileges Asked for Four Issues--Two Changes. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/chicago-boxers-win-before-23000-record-indoor-throng-sees-new.html | CHICAGO BOXERS WIN BEFORE 23,000; Record Indoor Throng Sees New Yorkers Lose 13 Out of 16 Contests. TWO AND IN KNOCKOUTS Sirutis, N.Y.U. Athlete, Wins One Bout for Invaders--Gate Receipts Are $47,000. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/the-judicial-changes.html | THE JUDICIAL CHANGES. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/atlantic-coast-golf-may-1415.html | Atlantic Coast Golf May 14-15. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/joliet-convicts-in-uproar-score-put-in-solitary-for-vocal-riot.html | JOLIET CONVICTS IN UPROAR; Score Put in Solitary for "Vocal Riot," Another for Attacking Guard. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/penn-nine-beaten-by-north-carolina-shields-allows-only-six-hits-as.html | PENN NINE BEATEN BY NORTH CAROLINA; Shields Allows Only Six Hits as Tar Heels Triumph by 2-to-0 Score. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/guild-to-produce-new-ludwig-play-gets-rights-for-versailles-in.html | GUILD TO PRODUCE NEW LUDWIG PLAY; Gets Rights for "Versailles," in Which Wilson and War Chiefs Are Depicted. TO BE STAGED NEXT SEASON Drama Revolves About Stirring Events During President's Trip to Paris and Return. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/governor-renews-water-power-fight-as-bill-is-altered-senate.html | GOVERNOR RENEWS WATER POWER FIGHT AS BILL IS ALTERED; Senate Republicans, Reporting Measure, Name Present Board as Trustees. ROOSEVELT'S REPLY SHARP Action Is Aimed to Force Veto, Usurps His Rights and Violates Agreement, He Says. DEADLOCK FOR YEAR SEEN Knight Defends Step as Logical inPlacing Project in Hands of BestMen to Carry It Out. Says Agreement Had Been Made. ALTERED POWER BILL OPENS ALBANY ROW The Governor's Statement. Has "Conceded Much." Sees His Rights Challenged. Move Subject of Conjectures. Assembly Republicans Opposed. Senator Knight's Statement. To Let Them Complete Task | True | By W.a. Warn. Special To The New York Times.by W.a. Warn. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/utility-plans-stock-increase.html | Utility Plans Stock Increase. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/machado-asks-foes-for-truce-in-cuba-president-offers-amnesty-and.html | MACHADO ASKS FOES FOR TRUCE IN CUBA; President Offers Amnesty and End of Military Rule in Return for Peace. GUARANTEES ARE PROMISED Our Ambassador Denies He Prompted Move-- Epidemic of Bombings Preceded It. The Secretary's Statement. MACHADO ASKS FOES FOR TRUCE IN CUBA Ready to Show Good Faith. Guggenheim Denies Interference. Army Rule Invoked in Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/cruise-rates-explained-one-way-charge-on-mauretania-almost-doubles.html | CRUISE RATES EXPLAINED.; One Way Charge on Mauretania Almost Doubles Round Trip. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/canada-lays-plans-to-assert-freedom-delegates-of-all-provinces-to.html | CANADA LAYS PLANS TO ASSERT FREEDOM; Delegates of All Provinces to Discuss Legislation, Giving Dominion a New Status. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/court-relieves-gump-of-name-to-protect-him-from-derision.html | Court Relieves Gump of Name To Protect Him From Derision | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/navy-hitch-serious-washington-feels-but-state-department-holds.html | NAVY HITCH SERIOUS, WASHINGTON FEELS; But State Department Holds Crisis May Be No Worse Than Others. WE REMAIN IN BACKGROUND United States Sees It as Problem for France and Italy to Settle. Washington Not to Intervene. Tariff Union Seen as Disturbing. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/automobile-output-in-march-reported-best-in-ten-months.html | Automobile Output in March Reported Best in Ten Months | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/a-veteran-archaeologist.html | A VETERAN ARCHAEOLOGIST. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/pantages-conviction-upset-by-high-court-new-trial-ordered-by.html | PANTAGES CONVICTION UPSET BY HIGH COURT; New Trial Ordered by Supreme Bench in California-- Accuser's Story Doubted. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/calls-miner-serf-in-west-virginia-union-chief-tells-senators-west.html | CALLS MINER SERF IN WEST VIRGINIA; Union Chief Tells Senators West Virginia Operators Keep Men in Poverty, Misery and Fear. RED CROSS AID REFUSED Charleston Agents Rejected Plea for Destitute, He Says-- Senators Refer Charge to National Offices. Charges Operator "Terrorism." Tells of Fight Against Unions. Says Fresh Milk Is a Rarity | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/newark-painters-ordered-to-quit.html | Newark Painters Ordered to Quit. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/freight-line-mapped-by-the-pennsylvania-route-from-trenton-to.html | FREIGHT LINE MAPPED BY THE PENNSYLVANIA; Route From Trenton to Waverly and New Delaware Bridge to Be Built by Road. | True | Special to The New York Times. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/wynne-asks-smokers-aid-appeal-in-subway-and-elevated-urges.html | WYNNE ASKS SMOKERS' AID.; Appeal in Subway and Elevated Urges Obedience to Rule. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/dread-horn-mine-in-baltic-proves-to-be-a-childs-chair.html | Dread "Horn Mine" in Baltic Proves to Be a Child's Chair | True | Wireless to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/says-dry-men-visited-club-pennington-alleges-they-took-girl-aide-of.html | SAYS DRY MEN VISITED CLUB; Pennington Alleges They Took Girl Aide of Federal Official to Resort. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/8000000-gold-arrives-shipment-reaches-san-francisco-from-japan-and.html | $8,000,000 GOLD ARRIVES.; Shipment Reaches San Francisco From Japan and China. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/big-snow-isolates-glean-takes-a-life-twelveinch-fall-snaps-phone.html | BIG SNOW ISOLATES GLEAN, TAKES A LIFE; Twelve-Inch Fall Snaps Phone and Power Lines, Causing Heavy Losses. HUNDREDS OF TREES BREAK Nurseries Suffer Thousands of Dollars of Damage--Bradford,Pa., Also Is Cut off. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/circus-opens-today-with-a-job-begging-elephant-not-finding-a-man-to.html | CIRCUS OPENS TODAY WITH A JOB BEGGING; Elephant, Not Finding a Man to Carry in Its Mouth, Rehearses With Cigar Store Indian. LAST AIDE NOW A NOVELIST Dexter Fellows Offers to Put Radio on Pachyderm's Tongue to Amuse Any New Recruit. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/voice-at-capitol-heard-in-germany-broadcast-from-dome-in-washington.html | VOICE AT CAPITOL HEARD IN GERMANY; Broadcast From Dome in Washington Made by Prittwitz,Wagner and Others.CLOSER RELATIONS URGED Only Other Capitol Broadcast Wasthe Account of Lindbergh's Return From Paris. Wagner Calls for Cooperation. Sympathy for the Republic. Germany Hears Wagner Plainly. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/muder-witness-stays-in-jail-to-foil-gang-joins-prosecutor-in-fight.html | Muder Witness Stays in Jail to Foil Gang Joins Prosecutor in Fight on Reduced Bail | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/find-missing-mans-body-federal-officers-at-philadelphia-had-sought.html | FIND MISSING MAN'S BODY.; Federal Officers at Philadelphia Had Sought Jscob Levy for Two Years. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/dog-bites-four-at-bloomfield-nj.html | Dog Bites Four at Bloomfield, N.J. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/fire-department.html | Fire Department. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/reserve-bank-here-entertains-norman-bank-of-englands-governor-and.html | RESERVE BANK HERE ENTERTAINS NORMAN; Bank of England's Governor and O.M.W. Sprague, Its Adviser, Are Luncheon Guests. RUMORS FLY IN WALL ST. Purely Social Affair and Not an Important Conference, It Was Said After Meeting. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/emma-mmahon-dead-once-held-by-indians-was-kansas-city-seamstress-at.html | EMMA M'MAHON DEAD; ONCE HELD BY INDIANS; Was Kansas City Seamstress at Age of 109--Captured as Gold-Haired Child of 3. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/municipal-loans-offerings-and-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Offerings and Awards of New Bond Issues to Bankers Announced. State of Montana. Winnipeg, Man. Kansas City, Mo. St. Louis, Mo. Marathon County, Wis. Elizabeth, N.J. Brattleboro, Vt. Newark, N.J. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/state-wctu-head-denies-press-is-wet-mrs-colvin-holds-more-space.html | STATE W.C.T.U. HEAD DENIES PRESS IS WET; Mrs. Colvin Holds More Space Must Be Given to Unusual Liquor Activities as News. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/two-writers-of-south-killed-in-auto-upset-horace-kephart-and.html | TWO WRITERS OF SOUTH KILLED IN AUTO UPSET; Horace Kephart and Fiswoode Tarleton Victims of Crash Near Bryson City, N.C. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/accounting-by-vause-forest-alls-arrest-lists-investments-as-trustee.html | ACCOUNTING BY VAUSE FOREST ALLS ARREST; Lists Investments as Trustee of Timm Estate Totaling $50,500 on Order of Last Summer. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/columbias-quintet-is-honored-at-dinner-and-receives-league.html | Columbia's Quintet Is Honored at Dinner And Receives League Championship Trophy | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/try-device-to-let-pedestrian-turn-light-red-to-cross-road.html | Try Device to Let Pedestrian Turn Light Red to Cross Road | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/sworn-in-as-elting-aide-walter-eaton-is-installed-as-solicitor-of.html | SWORN IN AS ELTING AIDE.; Walter Eaton is Installed as Solicitor of the Port. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/prices-little-changed-on-average-in-march-dans-review-reckons.html | PRICES LITTLE CHANGED ON AVERAGE IN MARCH; Dan's Review Reckons Decline at 70-10 of 1%--Most Groups Stationary. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/australia-raises-duties-on-imports-britishindia-legislature-gets.html | AUSTRALIA RAISES DUTIES ON IMPORTS; British-India Legislature Gets Bill Putting Heavy Tariff on Wheat. CHINA SEEKS MORE REVENUE Proposes Ad Valorem Increase-- Germany to Modify Import Tax on All Grains. Empire Goods Margin Increased. Bolivia Removes Newsprint Duty. Costa Rica Seeks Monopoly. | True | Special to The New York Times. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/russia-also-hit-by-world-crisis-country-drained-of-exports-to-make.html | RUSSIA ALSO HIT BY WORLD CRISIS; Country, Drained of Exports to Make Up for Fall in Prices, Is Severely Strained. FOREIGN TRADE DECLINES Both Imports and Shipments in January and February Show Sharp Reductions. Depression Drains Russia. People Severely Strained. Russian Foreign Trade Cut. | True | By Walter Duranty. Wireless To the New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/central-of-georgia-reports.html | Central of Georgia Reports. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/loan-for-hawaiian-pineapple-co.html | Loan for Hawaiian Pineapple Co. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/rhyne-of-red-sox-hit-by-batted-ball-removed-to-louisville-hospital.html | RHYNE OF RED SOX HIT BY BATTED BALL; Removed to Louisville Hospital With Probable Fracture of Shall --Boston Loses. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/national-citys-shame-big-in-rumanian-loan-takes-250000000-francs-of.html | NATIONAL CITY'S SHAME BIG IN RUMANIAN LOAN; Takes 250,000,000 Francs of 1,325,000,000-Franc Credit--Led Only by Paris Bank. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/virginian-gets-art-exhibit-by-pleading-needs-of-parish.html | Virginian Gets Art Exhibit By Pleading Needs of Parish | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/lm-williams-dies-virginia-financier-head-of-old-banking-firm-had.html | L.M. WILLIAMS DIES; VIRGINIA FINANCIER; Head of Old Banking Firm Had Been Prominent in Social Life of the South. OWNED CHURCH MAGAZINE He Had Led Sucessful Fight in Reorganizing Freeport Texas Company--Succumbs at 58. Published Southern Churchman. Swenson Suit to Go On. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/to-control-sundry-films-british-bill-provides-for-local-regulation.html | TO CONTROL SUNDRY FILMS; British Bill Provides for Local Regulation in Each Community. | True | Wireless to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/american-woolen-calls-notes.html | American Woolen Calls Notes. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/cheers-banks-reopening-whole-town-of-weavervilte-nc-turns-out-to.html | CHEERS BANK'S REOPENING.; Whole Town of Weavervilte, N.C., Turns Out to Celebrate. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/mental-slow-motion.html | MENTAL SLOW MOTION. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/rob-johnstown-pa-bank-three-holdup-men-with-two-in-car-get.html | ROB JOHNSTOWN (PA.) BANK; Three Hold-Up Men, With Two in Car, Get $6,000--Overlook $4,000. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/corrigan-visits-general-sessions.html | Corrigan Visits General Sessions. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/will-rogers-wants-to-know-why-parachutes-are-not-used.html | Will Rogers Wants to Know Why Parachutes Are Not Used | True | WILL ROGERS. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/president-main.html | PRESIDENT MAIN. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/new-rachelle-building-report.html | New Rachelle Building Report. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/new-securities-on-curb-shares-of-mickelberrys-food-products-and.html | NEW SECURITIES ON CURB.; Shares of Mickelberry's Food Products and Mavis Bottling Admitted. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/corwin-is-slated-to-be-kings-leader-reported-choice-of-brooklyn.html | CORWIN IS SLATED TO BE KINGS LEADER; Reported Choice of Brooklyn Republicans to Succeed Meier Steinbrink. PARTIES AGREE ON JUDGES G.E. Brower, A.G. McLaughlin, S. I. Nova and E.W. McMahon Mentioned for Justiceships. Agreement on Justiceships. Six Leaders Support Corwin. No Legal Obstacle Seen. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/20000-bequeathed-to-cornell.html | $20,000 Bequeathed to Cornell. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/provost-left-869373-widow-gets-life-interest-in-estate-of-retired.html | PROVOST LEFT $869,373.; Widow Gets Life Interest in Estate of Retired Broker. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/woman-killed-in-plunge-narberth-pa-resisdent-falls-ten-stories-at.html | WOMAN KILLED IN PLUNGE.; Narberth (Pa.) Resisdent Falls Ten Stories at Hotel. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/auburn-conviot-is-recaptured.html | Auburn Conviot Is Recaptured. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/sifts-yonkers-car-crash-public-service-board-also-holds-hearing-on.html | SIFTS YONKERS CAR CRASH.; Public Service Board Also Holds Hearing on One-Man Trolleys. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/35-concerns-to-share-55000000-insurance-globe-and-rutgers-company.html | 35 CONCERNS TO SHARE $55,000,000 INSURANCE; Globe and Rutgers Company Underwrites Biggest Risk on HollandTunnel and Bridge Policy. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/dies-at-prayer-in-albany-church.html | Dies at Prayer In Albany Church. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/the-international-wheat-conference.html | THE INTERNATIONAL WHEAT CONFERENCE. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/westwood-debaters-win-title.html | Westwood Debaters Win Title. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/argentina-sets-panamerican-day.html | Argentina Sets Pan-American Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World Photo. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Photo. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/georgia-nine-victor-91-beats-maryland-hamilton-and-anderson.html | GEORGIA NINE VICTOR, 9-1.; Beats Maryland, Hamilton and Anderson, Yielding Only 6 Hits. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/list-rockefeller-deals-several-properties-art-conveyed-by-holding.html | LIST ROCKEFELLER DEALS.; Several Properties Art Conveyed by Holding Company. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/england-not-so-sober-mr-hamiltons-statement-about-drunkenness-is.html | ENGLAND NOT SO SOBER.; Mr. Hamilton's Statement About Drunkenness Is Disputed. Open Broadway Cars. Wilson and Hoover. Recognition of Russia. ADVOCATING BIRTH CONTROL Physician Replies to Statements of the Rev. Father Cox. A Family in Dire Need. | True | ARTHUR B. RIGNEY.REGUSTED.RUSSELL GORDON CARTER.M.J. EARLEY.S. ADOLPHUS KNOPF, M.D.MARCUS C. HANKINSON, | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/mildred-bennett-engaged-to-marry-sister-of-the-canadian-prime.html | MILDRED BENNETT ENGAGED TO MARRY; Sister of the Canadian Prime Minister to Wed W.D. Herridge, Envoy to the U.S. CEREMONY AT EARLY DATE Bride-to-Be Spoke for Brother onHis Campaign Tour of 14,000Miles Last Year. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/rigoletto-is-offered-last-time-of-season-lily-pons-returns-from.html | 'RIGOLETTO' IS OFFERED LAST TIME OF SEASON; Lily Pons Returns From Concert Tour to Sing in Verdi Opera With Gigli as the Duke. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/korhonen-cue-victor-defeats-curran-7565-in-room-owners-playcole.html | KORHONEN CUE VICTOR.; Defeats Curran, 75-65, in Room Owners Play-Cole Wins. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/promotion-asked-for-fogg-flier.html | Promotion Asked for Fogg. Flier. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/untermyer-to-draft-defense-for-walker-with-cohalan-he-will-prepare.html | UNTERMYER TO DRAFT DEFENSE FOR WALKER; With Cohalan He Will Prepare Reply to Governor on Charges by City Affairs Group. ANSWER TO BE FULL DENIAL Achievements to Be Stressed-- Mayor Delays Return a Day to Pay Rockne Tribute. UNTERMYER TO MAKE WALKER'S DEFENSE Alien Criticizes Governor. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/radio-city-revised.html | RADIO CITY, REVISED. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/line-begins-101st-year-albany-night-boat-starts-season-and-second.html | LINE BEGINS 101ST YEAR.; Albany Night Boat Starts Season and Second Century of Line. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/auto-accident-fatal-to-girl-8.html | Auto Accident Fatal to Girl, 8. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/low-prices-are-quoted-on-easter-flowers-as-importations-vie-with.html | Low Prices Are Quoted on Easter Flowers As Importations Vie With Home Products | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/relief-ship-corinto-arrives-in-nicaragua-after-unloading-supplies.html | RELIEF SHIP CORINTO ARRIVES IN NICARAGUA; After Unloading Supplies and Men, Vessel Will Remove Load of Refugees. | True | From the Radio Operator on the S.S. City of Corinto. Wireless to THE NEW YORK TIMES. | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/yale-eights-row-fourteen-miles-coach-leader-sends-three-varsity.html | YALE EIGHTS ROW FOURTEEN MILES; Coach Leader Sends Three Varsity Crews Through Morningand Afternoon Practices.HUNT PUTS IN FIRST SHELLReplaces Goodbody, Who SuffersSprain--Cussier Shifted toStroke of Third Boat. Restrict Basketball for Girls. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/senators-head-northward.html | Senators Head Northward. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/lynn-fontanne-in-films-with-alfred-lunt-signs-metrogoldwyn-contract.html | LYNN FONTANNE IN FILMS.; With Alfred Lunt Signs MetroGoldwyn Contract. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bituminous-coal-output.html | Bituminous Coal Output. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/french-banks-gold-again-little-changed-weeks-addition-is-14000000.html | FRENCH BANK'S GOLD AGAIN LITTLE CHANGED; Week's Addition Is 14,000,000 Francs--Discounted Bills Up 1,000,000,000. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/robins-defeated-by-hartford-52-mattingly-and-pattison-former.html | ROBINS DEFEATED BY HARTFORD, 5-2; Mattingly and Pattison, Former Brooklyn Rookies, Hold Old Team-mates to 4 Hits. | True | By Roscoe McGowen. Special To the New York Times. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/titian-painting-goes-for-20500-at-auction-portrait-of-archbishop.html | TITIAN PAINTING GOES FOR $20,500 AT AUCTION; Portrait of Archbishop Querini Among 90 in Ehrich Group Which Bring $89,935. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/bills-asks-baby-bonus-for-parents.html | Bills Asks Baby Bonus for Parents. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/changes-in-firms.html | CHANGES IN FIRMS. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/construction-awards-decrease-15-per-cent-figures-for-quarter-in.html | CONSTRUCTION AWARDS DECREASE 15 PER CENT; Figures for Quarter in Country Show Drop From Year Ago--Projects Decline in Week. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/new-air-route-to-florida-opened.html | New Air Route to Florida Opened. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/mcbride-studios-in-court-equity-receivership-is-sought-to-prevent.html | McBRIDE STUDIOS IN COURT.; Equity Receivership Is Sought to Prevent Bankruptcy Suit. | True | | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/french-ship-agreement-extended.html | French Ship Agreement Extended. | True | | C1B 109527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/markets-in-london-paris-and-berlin-international-group-eases-on.html | MARKETS IN LONDON, PARIS AND BERLIN; International Group Eases on English Exchange--Credit Is in Plentiful Supply. FRENCH TRADING IS LIGHT Price Changes Generally Are Unimportant--Trend Upward onGerman Boerse. Closing Prices on London Exchange. Session Dull in Paris. Paris Closing Prices. Berlin Closing Prices. Gains Registered in Berlin. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 109527 |
| 1931-04-03 | 1931-04-03 | https://www.nytimes.com/1931/04/03/archives/walker-to-pause-at-rocknes-bier-mayors-stop-at-south-bend-will.html | WALKER TO PAUSE AT ROCKNE'S BIER; Mayor's Stop at South Bend Will Delay His Arrival Here Until 3:30 A.M. Sunday. WON'T STAY FOR FUNERAL Executive, in High Spirits as He Near Chicago, Weighs McDonald as Corrigan's Successor. Weighs Corrigan Successor. Talks of Politics of Past. | True | From's Staff Correspondent of The New York Times. | C1B 109527 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/cald-well-indicted-by-kentucky-jury-deal-of-tennesseean-and-jb.html | CALD WELL INDICTED BY KENTUCKY JURY; Deal of Tennesseean and J.B. Brown for Bancokentucky Merger Is Called a "Colossal Fraud." HELD A CAUSE OF FAILURES Substitute Indictment ReturnedAgainst Brown Adds Charge ofConspiracy to Embezzle. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/physician-discounts-tonsil-operations-dr-mc-myerson-also-opposes.html | PHYSICIAN DISCOUNTS TONSIL OPERATIONS; Dr. M.C. Myerson Also Opposes Removal of Adenoids Unless Absoluty Necessary. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/opera-in-westchester-metropolitan-advance-sale-in-three-days.html | OPERA IN WESTCHESTER.; Metropolitan Advance Sale In Three Days Realizes $15,000. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/city-churches-plan-special-music-programs-for-easter-sunday.html | City Churches Plan Special Music Programs for Easter Sunday Services | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/harvards-crews-close-to-top-form-varsity-jayvee-eights-likely-to-be.html | HARVARD'S CREWS CLOSE TO TOP FORM; Varsity, Jayvee Eights Likely to Be Named Before Start of Recess April 11. LOCKE TO RECEIVE TRIAL Will Get Chance at Bow Place in Cassedy's Shell--Johnson to Be Absent for Week. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/to-meet-senate-counsel-senators-will-confer-with-davis-and.html | TO MEET SENATE COUNSEL; Senators Will Confer With Davis and Groesbeck Next Week. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/new-spanish-court-president-named.html | New Spanish Court President Named | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/15000-parade-today-in-honor-of-army-veteran-military-and-patriotic.html | 15,000 PARADE TODAY IN HONOR OF ARMY; Veteran, Military and Patriotic Groups to March Up Park and Fifth Avenues at 1 P.M. ELY TO BE GRAND MARSHAL Event Also to Mark Fourteenth Anniversary of Our Entry Into the World War. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/miss-madison-starts-for-title-meet-here-champion-is-accompanied-by.html | MISS MADISON STARTS FOR TITLE MEET HERE; Champion Is Accompanied by the Misses Schacht, McKibben, Gilson and Coleman. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/syracuse-has-long-row-orange-crews-hold-both-morning-and-afternoon.html | SYRACUSE HAS LONG ROW.; Orange Crews Hold Both Morning and Afternoon Drills. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/guilty-plea-refused-in-killing-of-trooper-schermnitzer-arraigned-in.html | GUILTY PLEA REFUSED IN KILLING OF TROOPER; Schermnitzer Arraigned in Troy After Journey From Oklahoma, Always Manacled. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/gold-coin-for-president-it-will-commemorate-beginning-of-work-on.html | GOLD COIN FOR PRESIDENT.; It Will Commemorate Beginning of Work on Hoover Dam. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/will-exhibit-goldenrod-rubber.html | Will Exhibit Goldenrod Rubber. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/goodyear-will-cut-wages-officials-at-akron-say-13000-will-get-5-to.html | GOODYEAR WILL CUT WAGES; Officials at Akron Say 13,000 Will Get 5 to 20 Per Cent Less. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/3-state-troopers-cleared-orange-county-grand-jury-finds-no-evidence.html | 3 STATE TROOPERS CLEARED.; Orange County Grand Jury Finds No Evidence of Third Degree. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/rothstein-insurance-in-courts-hands-again-arguments-of.html | ROTHSTEIN INSURANCE IN COURT'S HANDS AGAIN; Arguments of Administrators Against Miss Norton's Victory Are Heard by Appeals Bench. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/details-of-feature-event-at-bowie-race-track-today.html | Details of Feature Event At Bowie Race Track Today | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/mit-gymnasts-name-ericson.html | M.I.T. Gymnasts Name Ericson | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/stage-fete-opens-today-jubilee-week-to-be-celebrated-in-all-parts.html | STAGE FETE OPENS TODAY; Jubilee Week to Be Celebrated In All Parts of Country. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/three-boys-drown-on-pirate-cruise-lose-battle-with-the-tide-at.html | THREE BOYS DROWN ON 'PIRATE CRUISE; Lose Battle With the Tide at Wildwood, N.J., When a Leaky Boat Upsets. TWO MEN RESCUE FOURTH Survivor, 6, Says Party Found an Old Duck-Hunting Craft and Set Out, Using Broom and Broken Oar. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/case-against-capone-as-a-vagrant-dropped-chicago-prosecutor-is.html | CASE AGAINST CAPONE AS A VAGRANT DROPPED; Chicago Prosecutor Is Unable to Find One Policeman Who Knows Him. | True | Special to The New York Times. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/texas-may-get-sunday-theatres.html | Texas May Get Sunday Theatres. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/france-is-hopeful-of-naval-accord-but-governmental-optimism-is-at.html | FRANCE IS HOPEFUL OF NAVAL ACCORD; But Governmental Optimism Is at Variance With View Held by Experts. CONCESSION TO ITALY SEEN Paris Likely to Undertake Not to Lay Down Any New War Vessels Until 1935. France May Abandon Demands. Italian Aid of Union Seen. Expects Change in Italian View. London Hints at Move by Briand. Parley to Resume on April 14. Italy Is Optimistic. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/informal-football-practice-begins-at-princeton-april-13.html | Informal Football Practice Begins at Princeton April 13. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/braves-top-robins-in-eleventh-5-to-3-worthingtons-home-run-with.html | BRAVES TOP ROBINS IN ELEVENTH, 5 TO 3; Worthington's Home Run With Maranville on Base Defeats Thurston. BRANDT EXCELS ON MOUND Holds Brooklyn, Which Has 15 Men Left on Bases, Hitless in Last Four Innings. Robins Fall in Pinches. Worthington Hits in Pinches. | True | By Roscoe McGowen. Special To the New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/greeks-extend-exemption-will-not-ask-military-service-of-greeks.html | GREEKS EXTEND EXEMPTION; Will Not Ask Military Service of Greeks Naturalized Here. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/treasury-calls-funds-notifies-banks-it-will-withdraw-61766200-next.html | TREASURY CALLS FUNDS; Notifies Banks It Will Withdraw $61,766,200 Next Week. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/gals-worthy-finds-films-often-unfair-tells-authors-to-get-contracts.html | GALS WORTHY FINDS FILMS OFTEN UNFAIR; Tells Authors to Get Contracts That Will Prevent 'Little or Nothing' of Work Being Left. HE PLANS NO MORE PLAYS But Next Novel Is Coming Along Quite Well--Backs Censorship-- 'Very Tired' of Sex in Books. High Praise for Arizona. Favors British Censorship. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/carey-back-home-talks-of-title-bout-states-schmelingstribling-site.html | CAREY BACK HOME; TALKS OF TITLE BOUT; States Schmeling-Stribling Site Will Be Announced From South Bend April 15. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/favors-extending-3d-av-in-bronx.html | Favors Extending 3d Av. in Bronx. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/hague-foes-begin-drive-circulate-petitions-in-jersey-city-for-vote.html | HAGUE FOES BEGIN DRIVE; Circulate Petitions In Jersey City for Vote on City Manager Plan. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/drama-school-endowed-project-of-harvard-alumni-gets-grant-from.html | DRAMA SCHOOL ENDOWED.; Project of Harvard Alumni Gets Grant From Carnegie Corporation. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/jobless-here-get-40000-food-cartons-police-distribute-supplies-for.html | JOBLESS HERE GET 40,000 FOOD CARTONS; Police Distribute Supplies for Passover and Easter Season-- Job Bureau Stays Open. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/active-week-in-cocoa-trade.html | Active Week in Cocoa Trade. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/u-s-court-of-customs.html | U. S. Court of Customs. | True | Special to The New York Times | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/springer-wins-title-in-amateur-shoot-new-york-ac-gunner-takes.html | SPRINGER WINS TITLE IN AMATEUR SHOOT; New York A.C. Gunner Takes Middle States Amateur Crown at Lebanon Traps. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/army-day.html | ARMY DAY. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/cardinals-play-benefit-top-bradenton-high-in-exhibition-to-end.html | CARDINALS PLAY BENEFIT.; Top Bradenton High in Exhibition to End Training In Florida. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/field-trial-honors-to-nepkins-sport-vails-pointer-takes-open-junior.html | FIELD TRIAL HONORS TO NEPKINS SPORT; Vail's Pointer Takes Open Junior All-Age Stake in New Jersey Meet. RUMSON FARM MADGE 2D Third Goes to Forrest Flower-- Judges Call for Second Run Before Making Choice. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/sherry-throws-judson-omaha-wrestler-scores-with-body-slam-at.html | SHERRY THROWS, JUDSON.; Omaha Wrestler Scores With Body Slam at Jamaica Arena. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/voluntary-homes.html | VOLUNTARY HOMES. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/own-noise-foils-burglars-but-police-arrive-too-late-to-get-men.html | OWN NOISE FOILS BURGLARS; But Police Arrive Too Late to Get Men Boring Through Wall. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/fails-in-1000-suit-over-voorhis-bust-sculptors-action-against.html | FAILS IN $1,000 SUIT OVER VOORHIS BUST; Sculptor's Action Against Tammany Society Dismissed andHe Takes Appeal.COURT CALLS IT "GAMBLE"Tells Lins to Complete Work andTake Chance on Approval if HeWishes--Curry Ordered Bust. Tells of Other Work Done. Holds Work Must Be Completed | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/41-new-plants-on-lackawanna.html | 41 New Plants on Lackawanna. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/columbia-net-team-scores-in-south-81-beats-country-club-of-virginia.html | COLUMBIA NET TEAM SCORES IN SOUTH, 8-1; Beats Country Club of Virginia-- Cabell and Miller Register Lone Victory for Losers. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/fight-cork-blaze-from-land-and-bay-300-firemen-work-for-an-hour-to.html | FIGHT CORK BLAZE FROM LAND AND BAY; 300 Firemen Work for an Hour to Subdue Flames That Sweep Red Hook Factory. HAMPERED BY THICK SMOKE Hundreds Driven From Homes, and Paint Plant Is Endangered-- Damage Put at $100,000. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/crowded-churches-mark-good-friday-good-friday-with-the-salvation.html | CROWDED CHURCHES MARK GOOD FRIDAY; GOOD FRIDAY WITH THE SALVATION ARMY. | True | Times Wide World Photo. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/bill-would-give-veterans-tax-lands.html | Bill Would Give Veterans Tax Lands | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/nelson-outpoints-fusci-in-brooklyn-gains-decision-in-ten-rownds.html | NELSON OUTPOINTS FUSCI IN BROOKLYN; Gains Decision in Ten Rownds Before 3,000 Fans in 106th Infantry Armory. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/darnall-wins-in-swim-takes-100yard-title-in-middle-atlantic-aau.html | DARNALL WINS IN SWIM; Takes 100-Yard Title In Middle Atlantic A.A.U. Events. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/brothers-convicted-of-lingle-murder-jury-fixes-14year-term-as-the.html | BROTHERS CONVICTED OF LINGLE MURDER; Jury Fixes 14-Year Term as the Penalty on Its 24th Ballot After Deliberating 27 Hours.VERDICT IS A COMPROMISEOne Juror Had Held Out for Acquittal--Gangster Coolly Hears Result of Chicago Trial. Brothers Remains Immobile. CONVICTS BROTHERS OF LINGLE MURDER Views on the Verdict. LINGLE SLAIN AS GANG FOE. Reporter on "Inside" Aided Paper' War on Chicago Underworld. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/mt-vernon-plans-gain-increase-in-building-permits-reported-for.html | MT. VERNON PLANS GAIN.; Increase in Building Permits Reported for March. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/katy-president-sidetracked-to-let-freight-payload-pass.html | Katy President Sidetracked To Let Freight Pay-Load Pass | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/buried-by-50-tons-of-coal-bruised.html | Buried by 50 Tons of Coal; Bruised | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/sir-percival-phillips-chief-heir.html | Sir Percival Phillips Chief Heir. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/wounds-two-in-synagogue-jobless-budapest-man-tries-to-kill-others.html | WOUNDS TWO IN SYNAGOGUE; Jobless Budapest Man Tries to Kill Others Before Taking Own Life. | True | Wireless to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/hughes-safe-in-managua-marine-flier-from-quincy-mass-and-family.html | HUGHES SAFE IN MANAGUA.; Marine Flier From Quincy, Mass., and Family Located In Quake Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/rhyme-rejoins-red-sox-shortatop-declared-fit-but-will-be-examined.html | RHYME REJOINS RED SOX.; Shortatop Declared Fit, but Will Be Examined Again. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/says-rackets-cost-is-over-12-billions-crime-board-gives-figures-for.html | SAYS RACKETS' COST IS OVER 12 BILLIONS; Crime Board Gives Figures for Nation and Folds One Phase Costs State $400,000,000. MILLIONS LEVIED IN CITY Final Report at Albany Quotes Recent Charge That Every Business Is a Victim. Urges Juvenile Crime Inquiry. Present Criminal Law "Chaotic." | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/chicago-swimmers-set-world-record-lake-shore-team-covers-300yard.html | CHICAGO SWIMMERS SET WORLD RECORD; Lake Shore Team Covers 300Yard Medley Relay in 3:05.6in A.A.U. Title Event.CUTS OLD MARK 4 SECONDSLaufer's Efforts Dethrone Hollywood Club-- New York A.C.Entries Finish Third. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/size-of-battleships.html | SIZE OF BATTLESHIPS. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/dartmouth-loses-to-vmi-nine-42-southern-pitchers-hold-green-to-five.html | DARTMOUTH LOSES TO V.M.I. NINE, 4-2; Southern Pitchers Hold Green to Five Hits and Win Second Straight Game. OUTTEN MAKES HOME RUN Circuit Drive Accounts for Two Scores-- Losers Shut Out in Last Six Innings. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/lord-savile-is-dead-host-to-king-edward-his-estate-dukeries-at.html | LORD SAVILE IS DEAD; HOST TO KING EDWARD; His Estate, Dukeries, at Rufford Abbey, Was Show-Place of Nottinghamshire--Age Was 78. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/knapp-eye-hospital-report.html | Knapp Eye Hospital Report. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/eleven-win-prizes-for-textile-designs-competition-will-be-on-view.html | ELEVEN WIN PRIZES FOR TEXTILE DESIGNS; Competition, Will Be On View Work of 1,200, Who Entered the Here Until April 11. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/nirdlingera-body-brought-here.html | Nirdlinger'a Body Brought Here. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/mexico-fears-quakes-two-earth-tremors-are-felt-in-state-of-oaxaca.html | MEXICO FEARS QUAKES; Two Earth Tremors Are Felt In State of Oaxaca. | True | Wireless to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/sales-in-new-jersey-union-city-properties-in-exchange-deal.html | SALES IN NEW JERSEY.; Union City Properties in Exchange Deal. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/texas-oil-limits-raised-production-for-next-60-days-set-at-690000.html | TEXAS OIL LIMITS RAISED.; Production for Next 60 Days Set at 690,000 Barrels, Against 644,238. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/ward-liners-set-records.html | Ward Liners Set Records. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/cuban-opposition-will-study-truce-plans-to-name-representative-for.html | CUBAN OPPOSITION WILL STUDY TRUCE; Plans to Name Representative for Talks on Offer by the Government. BOMB CASE IN NEW TURN Convicted Private Says Espinosa Did Not instigate Plot Against President Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/rockne-group-insured-but-terms-limit-liability-under-300000-plane.html | ROCKNE GROUP INSURED.; But Terms Limit Liability Under $300,000 Plane Crash Policy. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/heeney-risko-train-at-toronto.html | Heeney Risko Train at Toronto. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/arkwrights-lose-7000000-suit.html | Arkwrights Lose $7,000,000 Suit. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/racket-cleanup-on-200000000-tribute-paid-yearly-in-city-federal-men.html | RACKET CLEAN-UP ON; $200,000,000 TRIBUTE PAID YEARLY IN CITY; Federal Men From Chicago Delve at Once Into Bank and Brokerage Data of Gangs. HUNT 1,000 TAX EVADERS Seabury to Turn Over Records on Police-- Others in City Posts May Be Under Fire. CRIME BOARD FIXES TOLL Report to Legislature Estimates It at $12,000,000,000 In Nation-- Amet Plans Similar Campaign. Delve Into Bank Accounts. Amell Plans Similar Drive. Losses Not Taken as Excuse. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/exsheriff-is-arrested-south-carolina-bank-theft-laid-to-man.html | EX-SHERIFF IS ARRESTED.; South Carolina Bank Theft Laid to Man Convicted in Murder. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/women-laud-holmes-for-pushing-inquiry-unitarian-group-extols.html | WOMEN LAUD HOLMES FOR PUSHING INQUIRY; Unitarian Group Extols Pastor's Courage in Fight Against Civic Corruption. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/tells-red-cross-of-starving-miners-west-virginia-union-chief-begs.html | TELLS RED CROSS OF STARVING MINERS; West Virginia Union Chief Begs Vice Chairman for Aid to Avoid 'Frightful Suffering' SAYS MEAT ARE DESPERATE Willard's Choice of "Stealing to Starving" Recalled--Hoover Agent Verifies Distress. Hoover Agent Reports Want. Ask Wagner to Visit Area. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/depew-cousin-sues-to-share-in-estate-jamestown-ny-man-charging.html | DEPEW COUSIN SUES TO SHARE IN ESTATE; Jamestown (N.Y.) Man, Charging Fraud, Seeks to Break Will of Senator's Son.GIFT TO YALE THREATENEDOne-Third of Fortune Was Bequeathed to the University and Remainder to Four Cousins. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/cornell-nine-tops-bridgewater-3-to-2-stevens-red-and-white-hurier.html | CORNELL NINE TOPS BRIDGEWATER, 3 TO 2; Stevens, Red and White Hurier, Wins Pitching Duel From Moyers, Southern Ace. GOODMAN IS VICTOR'S STAR Third Baseman Connects for Two Hits--Shaver Gets Double and Triple for Losers. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/loss-bigger-in-1930-for-warner-sugar-985356-against-937641-in.html | LOSS BIGGER IN 1930 FOR WARNER SUGAR; $985,356 Against $937,641 in 1929--Total Deficit Down to $2,014,855 by Capital Cut. DECLINE IN ASSETS SHOWN $18,621,798 Compares With $24,735,483 Year Before--FundedDebt Reduced to $4,656,400. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/home-rule-for-baltimore-state-assembly-repeals-blue-laws-liberal.html | HOME RULE FOR BALTIMORE; State Assembly Repeals Blue Laws, -Liberal Sundays Possible. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/george-pins-wagner-twice.html | George Pins Wagner Twice. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/keep-awake-100-hours-students-in-test-lose-weight-and-have-mental.html | KEEP AWAKE 100 HOURS.; Students In Test Lose Weight and Have Mental Difficulty. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/benmana-symphony-to-be-given.html | Benman'a Symphony to Be Given. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/mark-arithmetic-tests-schools-issue-results-of-examinations-given.html | MARK ARITHMETIC TESTS.; Schools Issue Results of Examinations Given to 8,346. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/matsuyama-is-cue-victor.html | Matsuyama Is Cue Victor. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/will-rogers-sees-some-jobs-he-thinks-should-be-unfilled.html | Will Rogers Sees Some Jobs He Thinks Should Be Unfilled | True | WILL ROGERS. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/president-sets-easter-precedent-upsets-tradition-of-30-years-by.html | PRESIDENT SETS EASTER PRECEDENT; Upsets Tradition of 30 Years by Opening South Lawn of White House to Visitors. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/reds-best-iww-at-rally-take-over-union-square-meeting-by-arriving.html | REDS BEST I.W.W. AT RALLY; Take Over Union Square Meeting by Arriving Ahead of Time. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/jersey-police-seize-307-in-gambling-club-raiders-get-devices-valued.html | JERSEY POLICE SEIZE 307 IN GAMBLING CLUB; Raiders Get Devices Valued at $5,000, Guns and Dynamite at Riverside Boat House. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/plan-ship-to-the-stars-board-is-proposed-but-rocket-venture-is.html | PLAN SHIP TO THE STARS; Board Is Proposed, but Rocket Venture Is Admittedly Still Far Off. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/class-a-title-polo-resumes-tonight-pessimists-play-commonwealth.html | CLASS A TITLE POLO RESUMES TONIGHT; Pessimists Play Commonwealth Trio in Feature at Squadron A Armory.FOUR GAMES IN BROOKLYN Clasa D Indoor Crown to Be Decided -- Optimists-Governors IslandIn Exhibition. Class D Final Listed. Smith on Commonwealth Trio | True | By Robert F. Kelley. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/held-in-roadhouse-fire-four-hoboken-men-await-action-in-rio-ny.html | HELD IN ROADHOUSE FIRE; Four Hoboken Men Await Action In Rio (N.Y.) Blaze. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/hachado-volcano-in-japan-erupts.html | Hachado Volcano in Japan Erupts. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/one-killed-4-hurt-as-auto-upsets-young-swimming-instructor-is.html | ONE KILLED, 4 HURT AS AUTO UPSETS; Young Swimming Instructor Is Crushed When Car Hits Post and Rolls Over Three Times. GIRL IS CRITICALLY INJURED Driver of Car Arrested on Charge of Homicide After Crash on Eastern Boulevard, Bronx. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/spain-celebrates-as-in-middle-ages-observance-of-good-friday-at.html | SPAIN CELEBRATES AS IN MIDDLE AGES; Observance of Good Friday at Seville Attracts Thousands of Foreign Visitors. ROME HAS MANY SERVICES Whole City Takes Part at Its 400 Churches-- British Start on Four-day Holiday. Strange Throng of Visitors. Rome Celebrates in 400 Churches. British Start on Holidays. Barefoot Parade in Madrid. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/58580944-sought-by-municipalities-loans-to-be-awarded-next-week-up.html | $58,580,944 SOUGHT BY MUNICIPALITIES; Loans to Be Awarded Next Week Up From Previous Total of $15,186,318. FIVE CANADIAN FLOTATIONS Interest Centres in the New York State Issue of $34,975,000 to Be Sold Tuesday. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/tobacco-and-cigars-advanced-in-price-schulte-and-united-stores-lead.html | TOBACCO AND CIGARS ADVANCED IN PRICE; Schulte and United Stores Lead Movement to End Two-Year Cut-Rate War. CIGARETTES TO GO UP SOON Return of Popular Brands to 15 Cents In About Two Weeks Is Predicted. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/state-title-shoot-annexed-by-smith-wins-the-distance-handicap.html | STATE TITLE SHOOT ANNEXED BY SMITH; Wins the Distance Handicap Honors at Travers Island Traps With Score of 98. CAUCHOIS FINISHES NEXT Triumphs Over Van Dusen In the Shoot--Off--Arie Is High Gun Among Non-residents. Bests Van Dusen in Shoot-Off. MacNichol Wins Special Event. | True | By Lincoln A. Werden. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/proposes-grocery-sales-by-city.html | Proposes Grocery Sales by City. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/churchill-irked-quits-party-post-breach-with-baldwin-widens-as-ne.html | CHURCHILL IRKED, QUITS PARTY POST; Breach With Baldwin Widens as Ne Resigns Chairmanship of Finance Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/denies-intervening-for-film.html | Denies Intervening for Film. | True | Wireless to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/jersey-to-set-up-county-poor-relief-republican-leaders-approve.html | JERSEY TO SET UP COUNTY POOR RELIEF; Republican Leaders Approve Shift of Welfare Work From Municipal Control. ACT ON ABELL PROGRAM Agree on Measures in Move to Avoid Extra Session of Legislature Set to Adjourn on April 14. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/bank-of-us-audit-is-near-completion-checkup-for-the-rosoff-group-to.html | BANK OF U.S. AUDIT IS NEAR COMPLETION; Check-Up for the Rosoff Group to Spur Plans to Reorganize Under Never Management. REALTY MEN FACE ACTION Steuer Aide Says Those Who Took Part in Deals Loading Bank With Frozen Assets Are Liable. May Prosecute Realty Men. To Ask Quashing of Indictments. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/fears-amtorg-agent-was-slain-by-soviet-anticommunist-leader-tells.html | FEARS AMTORG AGENT WAS SLAIN BY SOVIET; Anti-Communist Leader Tells Police He Believes Young Engineer Did Not Commit Suicide. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/sees-another-big-deficit-representative-oliver-challenges-hoover-on.html | SEES ANOTHER BIG DEFICIT.; Representative Oliver Challenges Hoover on Part Congress Plays. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/bowlers-break-doubles-mark.html | Bowlers Break Doubles Mark. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/plane-childrens-fashion-show.html | Plane Children's Fashion Show. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/wjz-will-carry-broadcast-of-drake-relay-title-events.html | WJZ Will Carry Broadcast Of Drake Relay Title Events | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/george-h-bingham-jr-divorced.html | George H. Bingham Jr. Divorced. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/cut-dividend-to-2-but-cleared-273-standard-oil-of-indiana-in-1930.html | CUT DIVIDEND TO $2 BUT CLEARED $2.73; Standard Oil of Indiana in 1930 Earned $46,371,000, Says Seubert in Report. TRADE TREND CONSIDERED Purchase of Sinclair Holdings Is Said to Have Put Company in Much Stronger Position. | True | Special to The New York Times. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/laurence-curtis-boston-banker-dies-at-82-he-had-grieved-over-the.html | LAURENCE CURTIS, BOSTON BANKER, DIES; At 82 He Had Grieved Over the Death of His Twin Brother Three Weeks Ago. FOUNDED BROKERAGE FIRM Former Head of United States Golf Association Did Much to Popularize Game In America. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/wells-college-selects-may-queens.html | Wells College Selects May Queens. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/give-recital-at-royale-ola-lilith-and-willy-godlok-open-brief.html | GIVE RECITAL AT ROYALE.; Ola Lilith and Willy Godlok Open Brief Engagement. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/marine-changes.html | Marine Changes. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/maj-gen-malone-shifted-philippine-commander-will-succeed-major-gen.html | MAJ. GEN. MALONE SHIFTED.; Philippine Commander Will Succeed Major Gen. Sladen at Baltimore. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/brown-is-cue-winner-wilczek-and-la-vla-also-triumph-in-handicap.html | BROWN IS CUE WINNER.; Wilczek and La Vla Also Triumph in Handicap Tourney. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/charges-bootleggers-canvass-navy-men-commander-brinser-forces.html | CHARGES BOOTLEGGERS CANVASS NAVY MEN; Commander Brinser Forces Investigation of Liquor Activitiesat Norfolk. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/commodity-trading-grows.html | Commodity Trading Grows. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/coolidge-captures-trot-at-pinehurst-pine-needles-entry-wins-first-a.html | COOLIDGE CAPTURES TROT AT PINEHURST; Pine Needles Entry Wins First and Places Second in Other Heat in April Event. PRINCE BINLAND IS SECOND Takes Final Brush After Finishing Third in Opener-- Donald A. Is Other Starter. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/to-wed-mdivani-by-sunday-mary-mccormic-to-go-to-japan-as-bride-of.html | TO WED MDIVANI BY SUNDAY; Mary McCormic to Go to Japan as Bride of Prince. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/1000-on-pilgrimage-catholic-group-leaves-today-for-worship-at.html | 1,000 ON PILGRIMAGE.; Catholic Group Leaves Today for Worship at Canadian Shrines. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/quantico-marinas-win-triumph-over-delaware-nine-91-for-third.html | QUANTICO MARINAS WIN.; Triumph Over Delaware Nine, 9-1, for Third Victory In Row. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/indicts-six-exbankers-grand-jury-in-los-angeles-charges.html | INDICTS SIX EX-BANKERS.; Grand Jury in Los Angeles Charges Misapplication of $528,400. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/loafers-and-loiterers.html | LOAFERS AND LOITERERS. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/educational-notes.html | Educational Notes. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/white-sox-triumph-62-down-little-rock-faber-and-thomas-showing-form.html | WHITE SOX TRIUMPH, 6-2.; Down Little Rock, Faber and Thomas Showing Form on Mound. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/mrs-fj-quillinan-aids-almoners-revue-daughter-of-exgov-smith-active.html | MRS. F.J. QUILLINAN AIDS ALMONERS' REVUE; Daughter of Ex-Gov. Smith Active in Benefit for the New York Foundling Hospital. | True | Photo by Pach Bros. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/cuthbert-with-74-leads-golf-field-philadelphian-captures-medal-in.html | CUTHBERT, WITH 74, LEADS GOLF FIELD; Philadelphian Captures Medal in Eastern States Tourney at Wildwood, N.J. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/scattered-leases-lead-light-trading-taxpayers-in-manhattan-and-the.html | SCATTERED LEASES LEAD LIGHT TRADING; Taxpayers in Manhattan and the Bronx Are Taken Under Long-Term Contracts. STRATON HOME 18 RENTED Rentals to Be Paid Under Recent Agreements Are Shown In Papers Filed With Register. Five Stores on Sherman Ave. Taken. Broadway Restaurant Leased. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/searching-for-victims-of-the-managua-quake.html | Searching for Victims of the Managua Quake | True | Times Wide World Photo, courtesy of Pan American. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/governor-to-take-new-power-clash-to-public-by-radio-he-will.html | GOVERNOR TO TAKE NEW POWER CLASH TO PUBLIC BY RADIO; He Will Broadcast Appeal Tuesday Against Republican Plan to Name Trustees.KNIGHT CHARGES POLITICSSenate Leader Says Attempt Is Being Made by Roosevelt to Keep the Power Issue AliveSENATOR IS LIKELY TO BOLTChambers of Commerce In St. Lawrence County Cities ProtestAction of Knight. Sees Invasion of His Field. Friends See an Opportunity. GOVERNOR TO MAKE APPEAL ON POWER Reasons for Naming Trustees. Criticizes Delay by Roosevelt. Governor Answers Knight. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/oarsmen-at-yale-hold-short-drill-practice-on-the-housatonic-is.html | OARSMEN AT YALE HOLD SHORT DRILL; Practice on the Housatonic Is Curtailed to One Session--Starts Practiced. HUNT AGAIN ROWS AT NO. 2 Continues in Goodbody's Place, but Veteran Is Expected to Return on Monday. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/irwin-to-lecture-at-knox-author-will-give-course-on-writing-for-a.html | IRWIN TO LECTURE AT KNOX; Author Will Give Course on "Writing for a Living" | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/lottvan-ryn-upset-in-doubles-final-american-hopes-for-matches.html | LOTT-VAN RYN UPSET IN DOUBLES FINAL; American Hopes for Matches Against France Vanquished by Sutter and Vines. CONTEST GOES FIVE SETS Youthful Stars Triumph, 6-3, 6-1, 4-6, 4-6, 6-3, at New Orleans-- Singles Final Tomorrow. Result a Big Surprise. Break Sutter'et Service. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/european-credits-aid-soviet-in-crisis-russia-getting-third.html | EUROPEAN CREDITS AID SOVIET IN CRISIS; Russia Getting Third 'Breathing Space' Since Revolution,May Cut Exports.ENGLAND IS EXTENDING AID Fall in Moscow's Imports FromAmerica Laid to $150,000,000 inLong-Term Continental Trade. | True | By Walter Duranty. Wireless To the New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/power-board-hits-ruling-by-mitchell-orders-appalachian-company-to.html | POWER BOARD HITS RULING BY MITCHELL; Orders Appalachian Company to Build Under Valuation Provision on the New River.NAVIGABILITY UP TO COURT States Oppose Federal Jurisdiction--Popular Government LeagueUrged Federal Action. Navigability at Issue. Says Ruling Hits States' Rights. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/chemists-predict-an-early-revival-closing-convention-they-point-own.html | CHEMISTS PREDICT AN EARLY REVIVAL; Closing Convention, They Point Own Full Employment as Preparation by Industries. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/miss-sally-sprague-engaged-to-marry-boston-girls-betrothal-to-ogden.html | MISS SALLY SPRAGUE ENGAGED TO MARRY; Boston Girl's Betrothal to Ogden White Is Announced by Her Parents. SHE IS IN VINCENT CLUB Bridegroom-to-Be, a New Yorker, Is a Member of the Class of 1931 at Harvard. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/eileen-evans-actress-injured.html | Eileen Evans, Actress, Injured. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/earthquake-pictures-here-in-record-time-planes-and-telephoto-rush.html | EARTHQUAKE PICTURES HERE IN RECORD TIME; Planes and Telephoto Rush Managua Views to The New York Times in 36 Hours. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/changes-in-corporation.html | Changes in Corporation. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/inquiry-into-oil-concern-standard-of-colorado-barred-in-missouri.html | INQUIRY INTO OIL CONCERN.; Standard of, Colorado Barred in Missouri, Attorney General Is Told. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/w-and-m-defeats-princetons-nine-triumphs-111-by-means-of-heavy.html | W. AND M. DEFEATS PRINCETON'S NINE; Triumphs, 11-1, by Means of Heavy Batting Attacks in Third and Seventh. WHITE FANS 15 BATSMEN Victors' Star Southpaw Allows Only Three Hits--Broderlok Drives In Six Runs. Five Runs Decide. Engelburt Batting Star. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/sugar-prices-and-profits-averege-return-of-a-mill-a-pound-regarded.html | SUGAR PRICES AND PROFITS; Averege Return of a Mill a Pound Regarded as Good. | True | WILLIAM DODGE HORNE. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/hopes-for-silver-parley-arentz-thinks-mellonnorman-conference-will.html | HOPES FOR SILVER PARLEY.; Arentz Thinks Mellon-Norman Conference Will Help the Plan. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/makes-plea-to-name-span-for-washington-colonel-lewis-related-to.html | MAKES PLEA TO NAME SPAN FOR WASHINGTON; Colonel Lewis, Related to First President, Stresses General's Work Here in Radio Talk. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/kills-baby-tries-to-die-bronx-man-turns-on-gas-in-home-after.html | KILLS BABY, TRIES TO DIE.; Bronx Man Turns on Gas in Home After Quarrel With Wife. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/continued-rise-in-weight-of-navy-oarsmen-worries-coach-ascribes-it.html | Continued Rise in Weight of Navy Oarsmen Worries Coach; Ascribes It to Lack of Work | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/six-races-carded-for-united-hunts-varied-program-arranged-for.html | SIX RACES CARDED FOR UNITED HUNTS; Varied Program Arranged for One-Day Meeting at Aqueduct April 16.INITIAL HANDICAP LISTED Steeplechase for Smith Plate Among Other Events--BoxholdersAnnounced. | True | Times Wide World Photo.Times Wide World Photo. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/lone-gunman-robs-broadway-hat-shop-waits-till-two-customers-are.html | LONE GUNMAN ROBS BROADWAY HAT SHOP; Waits Till Two Customers Are Served, Then Holds Up the Proprietor and Flees. NEWSBOY TRIES TO STOP HIM Calm Young Thief Gets Payroll of $600 by a Ruse in Thirty-ninth Street Office and Gets Away. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/easter-bells-his-joy-for-the-last-50-years-belgian-who-substituted.html | EASTER BELLS HIS JOY FOR THE LAST 50 YEARS; Belgian Who Substituted for Blind Father Has Played Chimes Half a Century. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/to-rule-on-pantages-retrial-soon.html | To Rule on Pantages Retrial Soon. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/hamaguchi-has-relapse-japanese-premier-may-have-another-operation.html | HAMAGUCHI HAS RELAPSE.; Japanese Premier May Have Another Operation Tomorrow. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/persian-troops-rout-kurds.html | Persian Troops Rout Kurds. | True | Wireless to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/feature-at-bowie-to-black-patricia-aziz-second-trails-by-three.html | FEATURE AT BOWIE TO BLACK PATRICIA; Aziz, Second, Trails by Three Lengths With Patricia Marian Third. REMILLARD SCORES TRIPLE Triumphs on Calgary Kay and Nealon Kay in Addition to Victory With Sansons Entry. Sapphire Sky Last to Finish. Black Patricia Assumes Lead. | True | By Bryan Field. Special To the New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/falls-4-stories-in-roof-chase-escapes-with-broken-ankles.html | Falls 4 Stories in Roof Chase, Escapes With Broken Ankles | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/radio-city-critics-called-too-hasty-corbett-says-plans-and-model-of.html | RADIO CITY CRITICS CALLED TOO HASTY; Corbett Says Plans and Model of $250,000,000 Centre Give No Idea of External Beauty. ROCKEFELLER IS SILENT Will Make No Statement, It Is Said, While Engineers Announce New Model Is in Preparation. While the representatives of John D. Rockefeller Jr. maintained a policy of silence regarding criticism of the plans for Radio City, a declaration that much of the criticism was ill-founded came from Harvey W. ... | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/kansas-city-museum-gets-carpeaux-venus-sir-joseph-duveen-makes.html | KANSAS CITY MUSEUM GETS CARPEAUX VENUS; Sir Joseph Duveen Makes First Gift to New Institute, Which Obtained a Rembrandt Recently. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/lake-navigation-opens-first-ship-reaches-buffalo-12-days-ahead-of.html | LAKE NAVIGATION OPENS; First Ship Reaches Buffalo, 12 Days Ahead of Last Year. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/rs-johnstone-gets-post-as-crain-aide-aids-district-attorney.html | R.S. JOHNSTONE GETS POST AS CRAIN AIDE; AIDS DISTRICT ATTORNEY | True | Champlain Studio, from Times Wide World Photo. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/coming-to-barnard-dr-eugene-byrne-resigns-from-faculty-of-wisconsin.html | COMING TO BARNARD.; Dr. Eugene Byrne Resigns From Faculty of Wisconsin University. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/australian-default-climbs-to-5815000-commonwealth-studies-possible.html | AUSTRALIAN DEFAULT CLIMBS TO $5,815,000; Commonwealth Studies Possible Reprisal—New South Wales Labor Backs Lang. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/washington-is-firm-on-battleship-size-state-department-reiterates.html | WASHINGTON IS FIRM ON BATTLESHIP SIZE; State Department Reiterates That United States Stands for 35,000-Ton Vessels. WILL OPPOSE CUT IN 1932 America to Contend That Question Has No Place in Deliberations of Disarmament Parley. Our Position Unchanged. Needs Are Different. WASHINGTON IS FIRM ON BATTLESHIP SIZE | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/columbia-eights-take-12mile-row-hold-longest-practice-of-year-with.html | COLUMBIA EIGHTS TAKE 12-MILE ROW; Hold Longest Practice of Year, With Conditions Ideal on the Hudson. VARSITY WINS TWO RACES Beats Jayvee Combination in HalfMile Sprints In Morningand Afternoon. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/arbitrators-uphold-frances-williams-their-decision-puts-featured.html | ARBITRATORS UPHOLD FRANCES WILLIAMS; Their Decision Puts Featured Player in 'The New Yorkers' Back in Cast. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/whitehill-wounded-amfortas-actually-hurt-in-a-stage-fall.html | Whitehill, Wounded Amfortas, Actually Hurt in a Stage Fall | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/grandson-for-clarence-h-mackay.html | Grandson for Clarence H. Mackay. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/50000-for-needy-writers-jewish-group-here-plans-fund-to-aid.html | $50,000 FOR NEEDY WRITERS; Jewish Group Here Plans Fund to Aid Colleagues. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/report-on-courts-begun-by-seabury-sweeping-reforms-in-handling-of.html | REPORT ON COURTS BEGUN BY SEABURY; Sweeping Reforms in Handling of Cases and in Probation Bureau to Be Urged. MORE HEARINGS PLANNED Rosenbluth Is Among Judges Still to Face Public Examination-- Racket Study Pushed. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/plans-are-drafted-for-postal-annex-mckim-mead-white-to-submit.html | PLANS ARE DRAFTED FOR POSTAL ANNEX; McKim, Mead & White to Submit Design for Approval Soon-- Work to Be Speeded. BUILDING TO START IN FALL $5,000,000 Structure Above Railroad Tracks Will Cover Two Blocks and Extend to 9th Av. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/harvard-to-play-princeton-at-rugby-today-for-first-time-in-history.html | Harvard to Play Princeton at Rugby Today For First Time in History of Universities | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/will-study-earthquakes-federal-seismologist-expects-new-information.html | WILL STUDY EARTHQUAKES.; Federal Seismologist Expects New Information In California. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/minesotan-estimates-he-buys-own-farm-in-state-taxes-once-in-every.html | Minesotan Estimates He Buys Own Farm In State Taxes Once in Every Nine Years | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/rev-jonathan-day-is-dead-in-virginia-former-markets-commissioner.html | REV. JONATHAN DAY IS DEAD IN VIRGINIA; Former Markets Commissioner Here Was a Storm Centre in Hylan Administration. STUMPED SOUTH FOR SMITH Presbyterian Pastor Had Succeeded Stelzle In Labor Bureau of His Church. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/macy-will-revise-districts-today-calls-conference-to-decide-on.html | MACY WILL REVISE DISTRICTS TODAY; Calls Conference to Decide on Boundaries for Reapportionment Resolution.WARD IS ASKED TO ATTENDFew Changes Planned Up State--New York County to Lose 4 Congressional Districts. Ward Is Invited. Congress Seats Affected. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/bandits-spend-night-in-cashiers-home-tie-up-his-family-force-him-to.html | BANDITS SPEND NIGHT IN CASHIER'S HOME; Tie Up His Family, Force Him to Open Illinois Bank Vault and Get $10,000. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/false-seeker-of-aid-punished.html | False Seeker of Aid Punished. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/bonus-loan-drain-put-at-a-billion-gen-hines-tells-president-that.html | BONUS LOAN DRAIN PUT AT A BILLION; Gen. Hines Tells President That His High Estimate of Outlay Incurred Is Substantiated. $66,000,000 MORE DEFICIT Treasury Presses Plans for Borrowing to Balance Outgo and Shrinkage in Revenue. BUILDING PLANS SPEEDED Priority Schedule Is Made for Hospital Constrtstion Which Caused Tangle In Congress. 85,000 More Seek Certificates. Payment of Loans Speeded Up. Projects Agreed Upon by Board. | True | Special to The New York Times. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/use-of-solar-energy-is-near-a-solution-german-scientists-improved.html | USE OF SOLAR ENERGY IS NEAR A SOLUTION; German Scientist's Improved Device Held to Rival Hydroelectric Production.TELEVISION IMPETUS SEENSound Films and Automatic Control Instruments Also May BeAided by the New Cell. NEW POWER AGE PRESAGED Dr. Bruno Lange, Inventor, SaysTechnical Advances Promise toBe Astonishing. Silver Selenide Is Key Substance. Obtains Larger Currents. May Put the Sun to Work. Further Improvement Likely. | True | Copyright, 1931, by Science Service. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/fordham-cub-tennis-squad-cut.html | Fordham Cub Tennis Squad Cut. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/recalls-pony-express-plaque-commemorating-start-to-california-is.html | RECALLS PONY EXPRESS.; Plaque Commemorating Start to California Is Given Hoover. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/judge-censured-by-bar-jurist-reported-to-have-punished-juror-in.html | JUDGE CENSURED BY BAR.; Jurist Reported to Have Punished Juror In Liquor Case. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/ruse-foils-5000-holdup-new-haven-bandit-flees-as-former-alderman.html | RUSE FOILS $5,000 HOLD-UP.; New Haven Bandit Flees as Former Alderman Points Monkey-Wrench. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/2-narcotic-agents-held-in-bribe-plot-former-federal-man-also-is.html | 2 NARCOTIC AGENTS HELD IN BRIBE PLOT; Former Federal Man Also Is Arrested, Charged With Trying to Influence Testimony. ALL TRAPPED BY COMRADE He Says $1,000 Was Handed to Him to Fail to Identify a Dealer Under Indictment. Posed as Corrupt Agent. Trap Set in Speakeasy. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/wool-market-steady-fair-business-reported-for-early-part-of-week-in.html | WOOL MARKET STEADY.; Fair Business Reported for Early Part of Week in Boston. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/author-complains-of-hobo-rivalry-s-guy-endore-says-profession-is.html | AUTHOR COMPLAINS OF 'HOBO' RIVALRY; S. Guy Endore Says Profession Is Subjected to Competition From All Walks of Life. DISCOUNTS THE CLASSICS Not Better Than Most Books, He Holds, but Take Support From New Writers. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/sir-john-devilliers-map-expert-is-dead-cartographer-of-the-british.html | SIR JOHN DEVILLIERS, MAP EXPERT, IS DEAD; Cartographer of the British Museum Succumbs in London at Age of 67. SETTLED BOUNDARY ISSUES He Assisted Foreign Office In Disputes With Brazil and Venezuela -Wrote Many Books. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/to-aid-music-teachers-concert-planned-as-benefit-for-those-now-in.html | TO AID MUSIC TEACHERS.; Concert Planned as Benefit for Those Now In Distress. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/value-of-parachutes-on-airplanes-doubted-operators-here-reject-idea.html | VALUE OF PARACHUTES ON AIRPLANES DOUBTED; Operators here Reject Idea of Will Rogers--Uphold Safety of Travel by Plane. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/summaries-of-intercollegiate-championship-fencing-tourney.html | Summaries of Intercollegiate Championship Fencing Tourney | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/gandhi-lauds-gospel-of-spinning-wheel-says-india-must-boycott-all.html | GANDHI LAUDS GOSPEL OF SPINNING WHEEL; Says India Must Boycott All Foreign Cloth, Making No Exception of British. | True | Wireless to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/penn-captain-favors-coach-on-the-bench-writes-to-obey-columbia.html | PENN CAPTAIN FAVORS COACH ON THE BENCH.; Writes to Obey, Columbia Leader, That His Players Hold the Same View. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/firemen-fight-for-eighthour-day.html | Firemen Fight for Eight-Hour Day. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/analyzing-our-language-attempts-to-pruns-it-do-not-always-result.html | ANALYZING OUR LANGUAGE.; Attempts to Pruns It Do Not Always Result Satisfactorily. Thinking in Terms of Preparedness. Yugoslavia Carries On. The Taxi Drivers' Union. | True | DANIEL C. ROSENTHAL,J.A. ROBINSON,RADOYE YANKOVITCH,VERNON STRAWBRIDGE. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/orders-rio-grande-survey-state-department-directs-floodcontrol.html | ORDERS RIO GRANDE SURVEY; State Department Directs FloodControl Investigation. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/basic-data-sought-on-radio-education-group-of-leading-scientists-to.html | BASIC DATA SOUGHT ON RADIO EDUCATION; Group of Leading Scientists to Study Technical Problems for National Council. PROGRESS TO BE REVIEWED Technical Possibilities Will Be Reported On Before Teaching Broadcasts Begin. RESEARCH ALSO IS PLANNED Relative Value of Eye and Ear inLeaning Among the Questionsto Be Taken Up. Research to Come Later. Some of the Council Members. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/fewer-women-drink-commander-booth-says-majority-are-abstainers-now.html | FEWER WOMEN DRINK.; Commander Booth Says Majority Are Abstainers Now. | True | EVANGELINE BOOTH. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/to-speak-at-stage-dinner-cohan-berlin-and-others-named-for.html | TO SPEAK AT STAGE DINNER; Cohan, Berlin and Others Named for Testimonial to Walker. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/solomon-sufrin-dead-led-in-jewish-groups-lawyer-who-specialized-in.html | SOLOMON SUFRIN DEAD; LED IN JEWISH GROUPS; Lawyer Who Specialized in Realty Cases Was a Former Bull Moose Assemblyman. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/cuthbert-wins-marathon-in-toronto-by-wide-margin.html | Cuthbert Wins Marathon In Toronto by Wide Margin | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/trade-lines-vary-with-rises-and-dips-signs-of-improvement-have.html | TRADE LINES VARY, WITH RISES AND DIPS; Signs of Improvement Have Become More Numerous, Say Business Reviews. RETAILING HIT BY WEATHER Gain in Rail Freight Traffic and Narrower Decilne in Index of Commodities Are Cited. Bearish Features That Stand Out. Situation as Viewed by Dun's. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/rejected-suitor-leaves-150000.html | Rejected Suitor Leaves $150,000. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/boy-reenacts-murder-newark-lad-said-to-admit-killing-cousin-and.html | BOY RE-ENACTS MURDER.; Newark Lad Said to Admit Killing Cousin and Wounding Father. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/detroit-bowlers-gain-first-place-palace-recreation-team-takes-lead.html | DETROIT BOWLERS GAIN FIRST PLACE; Palace Recreation Team Takes Lead in A.B.C. by Rolling Total of 2,962. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/business-tide-turns-labor-heads-assert-wage-cuts-deplored-bottom-is.html | BUSINESS TIDE TURNS, LABOR HEADS ASSERT; WAGE CUTS DEPLORED; Bottom Is Reached, With a Definite Climb Due by Autumn, Says the Federation. KEY INDUSTRY DATA CITED Movement to Reduce Wages Is Laid to Banking Circles--Delay to Recovery Is Seen. PRICE ARGUMENT ATTACKED Pay Slash In the Depressions of 1874 and 1921 Is Put at Only 10 Per Cent. Says Bankers Advocate Cuts. Cost-of-Living Argument Attacked. UPTURN OF BUSINESS IS SEEN BY LABOR Convinced That the Worst Is Over Low Incomes Check Auto Trade. Bankers Inquire for Wage Figures. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/fertilizer-sales-drop-cotton-exchange-compiles-figures-for-six.html | FERTILIZER SALES DROP.; Cotton Exchange Compiles Figures for Six Southern States. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/would-permit-mutuel-betting.html | Would Permit Mutuel Betting. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/100-planes-on-hand-for-quake-relief-carrier-lexington-with-eighty.html | 100 PLANES ON HAND FOR QUAKE RELIEF; Carrier Lexington, With Eighty, Ready to Provide Transportation, Washington Reports.CENTRAL AMERICA AIDINGAmateur Radio Operators In theUnited States Help Greatly,In Sending Messages. | True | Special to The New York Times. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/chicago-eleven-arrives-bricklayers-soccer-team-here-for-yankee-game.html | CHICAGO ELEVEN ARRIVES.; Bricklayers' Soccer Team Here for Yankee Game Tomorrow. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/to-link-prominent-men-with-florida-slayings-sheriff-declares.html | TO LINK PROMINENT MEN WITH FLORIDA SLAYINGS; Sheriff Declares Floggers Were for Hire by Any One Who Would Pay Them. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/index-of-cotton-cloth-output-moves-higher-market-still-quiet-but.html | Index of Cotton Cloth Output Moves Higher; Market Still Quiet, but Low Stocks Are Seen | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/morgan-yacht-leaves-for-cyprus.html | Morgan Yacht Leaves for Cyprus. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/plan-mountain-burial-for-southern-writers-friends-to-propose-that.html | PLAN MOUNTAIN BURIAL FOR SOUTHERN WRITERS; Friends to Propose That Kephart and Tarleton, Killed in Crash, Rest Among Scenes of Books. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/westchester-items-homes-in-various-towns-pass-to-new-owners.html | WESTCHESTER ITEMS.; Homes in Various Towns Pass to New Owners. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/bank-clearings-off-24-from-year-ago-decline-especially-heavy-in.html | BANK CLEARINGS OFF 24% FROM YEAR AGO; Decline Especially Heavy in Last Week at Some of the Larger Cities. DROP HERE 23 PER CENT Figures for 1930, However, Included Larger Proportion of First | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/brings-ms-dated-1230-of-the-old-testament-frank-glenn-back-on-the.html | BRINGS MS. DATED 1230 OF THE OLD TESTAMENT; Frank Glenn, Back on the New York Also Purchased Pillow Slips Used by Napoleon in Exile. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/upholds-name-of-gump-father-of-yonkers-man-asks-court-to-void-order.html | UPHOLDS NAME OF GUMP.; Father of Yonkers Man Asks Court to Void Order Changing it. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/the-pocket-nerve.html | THE POCKET NERVE. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/auto-club-warns-on-coasting-cars-down-hill-in-neutral.html | Auto Club Warns on Coasting Cars Down Hill in "Neutral" | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/penn-freshman-crew-beats-varsity-eight-wins-by-half-length-in.html | PENN FRESHMAN CREW BEATS VARSITY EIGHT; Wins by Half Length in Two-Mile Race on Schuylkill--Second Varsity Loses. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/prr-plans-new-ship-line-direct-run-between-philadelphia-and-channel.html | P.R.R. PLANS NEW SHIP LINE; Direct Run Between Philadelphia and Channel Ports Mapped. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/lincoln-nine-wins-109-beat-boro-hall-academy-although-outhit-by-14.html | LINCOLN NINE WINS, 10-9.; Beat Boro Hall Academy Although Outhit by 14 to 8. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/raskob-would-aid-dry-nominee-in-32-pledges-support-it-democrats.html | RASKOB WOULD AID DRY NOMINEE IN '32; Pledges Support it Democrats Choose One--Demands That Issue Be Faced Squarely. ANSWERS SOUTHERN QUERY And Pleads for His Plan of Submitting Amendment to People of All the States. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/prince-sees-german-store-sao-paulo-surprised-by-british-heirs.html | PRINCE SEES GERMAN STORE; Sao Paulo Surprised by British Heir's Act--Off for Minas. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/bradstreet-reckons-march-rise-in-prices-calculates-average-advance.html | BRADSTREET RECKONS MARCH RISE IN PRICES; Calculates Average Advance of Six-tenths of 1%--Thinks Decline is Halted. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/2-yale-boxers-enter-national-tourney-captain-del-genio-and-white-to.html | 2 YALE BOXERS ENTER NATIONAL TOURNEY; Captain Del Genio and White to Compete for Junior Titles in Meet at Boston. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/reductions-of-wages-in-hard-times-traced-dominick-dominick-compare.html | REDUCTIONS OF WAGES IN HARD TIMES TRACED; Dominick & Dominick Compare Conditions Now With Those in 1873 and 1921. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/circus-opens-here-glorifying-lions-return-to-favor-of-large-wild.html | CIRCUS OPENS HERE, GLORIFYING LIONS; Return to Favor of Large Wild Animal Acts Is Seen With Cageful Being Featured. COLLEANO BACK ON WIRE The Wollendas, the Human Cannon Ball, Motorized Clowns and Goliath Also Attract Crowds. Kazan Yawns at Hypnotist. Clowns Rich in Decrepit Autos. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/soviet-plans-arctic-air-passenger-service-plane-using-skis-blazes-a.html | Soviet Plans Arctic Air Passenger Service; Plane Using Skis Blazes a 2,700-Mile Trail | True | Wireless to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/boy-blizzard-hero-invited-by-hoover-president-hunors-hero.html | BOY BLIZZARD HERO INVITED BY HOOVER; PRESIDENT HUNORS HERO. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/sports-today.html | Sports Today | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/strangler-of-mother-is-held.html | Strangler of Mother Is Held. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/107th-regiment-to-celebrate.html | 107th Regiment to Celebrate. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/allison-wins-net-title-beats-hall-64-62-62-to-annex-midpacific.html | ALLISON WINS NET TITLE; Beats Hall, 6-4, 6-2, 6-2, to Annex Mid-Pacific Singles Crown. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/will-launch-ship-today-american-export-line-speeds-work-on-third-of.html | WILL LAUNCH SHIP TODAY.; American Export Line Speeds Work on Third of Four New Boats. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/dr-michelson-ill-directs-last-work-stricken-tog-bed-by-overwork.html | DR. MICHELSON, ILL, DIRECTS LAST WORK; Stricken tog Bed by Overwork, 79-Year-Old Scientist Guides Light-Measuring Experiment. AIDES AT MILE-LONG TUBE They Will Complete Tests in Hope That Chief, at Pasadena, Will Live to Give Result to World. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/committee-of-1000-is-nearly-completed-900-have-already-joined-group.html | COMMITTEE OF 1,000 Is NEARLY COMPLETED; 900 Have Already Joined Group to Fight Civic Corruption-- Complaints Still Pouring In. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/just-out-of-hospital-again-gassed.html | Just Out of Hospital, Again Gassed. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/pirates-routed-6-to-2-san-francisco-seals-collect-12-hits-off-melne.html | PIRATES ROUTED, 6 TO 2.; San Francisco Seals Collect 12 Hits Off Melne to Win. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/purchase-of-alton-reopened-by-icc-stockholders-to-be-heard-on-plea.html | PURCHASE OF ALTON REOPENED BY I.C.C.; Stockholders to Be Heard on Plea That $23,000,000 Price Was Too Low. ISSUE IS STRICTLY LIMITED Charges That Bankens Aided Baltimore & Ohio in Deal Are NotLikely to Come Up. Judge Allows Fees of $750,000. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/tests-bomb-on-church-detroit-boy-makes-explosives-with-school.html | TESTS BOMB ON CHURCH.; Detroit Boy Makes Explosives With School Chemicals. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/10-physicians-quit-italian-hospital-dismiss-themselves-to-protest.html | 10 PHYSICIANS 'QUIT" ITALIAN HOSPITAL; "Dismiss Themselves" to Protest Removal of 8 Colleaguesin Fascist Row.WANT TRUSTEES OUSTEDFanonl Charges Management IsIncompetent--Threatens aLegal Action.PROMISES FIGHT TO FINISH Group Will Treat Present Patients, but No New Ones, HeAnnounces. Charges "Political Intrigue." Says Management Is Incompetent. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/wild-parsnips-kill-colorado-boy.html | Wild Parsnips Kill Colorado Boy. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/argentine-davis-cup-forces-lead-uruguay-by-20-score.html | Argentine Davis Cup Forces Lead Uruguay by 2-0 Score | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/spectograph-shows-electrons-in-metals-gyrating-at-1862-to-90000.html | Spectograph Shows Electrons in Metals Gyrating at 1,862 to 90,000 Miles a Second | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/alaska-boxes-for-salmon-bill-in-legislature-aims-to-promote-use-of.html | ALASKA BOXES FOR SALMON.; Bill in Legislature Aims to Promote Use of Native Wood. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/aid-mrs-nixonnirdlinger-mr-and-mrs-sydney-chaplin-tell-court-her.html | AID MRS. NIXON-NIRDLINGER.; Mr. and Mrs. Sydney Chaplin Tell Court Her Behavior Was Correct. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/verdun-being-refortified-defenses-found-in-remarkably-good-repair.html | VERDUN BEING REFORTIFIED; Defenses Found in Remarkably Good Repair, Considering Assault in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/the-power-dispute.html | THE POWER DISPUTE. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/renews-objection-to-raritan-bridge-port-authority-says-traffic-is.html | RENEWS OBJECTION TO RARITAN BRIDGE; Port Authority Says Traffic Is Insufficient to Support $15,000,000 Venture. OPPOSES PRIVATE SPAN Declares Proposed Link Would Be in Competition With Outerbridge Crossing and Is Unnecessary. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/college-art-group-trebled-in-a-year-it-ends-twentieth-annual.html | COLLEGE ART GROUP TREBLED IN A YEAR; It Ends Twentieth Annual Meeting Here Reporting BigGrowth in Membership.SHAPLEY RE-ELECTED HEAD Association to Debate Matter ofGiving College Entrance Creditfor Drawing and Painting. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/kidnapping-laid-to-oil-man-cc-julian-is-jailed-in-alleged-attempt.html | KIDNAPPING LAID TO OIL MAN; C.C. Julian Is Jailed in Alleged Attempt to Hold Texan for Ransom. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/four-gunmen-get-1500-rob-two-in-asbury-park-apartment-suspected-as-.html | FOUR GUNMEN GET $1,500,; Rob Two in Asbury Park Apartment Suspected as Gambling Resort. ' | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/13-dead-are-taken-from-wrecked-ship-british-seaman-aboard-the.html | 13 DEAD ARE TAKEN FROM WRECKED SHIP; British Seaman Aboard the Glorious Among Victims in Crash in the Fog. AVIATORS SAW COLLISION Two Attached to the Carrier Vainly Tried to Prevent the Tragedy Through Radio Signals. Carrier Reaches Gibraltar. Fliers Helpless to Avert Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/signs-war-food-coupon-colorado-woman-malls-old-hoover-pledge-to.html | SIGNS WAR FOOD COUPON.; Colorado Woman Malls Old Hoover Pledge to Washington. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/flies-to-alaska-for-hunting.html | Flies to Alaska for Hunting. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/army-fencers-win-threeweapon-title-winners-of-foils-and-saber-team.html | ARMY FENCERS WIN THREE-WEAPON TITLE; WINNERS OF FOILS AND SABER TEAM TITLES AND THE INDIVIDUAL CHAMPIONS. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/wide-customs-pact-is-held-improbable-hc-maclean-sees-distinct-trend.html | WIDE CUSTOMS PACT IS HELD IMPROBABLE; H.C. MacLean Sees Distinct Trend Toward Higher Duties Over All Europe. BLAMES IT ON DEPRESSION American Chamber of Commerce Man Cites Preference Moves on Continent. | True | Special to The New York Times. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/praises-new-england-es-french-says-region-led-other-sections-in.html | PRAISES NEW ENGLAND.; E.S. French Says Region Led Other Sections in Resisting Slump. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/opera-parsifal-splendidly-given-bravos-for-thrill-in-aida.html | OPERA.; "Parsifal" Splendidly Given. Bravos For Thrill in "Aida." | True | By Olin Downes. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/4640000-more-gold-from-china.html | $4,640,000 More Gold From China. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/rebukes-exemption-of-upstate-judges-roosevelt-censures-effort-to.html | REBUKES EXEMPTION OF UP-STATE JUDGES; Roosevelt Censures Effort to Restrict Ban on Business to Judiciary Here. SEES PRINCIPLE AT STAKE Two Measures Which Would Enact State-Wide Provision Are Held Up by Republican Legislators. Aim at New York City Alone. The Governor's Message. Quotes Bar Association. Measures Affect Vice Arrests. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/penn-ac-meets-temple-today.html | Penn A.C. Meets Temple Today. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/felons-ask-death-soon-for-ohio-prison-fire-grate-and-gibson-promise.html | FELONS ASK DEATH SOON FOR OHIO PRISON FIRE; Grate and Gibson Promise to Plead Guilty if Assured Execution of Once. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/6mile-row-for-cornell-oarsmen-hindered-by-heavy-rain-during-double.html | 6-MILE ROW FOR CORNELL; Oarsmen Hindered by Heavy Rain During Double Session. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/topics-of-interest-to-the-churchgoer-easter-dawn-service-from-7-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; Easter Dawn Service, From 7 to 8 A.M. Tomorrow, to Be Held at Columbia University. SPECIAL MUSIC OFFERED Choirs of Many of City's Churches to Be Augmented-- Altar Flowers to Go to the Sick Monday. Churches Offer Special Music. Bishop Gilbert to Preach. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/school-drill-backed-by-patriotic-groups-protest-against-efforts-to.html | SCHOOL DRILL BACKED BY PATRIOTIC GROUPS; Protest Against Efforts to Ban Military Training in City Institutions Sent to Graves. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/senators-in-55-tie-birmingham-deadlocke-score-when-crowder-weakens.html | SENATORS IN 5-5 TIE.; Birmingham Deadlocke Score When Crowder Weakens. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/fair-and-cool-easter-sunday-is-forecast-for-new-york.html | Fair and Cool Easter Sunday Is Forecast for New York | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/w-and-l-nine-wins-82-beats-north-garolina-as-williams-allows-only.html | W. AND L. NINE WINS, 8-2.; Beats North Carolina as Williams Allows Only Three Hits. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/burlington-to-add-1500-railroad-will-increase-maintenance-payroll.html | BURLINGTON TO ADD 1,500.; Railroad Will Increase Maintenance Payroll $112,500 a Month. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/wifes-plea-gains-leave-for-convict-to-raise-crop.html | Wife's Plea Gains Leave For Convict to Raise Crop | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/more-shipbuilders-hired-bethlehem-company-also-promises-to-add-1000.html | MORE SHIPBUILDERS HIRED.; Bethlehem Company Also Promises to Add 1,000 This Year. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/mississippi-and-south-dakota-to-borrow-money-this-month.html | Mississippi and South Dakota To Borrow Money This Month | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/prr-will-expend-100000000-in-1931-vice-president-county-lists-big.html | P.R.R. WILL EXPEND $100,000,000 IN 1931; Vice President County Lists Big Construction Work in a Letter to I.C.C. NEWARK STATION INCLUDED Philadelphia Terminal and FourTrack Tunnels at BaltimoreAre to Be Pushed. Estimates Year's Expenditures. Newark to Get New Station. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/two-die-as-trucks-crash-autoconveyor-rams-vehicle-and-burns-near.html | TWO DIE AS TRUCKS CRASH.; Auto-Conveyor Rams Vehicle and Burns Near Clarksville, N.J. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/mcgill-wins-billiard-match.html | McGill Wins Billiard Match. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/gain-in-sales-shown-by-montgomery-ward-march-totat-up-2356148-over.html | GAIN IN SALES SHOWN BY MONTGOMERY WARD; March Totat Up $2,356,148 Over February, but Off 14.69% From Year Before. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/accuse-byllesby-officers-wisconsin-officials-charge-lobbying-and.html | ACCUSE BYLLESBY OFFICERS; Wisconsin Officials Charge Lobbying and Attempt to Bribe. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/drop-two-jersey-phone-exchanges.html | Drop Two Jersey Phone Exchanges. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/a-visitor-criticizes-us-he-finds-the-noise-here-has-cured-him-of.html | A VISITOR CRITICIZES US; He Finds the Noise Here Has Cured Him of Boasting. Woman's Greatest Merit. | True | SOUND SLEEPER.B. FRANK DAKE. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/president-expects-to-keep-all-cabinet-rumors-of-resignations-before.html | PRESIDENT EXPECTS TO KEEP ALL CABINET; Rumors of Resignations Before the 1932 Campaign Opens Are Discredited at Capital. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/port-authority-urges-bargecanal-transfer-no-action-is-likely-this.html | PORT AUTHORITY URGES BARGECANAL TRANSFER; No Action Is Likely This Year Because of Changes Made in Federal Laws. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/party-urges-knight-to-yield-on-transit-republicans-would-leave-open.html | PARTY URGES KNIGHT TO YIELD ON TRANSIT; Republicans Would Leave Open Control Board Question, Fearing Political Effect of Veto. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/financial-markets-business-suspended-for-good-friday-on-home-and.html | FINANCIAL MARKETS; Business Suspended for Good Friday on Home and Foreign Exchanges. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/colby-nine-tops-utrecht-wins-in-7th-21-clarke-yielding-one-hit-and.html | COLBY NINE TOPS UTRECHT.; Wins in 7th, 2-1, Clarke Yielding One Hit and Fanning 13. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/arthur-williams-recovers.html | Arthur Williams Recovers. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/giants-have-drill-in-fundamentals-mcgraw-sends-squad-through.html | GIANTS HAVE DRILL IN FUNDAMENTALS; McGraw Sends Squad Through Rigorous Session Until Rain Interferes. Game Dally Up to Opener. ackson's Arm Better. | True | By William E. Brandt. Special To the New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/march-building-awards-74159000.html | March Building Awards $74,159,000 | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/the-devastaion-in-managua-after-earthquake-and-fire.html | THE DEVASTAION IN MANAGUA AFTER EARTHQUAKE AND FIRE | True | Times Wide World PhotoTimes Wide World Photo.Times Wide World Telephoto.Times Wide World Photo.Times Wide World Photo.Times Wide World Telephoto. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/money-rediscount-rate-ny-reserve-bank-bankers-acceptances.html | MONEY.; Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/boys-decorate-burroughs-bust.html | Boys Decorate Burroughs Bust. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/orders-flares-on-planes-government-sets-rule-to-providie-for-night.html | ORDERS FLARES ON PLANES; Government Sets Rule to Providie for Night Landings. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/canadiens-defeat-chicago-six-2-to-1-capture-opening-contest-of.html | CANADIENS DEFEAT CHICAGO SIX, 2 TO 1; Capture Opening Contest of Stanley Cup Series on Black Hawks' Ice. 16,000 WITNESS BATTLE Montreal Club Scores Early in First Period, Mantha Making Goal. LEPINE TALLIES IN THIRD Losers Also Score in Final Season, Ripley's Marker Averting Shut-Out. Ripley Scores for Hawks. Canadians Score in 4:50. Hainsworth Active in Goal. Canadiens Score Again. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/article-2-no-title-strolling-along-the-golf-fairway-the-tournament.html | Article 2 -- No Title; Strolling Along the Golf Fairway. The Tournament Trail. Sarazen in Form. The Southern Trail. Short Chips. | True | By John Kieran. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/leather-stocks-decline.html | Leather Stocks Decline. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/temple-nine-wins-126-defeats-vermont-kemp-driving-homer-and-two.html | TEMPLE NINE WINS, 12-6.; Defeats Vermont, Kemp Driving Homer and Two Singles. | True | Special to The New York Times. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/yankees-defeated-by-atlanta-8-to-4-two-homers-by-ryan-exstar-at.html | YANKEES DEFEATED BY ATLANTA, 8 TO 4; Two Homers by Ryan, Ex-Star at Holy Cross, Help Set Back McCarthymen. Andrews Yields Homers. Lazzerl Strikes Out Twice. | True | By John Drebinger. Special To the New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/refuse-to-take-oath-license-to-wed-denied-couple-are-rejected-at.html | REFUSE TO TAKE OATH, LICENSE TO WED DENIED; Couple Are Rejected at City Bureau--Their Pastor Defends Their Stand. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/paris-studies-plan-on-soviet-dumping-french-council-of-ministers.html | PARIS STUDIES PLAN ON SOVIET DUMPING; French Council of Ministers Hears Country's Industries Are Hit by Russian Goods. EMBARGO IDEA CONSIDERED Turkish Press Opens Campaign Against Soviet Exports, Fearing Greater Inroads. Says Ruin Is Threatened. Turks Protest Dumping. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/general-mators-agent-quits-chile.html | General Mators Agent Quits Chile. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/pupils-to-tour-england-24-of-riverdale-school-glee-club-plan-summer.html | PUPILS TO TOUR ENGLAND; 24 of Riverdale School Glee Club Plan Summer Visit. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/mexican-seaboard-oil-reports-gain-for-1930-net-earnings-put-at.html | MEXICAN SEABOARD OIL REPORTS GAIN FOR 1930; Net Earnings Put at $605,873, Against Loss of $28,850 in Preceding Year. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/election-in-argentina-buenos-aires-province-to-elect-constitutional.html | ELECTION IN ARGENTINA.; Buenos Aires Province to Elect Constitutional Officials Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/crain-gets-summons-to-defend-his-acts-clark-tells-him-he-must-face.html | CRAIN GET'S SUMMONS TO DEFEND HIS ACTS; Clark Tells Him He Must Face Public Hearing Wednesday on Moves to Curb Rackets. EX-JUDGE ON CRAIN STAFF Johnstone Takes Minor Post "to Get Pension," but Move Stirs Speculation. Johnstone Named Crain Aide. CRAIN GETS NOTICE TO DEFEND HIS ACTS Walker's Reply Expected. Clark's Letter to Crain. Committee Under Fire. To Defend Mayor in Speech. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/kellogg-sails-to-sit-as-world-court-judge-says-interpretation-of.html | KELLOGG SAILS TO SIT AS WORLD COURT JUDGE; Says Interpretation of Treaties Between Poland and Germany Will Be Major Subject. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/politician-ends-his-life-clayton-mullikan-of-maryland-discharges.html | POLITICIAN ENDS HIS LIFE.; Clayton Mullikan of Maryland Discharges Shotgun Into His Mouth. | True | Special to The New York Times. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/liner-brings-ashes-of-lillian-leitzel-plane-circles-over-mauretania.html | LINER BRINGS ASHES OF LILLIAN LEITZEL; Plane Circles Over Mauretania and Drops Wreaths in Tribute to Circus Star. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/prefers-surgery-for-some-cancers-dr-warren-tells-pathologists-at.html | PREFERS SURGERY FOR SOME CANCERS; Dr. Warren Tells Pathologists at Cleveland Mature Cases Are Less Responsive to Radium. "DRINK NO HARM TO LIVER" Mallory Says Pure Alcohol Does Not Cause Clrrhosis--Slow Growth Laid to Lack of Vitamins. Urges Surgery in Mature Cases. Moonshine Stills Affect Liver. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/the-screen-two-boys-and-a-dog-mr-keatons-new-farce-beautys-power-a.html | THE SCREEN; Two Boys and a Dog. Mr. Keaton's New Farce. Beauty's Power. A Russian Film. "The Stolen Jools." | True | By Mordaunt Hall. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/defines-a-proper-egg-iowa-senate-sets-up-standards-for-those-sold.html | DEFINES A PROPER EGG.; Iowa Senate Sets Up Standards for Those Sold In Groceries. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/guardabassis-hold-fete-for-young-son-they-give-childrens-party-at.html | GUARDABASSIS HOLD FETE FOR YOUNG SON; They Give Children's Party at Bath and Tennis Club in Palm Beach. PORTRAITS SHOWN AT TEA William Van Dressers Entertain, Presenting His Pictures of Passion Play Actors. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/rocknes-funeral-will-be-held-today-six-of-his-1930-team-to-convey.html | ROCKNE'S FUNERAL WILL BE HELD TODAY; Six of His 1930 Team to Convey Body to Church on Campus of Notre Dame MAYOR WALKER AT BIER Pays New York's Formal Tribute, Recalling Late Coach's Work for the Needy Here. Students' Mass Thursday. Football Activities Suspended. List of Honorary Pallbearers. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/harvard-nine-plays-today-will-meet-boston-university-in-opening.html | HARVARD NINE PLAYS TODAY; Will Meet Boston University In Opening Game of Season. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/arrests-follow-soviet-rail-crash-death-of-10-and-injury-of-54-in.html | ARRESTS FOLLOW SOVIET RAIL CRASH; Death of 10 and Injury of 54 in Accident Cause a Wide Shake-Up of Officials. PARTY GROUP IS DISSOLVED Engineer of One Train Ignored Signal and Telescoped Car Standing on Main Track. | True | Wireless to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/will-study-shipping-oconnor-heads-standing-committee-of-the.html | WILL STUDY SHIPPING.; O'Connor Heads Standing Committee of the Merchant Marine. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/palisades-mansion-burns-fire-in-rusch-house-at-cliffside-park.html | PALISADES MANSION BURNS.; Fire In Rusch House at Cliffside Park Visible on Riverside Drive. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/begins-apartment-house-in-freeport.html | Begins Apartment House in Freeport | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/reds-late-rally-wins-come-from-behind-to-turn-back-chattanooga-10.html | REDS' LATE RALLY WINS.; Come From Behind to Turn Back Chattanooga, 10 to 9. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/upstate-auto-crash-fatal-summitville-man-killed-and-driver-of-car.html | UP-STATE AUTO CRASH FATAL.; Summitville Man Killed and Driver of Car Is Arrested. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/opposes-fare-fight-move-new-york-central-refuses-to-allow-commuters.html | OPPOSES FARE FIGHT MOVE.; New York Central Refuses to Allow Commuters' Drive in Stations. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/bennett-names-southern-tier-aide.html | Bennett Names Southern Tier Aide. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/to-enlarge-club-for-boys-madison-sq-group-plans-buliding-to-care.html | TO ENLARGE CLUB FOR BOYS; Madison Sq. Group Plans Buliding to Care for 3,000 Members. American Mathematicians Meet. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/lecturing-the-lecturers.html | LECTURING THE LECTURERS. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/red-organizers-punished-three-fined-in-chattanooga-for-at-tempt-to.html | RED ORGANIZERS PUNISHED.; Three Fined In Chattanooga for At tempt to Start a Riot. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/cubs-lose-on-coast-92-root-touched-for-10-hits-by-los-angeles-his.html | CUBS LOSE ON COAST, 9-2.; Root Touched for 10 Hits by Los Angeles, His Old Team. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/blue-firstbase-star-sold-by-browns-to-white-sox.html | Blue, First-Base Star, Sold By Browns to White Sox | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/fear-of-cameras-eye-traps-slayer-of-son-michigan-farmer-frightened.html | FEAR OF CAMERA'S EYE TRAPS SLAYER OF SON; Michigan Farmer Frightened Into Confession as Sheriff Silently Photographs Scene of Killing. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/miss-van-wie-gains-northsouth-final-defeats-miss-brooks-3-and-2-in.html | MISS VAN WIE GAINS NORTH-SOUTH FINAL; Defeats Miss Brooks, 3 and 2, in Semi-final Round of Pinehurst Golf. MISS ORCUTT ALSO SCORES Eliminates Mrs. Hill, Winner in 1928, by 4 and 2--Victors Play for Title Today. Miss Brooks Wins First. Halve First Hole With 6s. Miss Orcutt Misses Chance. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/rites-on-air-at-4-pm-rockne-services-well-be-heard-here-over.html | RITES ON AIR AT 4 P.M.; Rockne Services Well Be Heard Here Over Station WABC. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/springfield-sets-dates-events-in-four-freshman-spring-sports-are.html | SPRINGFIELD SETS DATES.; Events In Four Freshman Spring Sports Are Scheduled. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/jocelyn-lee-of-films-gets-divorce.html | Jocelyn Lee of Films Gets Divorce. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/transport-sails-for-nicaragua.html | Transport Sails for Nicaragua. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/125005000-bonds-offered-this-week-figures-do-not-include-one-issue.html | $125,005,000 BONDS OFFERED THIS WEEK; Figures Do Not Include One Issue of $40,000,000 Sold Out in Advance. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/hitler-will-purge-party-of-radicals-german-fascist-chief-gives.html | HITLER WILL PURGE PARTY OF RADICALS; German fascist Chief Gives 'Shock Troop' Leaders 10 Days to Submit to His Policy. COALITION SEEN AS HIS AIM Bruening Said to Have Made National Socialist Housecleaning His Price for Admitting Them to Cabinet. Ready to Meet Supreme Test. More Than a Housecleaning. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/held-again-in-drug-plot-atlantic-city-man-arrested-on-new-label.html | HELD AGAIN IN DRUG PLOT.; Atlantic City Man Arrested on New Label Fraud Charges. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/tigers-held-to-two-hits-ortman-pitches-oakland-to-6to1-victory-over.html | TIGERS HELD TO TWO HITS.; Ortman Pitches Oakland to 6-to-1 Victory Over Detroit on Coast. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/seek-to-stay-grosso-execution.html | Seek to Stay Grosso Execution. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/corrigan-to-take-oath-monday.html | Corrigan to Take Oath Monday. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/russian-grain.html | RUSSIAN GRAIN. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/air-tourists-halt-at-capital-of-peru-cover-650-miles-from-arica-to.html | AIR TOURISTS HALT AT CAPITAL OF PERU; Cover 650 Miles From Arica to Lima in Non-Stop Flight of 4 Hours and 40 Minutes. TO MEET PRESIDENT TODAY Party Greeted by Ambassador Dearing--Will Push On Monday in TwoDay Flight to Cristobal, C.Z. | True | By Leo A. Kieran, Staff Correspondent of the New York Times Special Cable To the New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/prosecutor-defies-judge-invites-jailing-for-contempt-in-buckley.html | PROSECUTOR DEFIES JUDGE.; Invites Jailing for Contempt In Buckley Murder Trial. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/aid-scarsdales-fight-14-attorneys-to-help-in-appeal-on-tax.html | AID SCARSDALE'S FIGHT.; 14 Attorneys to Help in Appeal on Tax Equalization Tables. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/miss-telva-to-quit-opera-this-season-metropolitan-contralto-tells.html | MISS TELVA TO QUIT OPERA THIS SEASON; Metropolitan Contralto Tells Her Associates That She Will Return to Private Life.ON STAGE HERE 12 YEARSHer Versatile Career Has IncludedEntire Wagner Repertory andRoles in many Novelties. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/nassau-transactions-185000-glen-cove-estate-is-bought-by-js-appleby.html | NASSAU TRANSACTIONS.; $185,000 Glen Cove Estate Is Bought by J.S. Appleby. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/american-refugees-moved-thirteen-in-list-of-140-issued-here-live-in.html | AMERICAN REFUGEES MOVED.; Thirteen In List of 140 Issued Here Live in New York Area. | True | | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/walker-visits-bier-of-rockne-then-rests-mayor-in-chicago-refuses-to.html | WALKER VISITS BIER OF ROCKNE, THEN RESTS; Mayor in Chicago, Refuses to Talk Politics While Waiting to Resume Trip Home. | True | From a Staff Correspondent of The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/georgia-nine-is-victor-hits-by-downes-and-tate-aid-in-beating.html | GEORGIA NINE IS VICTOR.; Hits by Downes and Tate Aid In Beating Florida, 3-2. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/browns-game-is-postponed.html | Browns' Game Is Postponed. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/slamese-rulers-reach-china.html | Slamese Rulers Reach China. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/death-rate-drops-for-tuberculosis-decline-throughout-the-nation.html | DEATH RATE DROPS FOR TUBERCULOSIS; Decline Throughout the Nation From 1910 to 199 Shown by Insurance Figures. SOME RURAL INCREASES They Are Attributed in Part to Fact That Many Sanatoria Are in Country. MANY OCCUPATIONS SAFER Greatest Decline In Mortality Found to Be in the LeastFavored Economic Class. Minimum Decline of 32 Per Cent. Deaths Among Workers Drop Most. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/held-in-harlem-shooting.html | Held in Harlem Shooting. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/prepared-for-test-on-soviet-lumber-washington-officials-will-meet.html | PREPARED FOR TEST ON SOVIET LUMBER; Washington Officials Will Meet Question When Schooner Reaches Providence. CARGO'S ORIGIN IN DOUBT Statitics for 1929-30 Show United States the Leading Exporter to Russia. Our Exports to Russia Largest. Our Gains and Losses. Trade With East Fell Off. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/heavy-quake-rocks-cities-in-argentina-extensive-property-damage-is.html | HEAVY QUAKE ROCKS CITIES IN ARGENTINA; Extensive Property Damage Is Reported Over Territory 550 by 400 Miles. PEOPLE UNABLE TO WALK Earth Movement Vertical Instead of Horizontal--Walls of Many Buildings Are Cracked. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/new-vermont-senator-favors-world-court-austin-arriving-at-capital.html | NEW VERMONT SENATOR FAVORS WORLD COURT; Austin, Arriving at Capital, Announces He Will Vote toRatify Protocol. | True | Special to The New York Times. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/200-refugees-leave-managua-by-plane-fire-menaces-camp-children.html | 200 REFUGEES LEAVE MANAGUA BY PLANE; FIRE MENACES CAMP; Children Forget Terrors of the Quake in Delight at Air Ride to Steamer. BLASTS FAIL TO CURB BLAZE Marines Blow Up Houses at Very Edge of Flame to Check Its Advance on Tent City. RED CROSS TAKES CHARGE E.J. Swift Arrives to Supervise Relief--Argentine Cities Rocked by Tremors. Explosions at Edge of Blaze. Too Busy to Worry. 200 REFUGEES LEAVE MANAGUA BY PLANE Shot Down With $7,000. This Shock Different. Burial of Bodies Ceases. Few New Injuries Reported. Smaller Towns Overflow. Red Cross Expert Arrives. Pope Plus Sends a Gift. Radio Description Thwarted. | True | By C.h. Calhoun. Staff Correspondent of the New York Times. Via Tropical Radio.by C. H. Calhoun. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/duke-nine-repels-penn-state-6-to-5-klares-double-in-eighth-with-two.html | DUKE NINE REPELS PENN STATE, 6 TO 5; Klare's Double in Eighth With Two On Decides Issue--Losers Gain Early Lead. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/renews-protest-to-japan-soviet-government-again-acts-in-shooting-of.html | RENEWS PROTEST TO JAPAN; Soviet Government Again Acts in Shooting of Agent In Tokyo. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/dreher-case-set-for-trial-liquor-and-bribery-charges-to-be-heard-at.html | DREHER CASE SET FOR TRIAL; Liquor and Bribery Charges to Be Heard at Buffalo Tuesday. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/enscoe-lehigh-swimming-leader.html | Enscoe Lehigh Swimming Leader | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/predicts-action-on-oil-governor-murray-says-prics-of-crude-will-go.html | PREDICTS ACTION ON OIL.; Governor Murray Says Prics of Crude Will Go Back to Normal. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/texas-gas-piped-960-miles-will-cook-meals-in-chicago.html | Texas Gas Piped 960 Miles Will Cook Meals in Chicago | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/state-cadets-get-new-training-ship-navy-department-assigns-the.html | STATE CADETS GET NEW TRAINING SHIP; Navy Department Assigns the Procyon to New York Merchant Marine Academy.AT ROOSEVELT'S REQUESTVessel of 11,000 Tons Will Serve Schooling Recently Opened toBoys of All States. | True | Special to The New York Times. | C1B 109528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/yale-wins-in-11th-on-warrens-drive-homer-with-booth-on-base-turns.html | YALE WINS IN 11TH ON WARREN'S DRIVE; Homer With Booth on Base Turns Back Virginia by 9-7 at Charlottesville. ELIS GET 5 RUNS IN FIRST But Margin Is Wiped Away When Rivals Tie in 7th--Brewer of Losers Fans 12 Batters. Elis Protect Margin. Three Double Plays. | True | Special to The New York Times. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/phillies-vanquish-athletics-7-to-5-are-outhit-15-to-9-but-make.html | PHILLIES VANQUISH ATHLETICS, 7 TO 5; Are Outhit, 15 to 9, but Make Better Use of Safeties in Opener of City Series. | True | Special to The New York Times.Times Wide World Photo. | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/brazilian-power-plant-starts.html | Brazilian Power Plant Starts. | True | | C1B 109528 |
| 1931-04-04 | 1931-04-04 | https://www.nytimes.com/1931/04/04/archives/piccard-plans-ascension-belgian-scientist-will-try-again-to-reach.html | PICCARD PLANS ASCENSION.; Belgian Scientist Will Try Again to Reach Stratosphere in a Balloon. | True | Special Cable to THE NEW YORK TIMES. | C1B 109528 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/grill-is-high-gun-at-lebanon-traps-scores-20-straight-flyers-from.html | GRILL IS HIGH GUN AT LEBANON TRAPS; Scores 20 Straight Flyers From 31-Yard Rise to Capture the Pleasant Hill Classic. SPRINGER ALSO TRIUMPHS New York A.C. Entrant Captures Elks Wing Shooting Title After Triple Tie. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mans-important-position-related-to-the-universe.html | MAN'S IMPORTANT POSITION RELATED TO THE UNIVERSE | True | By H. Gordon Garbedian. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/big-strides-show-by-western-union-75th-anniversary-finds-wire.html | BIG STRIDES SHOW BY WESTERN UNION; 75th Anniversary Finds Wire Mileage at 1,949,000, or 3,500 Times Original Total. GREAT CHANGE IN METHODS Improvements, Including Permalloy Cables, Have Greatly Increased Possible Volume ofBusiness. Buffalo to Louisville Line. Pacific Coast Line In 1861. Improvements in Telegraphing. BIG STRIDES SHOWN BY WESTERN UNION | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/a-vital-organization-college-art-association-and-its-annual.html | A VITAL ORGANIZATION; College Art Association and Its Annual Meeting--The "New" Stuart at Babcock's YOURIEVITCH BECKMANN STUART DAVIS JEAN CHARLOT GRIFFIN AND OTHERS | True | By Edward Alden Jewell. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hope-farms-exhibition-is-ready-showing-of-pictures-by-many-masters.html | HOPE FARM'S EXHIBITION IS READY; Showing of Pictures by Many Masters Will Start Tomorrow--Notable Group of Patrons Enlisted | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bank-debits-lower-outside-new-york-average-prices-of-stocks-for.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Average Prices of Stocks for Week Decline to Lowest Point Since Early February. WHOLESALE FIGURES LOWER Non-Agricultural Products Decline After Upward Trend for Several Weeks. Wholesale Prices at Lowest. Table of Index Numbers. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/first-31hour-plane-arrives-from-coast-inaugurates-new-air-service.html | FIRST 31-HOUR PLANE ARRIVES FROM COAST; Inaugurates New Air Service for Passengers Between San Francisco and Newark. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/last-pelleas-of-season-william-tell-also-gets-final-performance-at.html | LAST 'PELLEAS' OF SEASON.; "William Tell" Also Gets Final Performance at Metropolitan. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/molybdenum-boom-duralumin-mast-will-be-used-in-class-m-yachts-new-m.html | Molybdenum Boom, Duralumin Mast Will Be Used in Class M Yachts; New Metal, New Being Subjected to Scientific Tests, to Be Employed in Boom Slides on Trio of N.Y.C. Sloops-- Masts to Be Shells With Zigzag Plates Inside. Masts of New Design. Turnbuckles Are of Chrome. | True | By James Robbins. Special To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/chicago-looks-for-thompson-defeat-indications-favor-democratic.html | CHICAGO LOOKS FOR THOMPSON DEFEAT; Indications Favor Democratic Victory Over Three-Time Mayor Next Tuesday. BIG BILL FIGHTING ALONE Repudiated by Party Organization, He Makes Plea as self-Styled "Political Orphan." Straw Vote Favors Democrats Prayers Fail to Move Dry Raiders. | True | By S.j. Duncan-Clark Editorial Correspondence, The New York Times | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/municipal-flotations-near-record-in-march-total-of-275087936-in.html | MUNICIPAL FLOTATIONS NEAR RECORD IN MARCH; Total of $275,087,936 in Loans Largest for a Month With Two Exceptions. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/price-of-steel-rails-there-would-seem-to-be-need-of-a-revised.html | PRICE OF STEEL RAILS; There Would Seem to Be Need of a Revised Policy. The Course of Prices. The Charge of Collusion. A Broad Issue Involved. Like Pittburgh-Plus System. | True | By Professor William Z. Ripley. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/lingerie-for-the-bride-trousseau-outfits-follow-lines-of-dress.html | LINGERIE FOR THE BRIDE; Trousseau Outfits Follow Lines of Dress Fashions--New Sets Include Petticoats | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/a-collected-edition-of-nietzsche.html | A Collected Edition Of Nietzsche | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/british-would-build-brazilian-port.html | British Would Build Brazilian Port. | True | Wireless to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/vancouvers-title-to-fame-as-a-great-explorer-mr-godwin-writes-the.html | Vancouver's Title to Fame As a Great Explorer; Mr. Godwin Writes the First Full-Length Biography of The North Pacific Navigator | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/man-in-the-big-white-hat-eludes-oklahoma-search.html | "Man in the Big White Hat" Eludes Oklahoma Search | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/only-38-hours-on-court-for-iowa-state-fives-season.html | Only 38 Hours on Court For Iowa State Five's Season | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-gardon-city-apartment.html | New Gardon City Apartment. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rise-of-womens-choral-singing.html | RISE OF WOMEN'S CHORAL SINGING | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/horror-of-quake-told-by-american-woman-wife-of-marine-officer-was.html | HORROR OF QUAKE TOLD BY AMERICAN WOMAN; Wife of Marine Officer Was Only One From This Country in Market at Managua. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/culture-of-virginia-widely-yencour-aged-state-choral-festival-and.html | CULTURE OF VIRGINIA WIDELY YENCOUR AGED; State Choral Festival and Arts and Crafts Tournament Are Set for This Month. REMINISCENT OF BAIREUTH Broad Fields of Art Featured in Tournament Which includes Many Contests. Old-Fashioned Numbers. Arts and Crafts Tournament. Editor Acquitted in Hungary. | True | By Virginius Dabney. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mother-dies-racing-death-chicagean-succumbs-on-way-to-her-daughters.html | MOTHER DIES RACING DEATH; Chicagean Succumbs on Way to Her Daughter's Home in Ohio. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/danish-socialist-party-gains.html | Danish Socialist Party Gains. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/see-greater-popularity-of-boating-new-marblehead-double-stateroom.html | SEE GREATER POPULARITY OF BOATING; NEW MARBLEHEAD DOUBLE STATEROOM CRUISER | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rain-and-wet-grounds-halt-college-nines-harvardboston-university.html | RAIN AND WET GROUNDS HALT COLLEGE NINES; Harvard-Boston University, PennGeorgetown Among GamesThat Were Called Off. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/americans-lives-not-easy-in-russia-our-experts-are-confronted-by-so.html | AMERICANS' LIVES NOT EASY IN RUSSIA; Our Experts Are Confronted by So Many Industrial Parleys They Weary of Procedure. TIME DRAGS ON THE WIVES They Are Unable to Go Anywhere or Do Anything but Talk--Houeing One of Difficulties. Wails Echo Over Moscow. Wives Have More Difficulties. | True | By Walter Dubanty. Wireless To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/widen-movement-to-cut-oil-imports-four-big-companies-are-now.html | WIDEN MOVEMENT TO CUT OIL IMPORTS; Four Big Companies Are Now Supporting Federal Plan for Voluntary Curb. INDIANA STANDARD JOINS Reductions in the Prices of Crude Petroleum Disturb Small Producers. 23 Per Cent Cut for Thirty Days. Curb in Eastern Texas Sought. WIDEN MOVEMENT TO CUT OIL IMPORTS High-Gravity Oil at 35 Cents. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mueller-stops-de-luca-wins-in-232-of-first-round-at-ridgewood-grove.html | MUELLER STOPS DE LUCA.; Wins in 2:32 of First Round at Ridgewood Grove. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/family-gets-most-of-flandreau-estate-new-rochelle-banker-also-aided.html | FAMILY GETS MOST OF FLANDREAU ESTATE; New Rochelle Banker Also Aided Institutions--J.H. Troy Lett All to Son and Brother. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/nicaraguan-envoy-thanks-us-on-radio-sacasa-voices-gratitude-of-his.html | NICARAGUAN ENVOY THANKS US ON RADIO; Sacasa Voices Gratitude of His Nation to Our Government, Red Cross, Press and People. STRESSES EFFECT OF AID Cannot Yet Tell Whether Capital City Will Be Rebuilt-- Pledges Country to Overcome Trials. Seeks to Convey Gratitude. How Relief Came. Discusses Rebuilding. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hun-athletes-honored-letters-awarded-in-hockey-swimming-and-fencing.html | HUN ATHLETES HONORED.; Letters Awarded In Hockey, Swimming and Fencing. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/nation-will-hear-a-pin-drop-to-test-radios-auditorium.html | Nation Will Hear a Pin Drop To Test Radio's "Auditorium" | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hides.html | HIDES. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/vaudeville.html | VAUDEVILLE | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/oriental-scholars-to-meet-at-princeton-80-members-of-learned.html | ORIENTAL SCHOLARS TO MEET AT PRINCETON; 80 Members of Learned Society to Convene for Addresses on Far Eastern Studies. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/navys-fencers-likely-to-get-nstar-for-beating-the-army.html | Navy's Fencers Likely to Get N-Star for Beating the Army | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/town-of-all-nations-on-coast-will-houseolympic-entrants-reminiscent.html | Town of All Nations on Coast Will HouseOlympic Entrants; Reminiscent of Gold Rush | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/timmer-dutch-champion-out-of-davis-cup-tennis-play.html | Timmer, Dutch Champion, Out Of Davis Cup Tennis Play | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/second-round-near-in-oratory-contest-speakers-picked-at-140-more.html | SECOND ROUND NEAR IN ORATORY CONTEST; Speakers Picked at 140 More Schools and Essay Prize Winners at Five During Week.LISTS WILL BE FILLED SOON273 Institutions in Region HaveNow Selected Students to Represent Them.FRENCH GIRL EXCELS HEREWashington Irving High SchoolWinner Spoke on "An Alien Looks at the Constitution." Stuyvesant Winner 16 Years Old. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/miss-orcutt-takes-northsouth-title-finalists-in-north-and-south.html | MISS ORCUTT TAKES NORTH-SOUTH TITLE; FINALISTS IN NORTH AND SOUTH GOLF AT PINEHURST YESTERDAY. | True | Special to The New York Times.Rotofotos.Rotofotos. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rome-sings-today-of-eastertide-joy-worshipers-will-throng-the-400.html | ROME SINGS TODAY OF EASTERTIDE JOY; Worshipers Will Throng the 400 Churches to Hear the Inspiring Services. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mynheer-is-first-in-rowe-memorial-beats-general-a-by-length-and.html | MYNHEER IS FIRST IN ROWE MEMORIAL; Beats General A. by Length and Half With Barrido Third at Bowie. 15,000 FANS AT TRACK Caskey Gelding Earns Purse of $3,390 and Runs the Seven Furlongs in 1:26 1-5. RACCOON VICTOR BY NOSE Scores in Duel With Essare in Old Dominion Handicap--Royal Guinea Triumphs. Sergt. Donaldson Is Last. Delay at the Post. Tancred Left at the Post. MYNHEER IS FIRST IN ROWE MEMORIAL | True | By Bryan Field. Special To The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/forces-that-rock-an-everchanging-earth-though-man-has-learned.html | FORCES THAT ROCK AN EVER-CHANGING EARTH; Though Man Has Learned Something of Their Nature and Made Instruments That Record Even Mild Tremors, He Cannot Predict the Earthquake or Effectually Defend Himself Against Its Coming I--THE EARTHQUAKE AREAS. Atlantic Basin Once Disturbed. II.--THE CAUSES. Explaining the Vibrations. III--THE FREQUENCIES. The Shakiest Countries. IV--SEISMOLOGY. The Vibration Recorder. Action of the Waves. V.--THE RECORD. FORCES THAT ROCK THE EARTH MEASURED BUT NOT PREDICTED | True | By Waldbmar Kaempffert | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hakoah-defeated-by-pawtucket-61-mcintyre-sets-pace-for-victors.html | HAKOAH DEFEATED BY PAWTUCKET, 6-1; McIntyre Sets Pace for Victors, Accounting for Three of Their Goals. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/cleveland-trio-victor-beats-team-of-yale-students-by-score-of-16-to.html | CLEVELAND TRIO VICTOR.; Beats Team of Yale Students by Score of 16 to 9. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/pinehurst-golfers-win-beat-allsouth-team-13-7-in-annual-match.html | PINEHURST GOLFERS WIN.; Beat All-South Team, 13 -7 , in Annual Match. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/army-turns-back-nyu-twelve-51-quinn-sheridan-henry-and-call-score.html | ARMY TURNS BACK N.Y.U. TWELVE, 5-1; Quinn, Sheridan, Henry and Call Score for Cadets in Opening Half. SCHACHTER GETS MARKER Registers for Losers In the First Period--Call Counts Again in Last Session. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/spring-and-summer-festivals-in-spain-brilliant-series-of-symphonic.html | SPRING AND SUMMER FESTIVALS IN SPAIN; Brilliant Series of Symphonic Concerts, Operettas, Typical Dances Announced for Prinicipal Cities--Majorca to Honor Chopin | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/doak-defends-veto-of-the-wagner-bill-labor-department-is-building-a.html | DOAK DEFENDS VETO OF THE WAGNER BILL; Labor Department Is Building a Superior Employment System, He Says on the Radio. "BRIGHTER DAY IS IN SIGHT" Service, Rapidly Expanding, Hopes to Find a Solution "Far-Reaching In Effect," He Says. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/advocates-examining-drivers-before-issuance-of-licenses-smaller.html | ADVOCATES EXAMINING DRIVERS BEFORE ISSUANCE OF LICENSES; SMALLER EDITION of REO ROYALE | True | By Colonel A.b. Barber, Director National Conference On Street and Highway Safety. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/lofts-at-auction-long-island-and-jersey-properties-in-kennelly.html | LOFTS AT AUCTION.; Long Island and Jersey Properties in Kennelly Sales. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/youth-knocks-at-the-gates-of-power-sir-philip-gibbs-assays-the.html | YOUTH KNOCKS AT THE GATES OF POWER; Sir Philip Gibbs Assays the Movement Aimed at The Pre-War System of Statesmanship YOUTH NOW KNOCKS AT THE GATES OF POWER Intolerant of Pre-War Statesmanship, Says Sir Philip Gibbs, It Moves in Many Lands to Substitute Realism for Lethargy | True | By Sir Philip Gibbsphotos From Times Wide World. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-bills-may-affect-motors.html | NEW BILLS MAY AFFECT MOTORS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/at-the-wheel-freewheeling-and-other-things.html | AT THE WHEEL; Free-Wheeling and Other Things | True | By James O. Spearing. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/princeton-to-meet-duke-on-diamond-nines-will-clash-tomorrow-at.html | PRINCETON TO MEET DUKE ON DIAMOND; Nines Will Clash Tomorrow at Durham--Tigers to End Their Trip on Thursday. OTHER SQUADS TO DRILL Strenuous Workouts Planned for Oarsmen During Recess--Lacrosse, Track Teams to Practice. Several Races Are Planned. Several Men to Play. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/miss-juliette-roy-to-wed-will-become-the-bride-of-dr-eb-fitz-gerald.html | MISS JULIETTE ROY TO WED.; Will Become the Bride of Dr. E.B. Fitz Gerald on Saturday. McVickar--Langstaff. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/dornier-has-new-flying-boat-this-is-the-big-little-brother-of-the.html | DORNIER HAS NEW FLYING BOAT; THIS IS THE BIG LITTLE BROTHER OF THE GIANT DO-X | True | By T.j.c. Martyn. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/week-beings-big-bermuda-races.html | WEEK BEINGS BIG BERMUDA RACES | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/smith-retains-state-amateur-trapshooting-title-with-193-voorhies.html | Smith Retains State Amateur Trapshooting Title With 193; Voorhies Second; STATE TRAPS TITLE RITAINED BY SMITH Triumphs in a Field of 163 in Amateur Event With a Score of 193. VOORHIES NEXT WITH 191 Lewis Takes the All-Around Honors With 371, Aided by Showing in Doubles. MISS LACEY IS WINNER Annexes Crown in the Women's Competition--Corkrey Junior Victor at Travers Island. Takes High-Over-All Trophy. Lewis Scores in Doubles. Allis Class D Victor. | True | By Lincoln A. Werden. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rutgers-will-offer-312-summer-courses-session-opening-on-june-29-to.html | RUTGERS WILL OFFER 312 SUMMER COURSES; Session, Opening on June 29, to Include College Studies and Graduate Work. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/says-export-loss-will-be-regained-eb-filsinger-holds-1929-total.html | SAYS EXPORT LOSS WILL BE REGAINED; E.B. Filsinger Holds 1929 Total Will Be Doubled Within Next 15 Years. AGGRESSIVE PLANS NEEDED Only a Few Producers Are Getting Proper Returns--Radical Changes in Packaging Required. Overlook Export Opportunities. British Interests Active. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/manhattan-towers-in-suit-for-rent-payment-demand-for-120300-met-by.html | MANHATTAN TOWERS IN SUIT FOR RENT; Payment Demand for $120,300 Met by Counter-Claim and Dispute on Contract. Realty Federation Dinner | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/goes-to-wrong-texarkana-wyoming-sheriff-seeks-felon-in-arkansas.html | GOES TO WRONG TEXARKANA; Wyoming Sheriff Seeks Felon in Arkansas, Finds He's in Texas. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/what-we-know-about-the-earth-seismologist-of-harvard-university.html | WHAT WE KNOW ABOUT THE EARTH; Seismologist of Harvard University | True | By I. Don Leet, | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/world-fliers-alter-plan-will-take-longer-route-via-india-if-soviet.html | WORLD FLIERS ALTER PLAN.; Will Take Longer Route Via India If Soviet Ban Is Continued. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/reports-veterans-trade-mr-goldman-on-trip-found-gains-due-to-loans.html | REPORTS VETERANS' TRADE; Mr. Goldman on Trip Found Gains Due to Loans. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/sports-of-the-times-nothing-if-not-personal-here-and-there-odds-and.html | Sports of the Times; Nothing if Not Personal Here and There. Odds and Ends | True | By John Kieran. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/funds-now-in-sight-for-road-projects-westchester-and-long-island.html | FUNDS NOW IN SIGHT FOR ROAD PROJECTS; Westchester and Long Island Work May Be Aided by Port Authority Payments. Good Bronxville Home Demand. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/many-bridal-plans-are-announced-two-angloamerican-weddings-will.html | MANY BRIDAL PLANS ARE ANNOUNCED; Two Anglo-American Weddings Will Mark the week's Program --Arrangements for Countess Alice Szechenyi's Nuptials | True | Pach Brothers Photo. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/pinehurst-calls-golfers-big-championship-meet-starts-is-tommorrow.html | PINEHURST CALLS GOLFERS; Big Championship Meet Starts is Tommorrow --Southern Pines and Asheville Plans SOUTHERN PINES EVENTS. SPORTS AT ASHEVILLE. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/a-guide-to-the-literature-of-canada.html | A Guide to the Literature of Canada | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mrs-blakes-books-to-be-auctioned-shelley-letter-defending-two-poems.html | MRS. BLAKE'S BOOKS TO BE AUCTIONED; Shelley Letter Defending Two Poems Among 416 Lots to Be Sold April 16 and 17. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rush-led-bethany-five-topped-scorers-with-235-points-team-won-15.html | RUSH LED BETHANY FIVE.; Topped Scorers With 235 Points-- Team Won 15, Lost 3 Games. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/left-250000-to-kin-philip-o-schleussners-will-is-probated-at.html | LEFT $250,000 TO KIN.; Philip O. Schleussner's Will Is Probated at Stamford. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bishop-lloyd-holds-trinity-confirmation-service-on-easter-even.html | BISHOP LLOYD HOLDS TRINITY CONFIRMATION; Service on Easter Even Follows Old Tradition of Church in Financial District. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/merrick-of-penn-is-training-for-the-modern-pentathlon.html | Merrick of Penn Is Training For the Modern Pentathlon | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/posteaster-retailing-to-stress-salability-mr-white-contends.html | POST-EASTER RETAILING TO STRESS SALABILITY; Mr. White Contends 'Challenging of Values Will Bring Out the Best Sellers. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/brazil-ready-to-try-old-regime-leaders-special-tribunal-to-lay.html | BRAZIL READY TO TRY OLD REGIME LEADERS; Special Tribunal to Lay Fines Against Brazilian Property of of Politicians Now in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/laud-policeman-and-wife-detectives-see-pair-honored-for-thwarting-a.html | LAUD POLICEMAN AND WIFE.; Detectives See Pair Honored for Thwarting a Hold-Up. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/golf-driving-contest-arranged-as-feature-with-kansas-relays.html | Golf Driving Contest Arranged As Feature With Kansas Relays | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-incredible-mr-winston-churchill-portrait-of-the-manysided.html | THE INCREDIBLE MR. WINSTON CHURCHILL; Portrait of the Many-Sided Character Who Again Goes Into Action as the Stormy Petrel of British Politics INCREDIBLE WINSTON CHURCHILL | True | By Kathleen Woodwardphoto From Times Wide World. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/conservation-1931.html | CONSERVATION, 1931. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/tests-in-four-sports-listed-by-notre-dame-nine-to-play-15-games.html | TESTS IN FOUR SPORTS LISTED BY NOTRE DAME; Nine to Play 15 Games, Opening Season April 16--Eight Dual Matches for Golfers. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/baxter-gives-maine-his-katahdin-tract-former-governor-hopes-state.html | BAXTER GIVES MAINE HIS KATAHDIN TRACT; Former Governor Hopes State Will Acquire Entire Mountain. A UNIT IN THE PARK SYSTEM Other Plans Include a Try for the Renewal of the Rockefeller Mount Desert Offer. Baxter Gets Part of Katahdin. Plans System of Parks. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/veto-threat-forces-knight-to-abandon-water-power-stand-revolt.html | VETO THREAT FORCES KNIGHT TO ABANDON WATER POWER STAND; Revolt Brewing in Own Party Also a Factor in Retreat on Naming of Trustees in Bill. 4 ON POWER BOARD BALK Refuse to Serve Unless Approved by Executive--Macy Says a Measure Will Be Passed. VICTORY FOR THE GOVERNOR He Was Preparing Special Message and Fight Over Radio on Curbing of His Appointive Rights. Statement by Knight. KNIGHT ABANDONS HIS STAND ON POWER Knight Hits at Roosevelt. Indicate They Would Have Served. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/golf-entries-reach-100-mark-for-northsouth-amateur-play.html | Golf Entries Reach 100 Mark For North-South Amateur Play | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/two-divorces-to-a-person-may-be-set-as-limit-in-texas.html | Two Divorces to a Person May Be Set as Limit in Texas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/alumni-to-attend-mass-notre-dame-men-of-new-jersey-to-honor-rockne.html | ALUMNI TO ATTEND MASS.; Notre Dame Men of New Jersey to Honor Rockne Memory. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/assorts-street-names-paris-lists-significance-of-each.html | ASSORTS STREET NAMES.; Paris Lists Significance of Each Designation--System Difficult. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/belgian-labor-demands-action.html | Belgian Labor Demands Action. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/2-of-the-3-banks-in-linden-nj-close-jersey-and-federal-examiners.html | 2 OF THE 3 BANKS IN LINDEN, N.J., CLOSE; Jersey and Federal Examiners Take Over Linden National and State Institution. DEPOSITORS STORM DOORS Action Is Laid to Frozen Assets-- Frank G. Newell, President of National, Is Not Located. State Commissioner Acts. Public Funds Are on Deposit. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mayor-in-serious-mood-to-defend-no-one-and-he-will-tolerate-no.html | MAYOR IN SERIOUS MOOD; To Defend No One and He Will Tolerate No Evasion, He Says. HE WANTS NO 'SACRIFICES' Innocent Men Not to Be Used as 'Peace Offerings'--He Is Confident of Vindication. AND MINIMIZES CHARGES Answer Will Be Based on Record of His Achievements, He Says on Way Here. Breaks Long Silence. Responsibility Not Clear-Cut. Reviews His Record. Left New York March 9. | True | By Warren Moscow. Special To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/police-department.html | Police Department. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/will-rename-the-manger-new-owners-will-make-midtown-hotel-the-taft.html | WILL RENAME THE MANGER; New Owners Will Make Midtown Hotel the Taft. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/finds-william-iii-penny-marine-picks-up-1699-copper-piece-on.html | FINDS WILLIAM III PENNY.; Marine Picks Up 1699 Copper Piece on Honolulu Beach. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/oppose-grades-in-college-bernard-petition-asks-dean-to-establish.html | OPPOSE GRADES IN COLLEGE; Bernard Petition Asks Dean to Establish Pass-Fail System. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/curb-stocks-rally-in-brisk-dealings-some-of-the-mining-securities.html | CURB STOCKS RALLY IN BRISK DEALINGS; Some of the Mining Securities Make Substantial Gains-- Trust Group Quiet. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/sunrise-service-at-mt-holyoke.html | Sunrise Service at Mt. Holyoke. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/guayaquil-merchants-seek-to-combat-crisis-proponents-urge-lower.html | GUAYAQUIL MERCHANTS SEEK TO COMBAT CRISIS; Proponents Urge Lower Rents and Taxes, and Discontinuance of Advertising. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/pacer-impresses-egan-trainer-expects-short-o-cash-to-be-close-to-2.html | PACER IMPRESSES EGAN.; Trainer Expects Short o' Cash to Be Close to 2 Minutes. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/urges-special-body-to-enforce-rules-expansion-of-federal-agencies.html | URGES SPECIAL BODY TO ENFORCE RULES; Expansion of Federal Agencies Also Needed on Trust Cases, Mr. Montague Says. HARD TO PROVE VIOLATIONS Four Out of Ten New Regulations So Classed-- Bureaus Would Have All Data. Impossible to Prove. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/british-general-retiring-orpenpalmer-leaving-the-service-after-34.html | BRITISH GENERAL RETIRING.; Orpen-Palmer, Leaving the Service After 34 Years, Sails for Home. Parls Makes Lighting Fixtures. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/europe-completes-plan-of-farm-bank-draft-permits-100000000-in.html | EUROPE COMPLETES PLAN OF FARM BANK; Draft Permits $100,000,000 in Mortgages as a Maximum at the Outset. ENDORSED BY THE LEAGUE Institution Will Have Support of Certain Governments, but Politics Is Barred. CAPITAL SET AT $50,000,000 Convention Now Goes Before Three Other Bodies--May Not Operate Before Fall. $5,000,000 Issued at First. For Mortgage Legislation. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/chicagocanadiens-ready-for-2d-game-clash-again-tonight-on-black.html | CHICAGO-CANADIENS READY FOR 2D GAME; Clash Again Tonight on Black Hawks' Ice in Stanley Cup Title Series. 19,000 CROWD EXPECTED Chicago Six Is Faced by Necessity of Winning to Stay In Running for Crown. Chicago in Good Shape. Crucial Game for Hawks. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/light-horse-harry-of-virginia-thomas-boyds-biography-of-henry-lee.html | "Light Horse Harry" of Virginia; Thomas Boyd's Biography of Henry Lee Shows Him as Much More Than a Hard-Riding Cavalry Leader Light Horse Harry Lee | True | By Allen Sinclair Will | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/motor-vehicle-registrations-in-1930.html | MOTOR VEHICLE REGISTRATIONS IN 1930. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-apartments-renting-up-well-encouraging-reports-from-broker-on.html | NEW APARTMENTS RENTING UP WELL; Encouraging Reports From Broker on Demand for WestSide Suites. FINISHING SIXTEEN HOUSES Five Tall Additions Facing the Park--Huge Building Fronting 250 Feet on 86th Street. Encouraging Rental Conditions. Inquiries for 86th Street House. NEW APARTMENTS RENTING UP WELL | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/george-w-chadwick-noted-musician-dies-conductor-and-composer-headed.html | GEORGE W. CHADWICK, NOTED MUSICIAN, DIES; Conductor and Composer Headed Conservatory at Boston for 37 Years. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/plan-aid-for-jews-declassed-in-russia-700-delegates-at-peoples-tool.html | PLAN AID FOR JEWS DECLASSED IN RUSSIA; 700 Delegates at People's Tool Campaign Meeting Here-- Einstein Cables Greeting. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/defends-fining-juror-who-blocked-verdict-pennsylvania-judge.html | DEFENDS FINING JUROR WHO BLOCKED VERDICT; Pennsylvania Judge Declares Liquor Violator Broke Parole and Pleaded Guilty. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/financial-markets-stocks-recover-moderately-on-light-businesswheat.html | FINANCIAL MARKETS; Stocks Recover Moderately on Light Business--Wheat Rises Nearly 3 Cents. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/refuses-sunday-closing-judge-quoting-bible-rejects-oly-phant-pa.html | REFUSES SUNDAY CLOSING.; Judge, Quoting Bible, Rejects Oly phant (Pa.) Plea Against Movie. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/coast-swim-stars-in-title-meet-here-miss-madison-heads-seattle.html | COAST SWIM STARS IN TITLE MEET HERE; Miss Madison Heads Seattle Group in A.A.U. Senior Women's Events. Set Relay Record Recently. Outstanding in the Medley. | True | Times Wide World Photo. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/four-mexicans-die-in-duel-guadalajara-postmaster-and-mayor-of-town.html | FOUR MEXICANS DIE IN DUEL; Guadalajara Postmaster and Mayor of Town Near By Shoot It Out. | True | Wireless to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/spanish-loan-spurs-climb-of-peseta-stabilization-predicted-at-near.html | SPANISH LOAN SPURS CLIMB OF PESETA; Stabilization, Predicted at Near 12 Cents, to Precede Return of Gold Basis for Currency. SPECULATION CURB SOUGHT $60,000,000 Credit Aims to Minimize Fluctuations, Without Regulation.BANK'S RESERVES LARGESpain's Central Institution Holds$485,000,000 of Metal-- SumFourth Largest In World. To Minimize Fluctuations. Use of Credit Held Doubtful. History of Peseta. SPANISH LOAN SPURS CLIMB OF PESETA | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/ccny-nine-to-play-3-games-this-week-long-island-university-pratt.html | C.C.N.Y. NINE TO PLAY 3 GAMES THIS WEEK; Long Island University, Pratt and Springfield College on Lavender Schedule. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-14-no-title.html | Article 14 -- No Title | True | (Times Wide World Photos.) | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/pictures-for-week-ending-april-11.html | Pictures for Week Ending April 11. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/ghosts-sold-with-old-houses.html | GHOSTS SOLD WITH OLD HOUSES | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/redistricting-demanded-pennsylvania-wants-senatorial-bailiwicks.html | REDISTRICTING DEMANDED.; Pennsylvania Wants Senatorial Bailiwicks Revamped. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/two-die-as-home-burns-lexington-nc-farmer-77-and-his-son-54-perish.html | TWO DIE AS HOME BURNS.; Lexington (N.C.) Farmer, 77, and His Son, 54, Perish. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/ford-builds-a-unique-museum-in-dearborn-he-is-recreating-american.html | FORD BUILDS A UNIQUE MUSEUM; In Dearborn He Is Re-Creating American Civilization From Tools and Utensils It Used, and in His School a Thousand Technical Students Will Carry On All Manner of Old Native Crafts FORD BUILDS A UNIQUE MUSEUM FOR AMERICA In Dearborn He Is Re-Creating Our Civilization From the Tools and Utensils We Have Used Since the Nation Was Founded | True | By Eunice Fuller Barnard | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mrs-lupton-hoge-hostess-gives-a-dinner-dance-in-ballroom-suite-of.html | MRS. LUPTON HOGE HOSTESS; Gives a Dinner Dance in Ballroom Suite of the Madison. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/senators-triumph-113-beat-birmingham-as-west-goes-on-batting-spree.html | SENATORS TRIUMPH, 11-3.; Beat Birmingham as West Goes on Batting Spree. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/easter-programs-at-broadway-cinemas.html | EASTER PROGRAMS AT BROADWAY CINEMAS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/polo-ball-tomorrow-vice-president-curtis-to-head-list-of-guests-at.html | POLO BALL TOMORROW.; Vice President Curtis to Head List of Guests at Washington Event. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/cambridge-has-7-old-blues-available-for-cricket-team.html | Cambridge Has 7 Old Blues Available for Cricket Team | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Volume of Trading Falls Off. The Decline Is Checked. The Slackening in Steel Output. Railroad Earnings. A Problem in Psychology. The Apathetic "Public." Testimony of Chain-Store Sales. Speeding Up Bond Financing. Weekly Movement of Gold. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/investment-trusts-sized-up-by-briton-drummond-of-bullock-firm-says.html | INVESTMENT TRUSTS SIZED UP BY BRITON; Drummond of Bullock Firm Says Concerns Here Need Benefit of Experience. CALLS RESERVE PLAN WEAK Prophetic "Supermen" of 1929 Now Back as Poor "Market Guessers," He Says. Fundamentals of Trusts Cited. Points in Which Trusts Differ. Fails to See British Prototype. INVESTMENT TRUSTS SIZED UP BY BRITON Records of American Trusts. Future Complications Seen. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/fight-gun-battle-with-rumrunners-three-falmouth-mass-policemen-rout.html | FIGHT GUN BATTLE WITH RUM-RUNNERS; Three Falmouth (Mass.) Policemen Rout Twenty Armed Men and Capture Liquor.DYNAMITE BAY FOR MORECoast Guards Seek Cache Under Seaat Wild Harbor Where Smugglers Occupied $25,000 Estate. Fight Gun Battle In Woods. Smugglers Were Enjoying Party. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mrs-ezio-pinza-very-ill-four-physiciana-in-attendance-on-wife-of.html | MRS. EZIO PINZA VERY ILL.; Four Physiciana in Attendance on Wife of Metropolitan Basso. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/service-of-burroughs-to-mankind-recalled-naturalist-diverted.html | SERVICE OF BURROUGHS TO MANKIND RECALLED; Naturalist Diverted Attention From Industrialism to Living Things, Friend Declares. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/1794709-tax-voided-raymond-patenotre-is-a-member-of-french-chamber.html | $1,794,709 TAX VOIDED.; Raymond Patenotre Is a Member of French Chamber. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/american-export-ship-launched-at-camden-daughter-of-executive-of.html | AMERICAN EXPORT SHIP LAUNCHED AT CAMDEN; Daughter of Executive of Line Names The Exeter, Built for Mediterranean Fleet. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/court-runs-to-3month-sentences.html | Court Runs to 3-Month Sentences | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/fosters-100-researches-columbia-faculty-making-special-studies-in.html | FOSTERS 100 RESEARCHES.; Columbia Faculty Making Special Studies In Varied Fields. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/reduce-long-island-crossings-large-number-of-separations-completed.html | REDUCE LONG ISLAND CROSSINGS; Large Number of Separations Completed During 1930 and More Are Being Undertaken This Year | True | By Irving G. Gutterman. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bronx-swimmers-win-ymca-meet-amass-25-points-to-gain-first-place-in.html | BRONX SWIMMERS WIN Y.M.C.A. MEET; Amass 25 Points to Gain First Place in Metropolitan Championships. HACKENSACK IS SECOND New Jersey Natators Are 11 Behind Victors--West Side Team Takes Junior Title. Scott High Five Wins Title. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/virgin-islands-offer-a-difficult-problem-they-are-costing-us-500000.html | VIRGIN ISLANDS OFFER A DIFFICULT PROBLEM; They Are Costing Us $500,000 Annually and Possible Benefit Is Remote. PRESIDENT IS DISGUSTED On Basis of His Principle of Self-Help He Sees Little Hope for Improvement. BUT WE INTEND TO HOLD ON Possibility Exists That" Good May Result From the Plans of Efficiency Bureau Head. "An Effective Poorhouse." City Is Picturesque. We Shall Hold On. Possibilities in Bay Rum. Hoping for the Best. Factor in Immigration Problem. | True | By Richard V.oulahan. Editorial Correspondence, The New York Times | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/8200-seek-to-attend-citizens-army-camps-all-branches-of-service.html | 8,200 SEEK TO ATTEND CITIZENS ARMY CAMPS; All Branches of Service Except Infantry in Second Corps Area Are Filled. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/presented-by-the-camera-and-the-microphone.html | PRESENTED BY THE CAMERA AND THE MICROPHONE | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/governor-prepares-meassage-on-power-plans-to-restste-stand-on-issue.html | GOVERNOR PREPARES MEASSAGE ON POWER; Plans to Restste Stand on Issue of Appointments Tomorrow in Fight Against Knight. REVOLT BREWING ON CHANGE Northern Counties, Which Would Be Most Affected by Massena Project, Line Up to Support It. Message to Survey Situation. Bolt Move Crystallized. Business Interests Stirred. McGinnies Is Unsympathetic. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/american-building-in-paris.html | AMERICAN BUILDING IN PARIS. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/protest-on-soviet-rugs-plea-likely-against-cheaper-imports-reported.html | PROTEST ON SOVIET RUGS.; Plea Likely Against Cheaper Imports Reported Sold Under Cost. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/college-men-in-a-minority-among-lower-school-heads.html | College Men in a Minority Among Lower School Heads | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rain-in-atlanta-gives-yanks-rest-mccarthy-takes-the-occasion-to.html | RAIN IN ATLANTA GIVES YANKS REST; McCarthy Takes the Occasion to Voice Satisfaction Over Training Results. Ruth in Excellent Trim. Apprehension About Pitching. Eckhardt Goes to Missions. | True | By John Drebinger. Special To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/woman-author-sues-to-halt-shubert-play-miss-wiren-charges-death.html | WOMAN AUTHOR SUES TO HALT SHUBERT PLAY; Miss Wiren Charges 'Death Takes a Holiday' Is Plagiarism of Her Work in Blank Verse. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/white-house-to-greet-playground-leaders-14-from-new-york-will-meet.html | WHITE HOUSE TO GREET PLAYGROUND LEADERS; 14 From New York Will Meet There Saturday to Mark the 25th Year of Movement. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/norwegian-discovers-new-land-in-arctic-may-be-within-area-claimed.html | Norwegian Discovers New Land in Arctic; May Be Within Area Claimed by Canada | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/freeforall-stake-to-rosedale-jack-new-jersey-field-trial-won-by.html | FREE-FOR-ALL STAKE TO ROSEDALE JACK; New Jersey Field Trial Won by Pointer, With Nepkin Carolina Bill Second.BOTH ARE OWNED BY VAILVictor Handles Finds Perfectly--Third Place Is Taken byComanche Quella. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/childrens-play-youngsters-of-prominent-families-to-give-piece.html | CHILDREN'S PLAY; Youngsters of Prominent Families to Give Piece | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/puts-1930-drop-in-wages-of-americans-at-9-billions.html | Puts 1930 Drop in Wages Of Americans at 9 Billions | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rail-deals-disrupt-19group-icc-plan-recent-purchases-and-sales-by.html | RAIL DEALS DISRUPT 19-GROUP I.C.C. PLAN; Recent Purchases and Sales by Carriers Indicate Many Changes in Alignment. FOUR SYSTEMS SEEN IN EAST Status of New England Lines Remains Uncertain With Share Sales Continuing. Frisco Purchases Continued. RAIL DEALS DISRUPT 19-GROUP I.C.C. PLAN Effect on New England Grouping. Status of Eastern Illinois System. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/boars-charge-motorists-beasts-nearly-overturn-car-in-franceone-dies.html | BOARS CHARGE MOTORISTS.; Beasts Nearly Overturn Car in France--One Dies but Halts Party. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/cabinet-of-rumania-quits-over-one-post-crisis-arises-around.html | CABINET OF RUMANIA QUITS OVER ONE POST; Crisis Arises Around Minister of Commerce--A Dictatorship Seen as Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/books-for-children-childrens-books.html | Books for Children; Children's Books | True | By Anne T. Eaton | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/paris-votes-budget-in-52hour-battle-half-dozen-fights-are-waged.html | PARIS VOTES BUDGET IN 52-HOUR BATTLE; Half Dozen Fights Are Waged Continuously in the Final Parliament Session. LAVAL PROVES LEADERSHIP He and Pletrl Win Cheers From All Sides for Their Cool Handling of Situation. Laval Proves His Leadership. Variety of Subjects. Only Three Present. | True | By P.j. Philip. Wireless To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/paul-robeson-and-negro-music.html | PAUL ROBESON AND NEGRO MUSIC | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/its-spring-to-rome-at-dawn-of-easter-bu-weather-doesnt-always-agree.html | IT'S SPRING TO ROME AT DAWN OF EASTER; Bu Weather Doesn't Always Agree, Showering Rain Upon the Citizens. LENTEN PERIOD EASED NOW This Was Not True Once, for Before 1870 the RegimeWas Strict. In the Days Before 1870. Cafe Sales Banned. Much Change Today. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/juniors-leave-tomorrow-st-nicholas-of-tolentine-five-to-play.html | JUNIORS LEAVE TOMORROW.; St. Nicholas of Tolentine Five to Play Chicago Champions. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/little-cabin-plane-has-features-which-recall-design-of-small-car.html | LITTLE CABIN PLANE HAS FEATURES WHICH RECALL DESIGN OF SMALL CAR; PLANE FOR STOCK PAPERS. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/big-realty-deals-closed-this-week-sale-of-hotel-manger-and-purchase.html | BIG REALTY DEALS CLOSED THIS WEEK; Sale of Hotel Manger and Purchase of Site for Postoffice Annex Notable Market Features,DOLLAR LINES WILL MOVENew Quarters Taken for SteamshipCompany at 29 Broadway--West End House Sold. West End Avenue Residence Bought. In Lexington Avenue Area | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/schnitzler-writes-a-new-play-vienna-which-still-acclaims-him-her.html | SCHNITZLER WRITES A NEW PLAY; Vienna, Which Still Acclaims Him Her Favorite Playwright, Sees A Historical Romance From His Pen | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/london-screen-notes-day-of-cheap-quota-films-said-to-have.html | LONDON SCREEN NOTES; Day of Cheap Quota Films Said to Have Passed—Elstree Buoyant and Busy Eistree Optimistic. Faintly Praised Films. A Genuine Set. British Pot-Boilers. | True | By Ernest Marshall. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/radiophones-put-on-airways.html | Radiophones Put on Airways. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/men-dislike-women-and-some-other-works-of-fiction-romantic-america.html | "Men Dislike Women" and Some Other Works of Fiction; Romantic America Growing Pains The Mormon Trek Murder Most Foul A Prison Camp Prep School Boys Kay Boyle's New Latest Works of Fiction Submarine Sailors Possessive Love Latest Works of Fiction A Picaresque Tale A Storm-Tossed Life In Nelson's Day Latest Works of Fiction A Problem Novel A Horror Story Up the Amazon Latest Works of Fiction | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-realm-of-storytelling-shadows.html | THE REALM OF STORY-TELLING SHADOWS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/women-voters-to-hold-conference.html | Women Voters to Hold Conference. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/found-speech-when-hurt-but-pittsburgh-youth-resisted-all-other.html | FOUND SPEECH WHEN HURT; But Pittsburgh Youth Resisted All Other Police Efforts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/statistical-summary.html | Statistical Summary | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/easter-week-brings-a-new-wedding-season-in-society.html | EASTER WEEK BRINGS A NEW WEDDING SEASON IN SOCIETY | True | Photo by New York Times Studio.photo By Underwoood & Underwood. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rochester-seeking-lake-ontario-trade-political-factions-in-truce-to.html | ROCHESTER SEEKING LAKE ONTARIO TRADE; Political Factions in Truce to Speed Port Authority Bill Through Legislature. ENTIRE COUNTY INTERESTED Harbor Propooed Either at Mouth of the Genesee River or on Irondequolt Bay. Chances of Upset. Big Trade Looked For. | | By Wilbur G. Lewis. Editorial Correspondence, The New York Times | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/picket-six-movie-theatres.html | Picket Six Movie Theatres. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/upstate-will-get-2-more-in-congress-republicans-cut-manhattans.html | UP-STATE WILL GET 2 MORE IN CONGRESS; Republicans Cut Manhattan's Strength in Reapportionment --A Blow at Tammany. JOINT RESOLUTION MAPPED Roosevelt to Have No Voice in Allotting Congress Seats-- Democrats to Fight. Cuts Tammany Strength Ask Two Westchester Districts. UP-STATE TO GET 2 MORE IN CONGRESS Action Expected Tuesday. New Districts Described. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/florida-nine-prevails-checks-georgia-32-to-even-opening-series-in.html | FLORIDA NINE PREVAILS.; Checks Georgia, 3-2, to Even Opening Series in New Dixie League. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/offers-cooperation-head-of-garment-council-says-the-trade-will-work.html | OFFERS COOPERATION.; Head of Garment Council Says the Trade Will Work With Stores. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/ancient-art-items-exhibited-for-sale-objects-excavated-in-egypt-and.html | ANCIENT ART ITEMS EXHIBITED FOR SALE; Objects Excavated in Egypt and Elsewhere Include a Saracenic Glass Pitcher.BRONZE STATUARY OFFEREDRembrandt Print Is Shown AmongEtchings and Engravings--Antique Furniture to Be Auctioned. Rembrandt Print Exhibited. Furniture and Tapestries Offered. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/building-our-biggest-flying-fortress-at-akron-an-army-of.html | BUILDING OUR BIGGEST FLYING FORTRESS; At Akron an Army of Lilliputians Works on a New Giant of the Air BUILDING A FLYING FORTRESS Our New Giant of the Air That Is Taking Form in a Huge Hangar at Akron | True | By Lauren D. Lymanphoto From Times Wide World. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/finds-negroes-need-growing-in-nation-urban-league-aide-says-job.html | FINDS NEGROES' NEED GROWING IN NATION; Urban League Aide Says Job Discrimination Adds Heavily to Charities' Burden. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/japanese-foster-korean-education-increasing-attention-is-paid-to.html | JAPANESE FOSTER KOREAN EDUCATION; Increasing Attention Is Paid to Practical Studies in Industrial Institutions.HIGH SCHOOLS REORGANIZEDState University in Keijo, Openedin 1926, Has Colleges of Medicine, Law and Letters. France Increases Dyes Manufacture. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/problems-confronting-the-designers-of-radio-city-they-seek-light.html | PROBLEMS CONFRONTING THE DESIGNERS OF RADIO CITY; They Seek Light, Air and Beauty in a Machine of Maximum Efficiency For Handling business and Amusement on a Large Scale A Change in Scheme. An Orderly Industry. The Problem of Land Values. Practical Construction. Oval Building to Be a Magnet. Roxy's Novel Idea. Space Reserved for Opera. Radio Centre in Skyscraper. Heavy Traffic Underground. | True | By H.i. Brock. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bank-exchanges-higher-in-march-total-39450883509-first-month-of.html | BANK EXCHANGES. HIGHER IN MARCH; Total, $39,45.0,883,509, First Month of Year to Show Gain --Bag Improvement Here. Hydrochloric Acid Trade Declines. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/aj-michelin-dies-french-tire-man-leading-figure-in-development-of.html | A.J. MICHELIN DIES; FRENCH TIRE MAN; Leading Figure in Development of Automobile Industry of France Succumbs at 78. PRESIDENT OF AERO CLUB Donated Cup for Aviation Contests and Stressed Need of Air Defense --Supported Several Charities. | True | Special Cable to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/schnell-gains-decision-outpoints-lussier-in-feature-tenrounder-of.html | SCHNELL GAINS DECISION.; Outpoints Lussier in Feature TenRounder of Armory Program. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-12-no-title.html | Article 12 -- No Title | True | (Times Wide World Photos.)( Underwood & Underwood.) (Times Wide World Photos, Paris Bureau.) | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mike-hall-heads-list-at-louisville-agua-caliente-handicap-winner.html | MIKE HALL HEADS LIST AT LOUISVILLE; Agua Caliente Handicap Winner Tops Eligibles Nominated for Grainger Memorial. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/made-berlin-vice-consul-john-b-faust-is-transferred-from-paraguay.html | MADE BERLIN VICE CONSUL.; John B. Faust Is Transferred From Paraguay Post. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/washington-high-victor-in-skating-morris-bonis-and-downey-win.html | WASHINGTON HIGH VICTOR IN SKATING; Morris, Bonis and Downey Win Senior P.S.A.L. Titles in Final at Iceland. JUNIOR CROWNS DIVIDED Conroy of Cooper, Leavy of Stitt and Bahil of Mount Morris Score Triumphs. Compiles a Perfect Score. Laurels Awarded to Bahil. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/exonerates-american-in-auto-death.html | Exonerates American In Auto Death | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/french-rail-experts-to-study-our-roads-mission-will-seek.html | FRENCH RAIL EXPERTS TO STUDY OUR ROADS; Mission Will Seek Information on Which to Base Improvement of State Service. | True | Wireless to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/vetreno-scores-in-gym-contests-wins-in-sidehorse-parallel-bars-in.html | VETRENO SCORES IN GYM CONTESTS; Wins in Side-Horse, Parallel Bars in A.A.U. Metropolitan Title Events.KELLER, EKELAND TRIUMPHYork, Bache and McGuigan Othersto Achieve Success at MountVernon Turn Verein. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/ga-ellis-on-peerless-motor-board.html | G.A. Ellis on Peerless Motor Board. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-new-shows.html | THE NEW SHOWS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/navy-nine-is-beaten-by-lehigh-in-12th-65-vermont-turns-back-rutgers.html | Navy Nine Is Beaten by Lehigh in 12th, 6-5; Vermont Turns Back Rutgers, 5-4; LEHIGH BEATS NAVY IN TWELFTH, 6 TO 6 Ties Count in Ninth, Then Miller Scores Winning Run on Force Play. MIDDIES GAIN EARLY LEAD Tally Four Times in First Frame, Once in Second, but Fail to Hold Edge. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/60879000-bonds-called-for-april-total-to-be-paid-before-maturity.html | $60,879,000 BONDS CALLED FOR APRIL; Total to Be Paid Before Maturity Compares With $23,-660,000 a Year Ago.VARIOUS MUNICIPAL ISSUESTwo Large Public Utility Loans andSecurities of a Mortgage FinanceCompany On List. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/operate-on-hamaguchi-doctore-believe-japanese-premier-will-leave.html | OPERATE ON HAMAGUCHI.; Doctore Believe Japanese Premier Will Leave Hospital in 2 Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/peter-ibbetson-again-to-the-stage-having-emerged-as-an-opera-the-du.html | "PETER IBBETSON" AGAIN TO THE STAGE; Having Emerged as an Opera, the Du Maurier Story Returns in the Play which London and New Fork Saw During the War | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/costa-rica-coffee-brings-good-price-early-harvest-enables-growers.html | COSTA RICA COFFEE BRINGS GOOD PRICE; Early Harvest Enables Growers to Market Crop Ahead of Competing Countries. SUGAR PLANTERS WORRIED Cane Prices Too Low for Comfort--Withdrawal of Bonus Troubles Banana Growers. Swiss Want Fewer Deputies | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/reproduction-of-colonial-inn-for-princeton.html | REPRODUCTION OF COLONIAL INN FOR PRINCETON. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/woman-is-accused-of-fraud-on-hotel-mrs-grace-p-white-said-to-be.html | WOMAN IS ACCUSED OF FRAUD ON HOTEL; Mrs. Grace P. White, Said to Be Widow of Utility Executive, Held for Bad Checks. BROUGHT FROM PALM BEACH Asserts That She Received Checks in Land Deal and Believed They Were Genuine. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/alias-marlene-dietrich-soon-returning-accents-and-actresses.html | ALIAS MARLENE DIETRICH; Soon Returning Accents and Actresses. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/small-colleges-helped-university-of-pittsburgh-sends-graduate.html | SMALL COLLEGES HELPED.; University of Pittsburgh Sends Graduate Students as Teachers. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/footnotes-on-a-weeks-headliners-a-transatlantic-commuter-b-o.html | FOOTNOTES ON A WEEK'S HEADLINERS; A Transatlantic Commuter. B. & O. Willard. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/runabouts-to-patrol-the-hudson-for-race-fast-craft-to-assist.html | RUNABOUTS TO PATROL THE HUDSON FOR RACE; Fast Craft to Assist Drivers in Distress in 132-Mile AlbanyNew York Run. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/dog-show-interest-growing-rapidly-sixtysix-exhibitions-scheduled.html | DOG SHOW INTEREST GROWING RAPIDLY; Sixty-six Exhibitions Scheduled Throughout the Country Until Nov. 1. EVENT HERE ON SATURDAY French Bulldog Club of America Will Stage First Spring Event at the Pennsylvania. Will Come From England. Approved Lists at Hand. FORT PITT KENNEL CLUB. | True | By Vernon van Ness. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/stoner-litz-join-bowling-leaders-port-huron-mich-pair-rolls-1270-to.html | STONER, LITZ JOIN BOWLING LEADERS; Port Huron (Mich.) Pair Rolls 1,270 to Gain Sixth Place in A.B.C. Tourney. BROWN TIES GAME MARK Detroit Entrant Registers 289 to Equal Record In Competition at Buffalo. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/50000-are-enrolled-to-study-plano-lessons-on-the-air-thousands-of.html | 50,000 ARE ENROLLED TO STUDY PLANO LESSONS ON THE AIR; Thousands of betters Reach WEAF-WJZ Headquarters Since First Lesson Was Broadcast a Week Ago Skeptics Are Answered. Radio Turns a Corner. | True | By John Tasker Howard. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT, | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/laureiton-homes-sold.html | Laureiton Homes Sold. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/vmi-track-squad-wins-from-maryland-scores-second-straight-victory.html | V.M.I. TRACK SQUAD WINS FROM MARYLAND; Scores Second Straight Victory of Season, 83 to 43--Wise and Smith Star. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/100000-germans-expected-to-visit-paris-this-summer.html | 100,000 Germans Expected To Visit Paris This Summer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/manhattans-nine-will-play-friday-to-open-season-with-boston-college.html | MANHATTAN'S NINE WILL PLAY FRIDAY; To Open Season With Boston College on Jasper Field-- Shand in Outfield. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/yale-tennis-team-beats-norfolk-71-makes-clean-sweep-of-singles.html | YALE TENNIS TEAM BEATS NORFOLK, 7-1; Makes Clean Sweep of Singles Matches and Breaks Even in Two Doubles Encounters. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/will-study-speech-of-new-england-council-of-learned-societies-plans.html | WILL STUDY SPEECH OF NEW ENGLAND; Council of Learned Societies Plans Wide Range of Research Projects for Year. LINGUISTIC INSTITUTE HERE Professor Jakob Jud of Zurich Will Assist Work on Linguistic Atlas of United States. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/electric-liquor-signs-are-banned-in-quebec-brewers-and-dealers-may.html | ELECTRIC LIQUOR SIGNS ARE BANNED IN QUEBEC; Brewers and Dealers May Advertise Discreetly, but Skyline Flashers Must Go. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/trade-area-grows-in-midmanhattan-empire-state-building-will-be-new.html | TRADE AREA GROWS IN MID-MANHATTAN; Empire State Building Will Be New Business Hub, Says Peter Grimm. UTILITY LINKED WITH ART Faster Elevator Speed Fosters the Erection of Taller Edifices in Many Parts of the World. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/our-chilean-trade-shows-steady-rise-commercial-aide-attributes-much.html | OUR CHILEAN TRADE SHOWS STEADY RISE; Commercial Aide Attributes Much of Increase to Extent of American Capital There. REPORTS FINANCES SOUND Nation Is Most "Depression Proof" In Latin America, Leo says-- Export Decline Slight. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/friends-of-music-decade-stokowski-and-carrillo.html | FRIENDS OF MUSIC DECADE; STOKOWSKI AND CARRILLO. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/to-display-methods-of-home-renovation-brooklyn-show-will-feature.html | TO DISPLAY METHODS OF HOME RENOVATION; Brooklyn Show Will Feature Modernization Plans--Cosfs Art Lower. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/a-german-critic-of-germany-herr-diesel-discusses-his-countrys-place.html | A GERMAN CRITIC OF GERMANY; Herr Diesel Discusses His Country's Place in the "New World" A Critic of Germany | True | By T.r. Ybarra | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/victor-richards-dead-72yearold-minstrel-appeared-on-atlantic-city.html | VICTOR RICHARDS DEAD.; 72-YEAR-OLD MINSTREL; Appeared on Atlantic City Pier for 28 Seasons--An Actor 49 Years. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/many-small-orders-for-wholesale-trade-centred-on-readytowear-lines.html | MANY SMALL ORDERS FOR WHOLESALE TRADE; Centred On Ready-to-Wear Lines and Accessories--Pleats in New Coats. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/pays-for-pilfered-war-goods.html | Pays for Pilfered War Goods. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/tombs-of-the-great-are-often-in-doubt-mexico-makes-a-shrine-before.html | TOMBS OF THE GREAT ARE OFTEN IN DOUBT; Mexico Makes a Shrine Before the Supposed Ashes of Cortez--Other Mysteries of Celebrated Burials A Monument to Magellan. The Pyramid in Rome. Vergil's Burial Place. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/money.html | MONEY | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/french-war-veterans-to-hold-a-gala-ball-ambassador-claudel-will-be.html | FRENCH WAR VETERANS TO HOLD A GALA BALL; Ambassador Claudel Will Be Present as Special Patron. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-york-bought-more-cars-in-1930-state-also-held-lead-in-nation.html | NEW YORK BOUGHT MORE CARS IN 1930; State Also Held Lead in Nation With 2,307,730 Motor Vehicles Registered.CALIFORNIA RANKED SECONDHeavy Gain in Trucks and TractorsOffset Lower Purchases ofPassenger Cars. Taxes Total $355,704,860. Motorcycles Show Decrease. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/goucher-induction-is-set-dr-robertson-will-assume-presidency-on.html | GOUCHER INDUCTION IS SET.; Dr. Robertson Will Assume Presidency on April 24. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/15-games-for-st-anns-baseball-team-will-oppose-league-rivals-in.html | 15 GAMES FOR ST. ANN'S.; Baseball Team Will Oppose League Rivals In Twelve Contests. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/check-in-steel-mill-operations-is-seen-as-railway-and-automobile.html | Check in Steel Mill Operations Is Seen As Railway and Automobile Orders Lag | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/king-george-remains-indoors-fearing-a-chill-after-wet-day.html | King George Remains Indoors, Fearing a Chill After Wet Day | True | Special Cable to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/philatelists-see-rare-early-roman-stamps-relics-of-1853-cholera.html | Philatelists See Rare Early Roman Stamps; Relics of 1853 Cholera Plague in Collection | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/tiny-radio-waves-seen-as-boon-to-television-waves-seven-inches-long.html | TINY RADIO WAVES SEEN AS BOON TO TELEVISION; Waves Seven Inches Long Carry Voice Across English Channel--New System Heralded as Revolutionary Called Micro-Ray Radio. Installation Is Inexpensive. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/trot-star-not-to-race-hanovers-bertha-will-appear-in-exhibitions.html | TROT STAR NOT TO RACE.; Hanover's Bertha Will Appear In Exhibitions Only. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/boy-wins-bootjack-prize-his-product-judged-at-kansas-city-will-go.html | BOY WINS BOOTJACK PRIZE.; His Product, Judged at Kansas City, Will Go to Pershing. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/stores-need-facts-on-buying-habits-knowledge-counted-vital-but.html | STORES NEED FACTS ON BUYING HABITS; Knowledge Counted Vital, but Little Progress Has Been Achieved So Far. CHARGE ACCOUNTS STUDIED Owner Surprised to Find 64 Per Cent Did Not Buy for Six Months; Flexible Price Lines. New Question Posed. Set Price Lines No Answer. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/some-benefit-seen-in-nebraska-storm-farmers-confidently-expect-to.html | SOME BENEFIT SEEN IN NEBRASKA STORM; Farmers Confidently Expect to Cash in on the Precipitation.UNLIKE HISTORIC BLIZZARDDestructive Cataslyam of 1888 Remains Unparalleled In Annals of the Plains. Usually Arrive at Night. Three Factors Necessary. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mexican-official-drowned-bathing.html | Mexican Official Drowned Bathing. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/americans-aid-foch-fund-memorials-to-two-ambassadors-among-gifts.html | AMERICANS AID FOCH FUND.; Memorials to Two Ambassadors Among Gifts for Erecting Hospital. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/steel-bark-brings-690-coriolanus-is-sold-at-new-bedford-to-pay.html | STEEL BARK BRINGS $690.; Coriolanus Is Sold at New Bedford to Pay Crew's Wages. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/15000-expected-to-see-national-championship-soccer-at-polo-grounds.html | 15,000 Expected to See National Championship Soccer at Polo Grounds Today; U.S. SOCCER SERIES TO OPEN HERE TODAY New York Yankees and Chicago Bricklayers to Meet at the Polo Grounds. TEAMS GO WEST NEXT WEEK Second Match of National Event to Be Played in Chicago--15,000 Expected at Initial Test. New York Team Favorite. Chicago Team Is Strong. Two Other League Games. | True | Times Wide World Photo. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-13-no-title.html | Article 13 -- No Title | True | (World Copyright, Kouchakji Freres.)(New York Times Studios.)(New York Times Studios.) | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/dr-anna-broomall-dies-in-85th-year-was-a-professor-at-womans.html | DR. ANNA BROOMALL DIES IN 85TH YEAR; Was a Professor at Woman's Medical College in PhiladelPhia for Many Years. FUND RAISED IN HER HONOR To Be Used In Establishing a Teaching Department and a Hospital at College. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/first-lady-of-hungary.html | FIRST LADY OF HUNGARY. | True | International Photo | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/here-and-there-eliminating-old-adam-sweetness-and-light-on-rum.html | HERE AND THERE; Eliminating Old Adam. Sweetness and Light on Rum. Luxuries for Lumberjacks. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/sweepstakes-winners-found-in-many-lands-tickets-illegal-here-are.html | SWEEPSTAKES WINNERS FOUND IN MANY LANDS; Tickets, Illegal Here, Are Distributed All Over the World and Brink Riches to a Few Lucky Holders English Sweepstakes. In Latin Countries. A CORRECTION. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/choice-offerings-in-the-camden-sale-many-valued-brood-mares-are.html | CHOICE OFFERINGS IN THE CAMDEN SALE; Many Valued Brood Mares Are Included for Disposal on May 12. COL. BRADLEY TO ATTEND Ben Brush and Light Brigade Are Noted Sires Which Will Be Represented. Hydromel Included in Sale. Leading Imported Mares. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/californians-send-aid-steamship-guatemala-sails-from-san-francisco.html | CALIFORNIANS SEND AID.; Steamship Guatemala Sails From San Francisco for Nicaragua. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/amtorg-denial-in-death-says-agent-had-not-been-recalled-but-is.html | AMTORG DENIAL IN DEATH.; Says Agent Had Not Been Recalled, but Is Silent on Report of Killing. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/russia-now-feels-it-is-superior-to-us-soviet-which-once-esteemed-us.html | RUSSIA NOW FEELS IT IS SUPERIOR TO US; Soviet, Which Once Esteemed Us, Now Has Other Credits and Changes Opinion. FINDS OUR VIEWS CONFLICT Cites Forces For and Against Trade With Moscow--Berlin to Get $75,000,000 Order. Feels Superior to America. $75,000,000 Order for Berlin. | True | By Walter Duranty. Wireless To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-jersey-trading-three-jersey-city-apartment-houses-change-hands.html | NEW JERSEY TRADING.; Three Jersey City Apartment Houses Change Hands. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/checking-of-slump-reported-abroad-but-markets-in-latin-america.html | CHECKING OF SLUMP REPORTED ABROAD; But Markets in Latin America, Still Depressed in March, Show Little, if Any, Improvement. CANADA REMAINS CAUTIOUS Her Industries Are Operating Conservatively and Spring BuyingIs Stimulating Trade. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/listeningin-wlw-tries-a-film-philarmonic-on-wabc-672-airplanes.html | LISTENING-IN; WLW Tries a Film. Philarmonic on WABC. 672 Airplanes Coming. 309,327 Sets in Iowa. | True | By Orrin E. Dunlap Jr. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/welcome-british-heir-brazilian-state-officials-greet-the-prince-of.html | WELCOME BRITISH HEIR.; Brazilian State Officials Greet the Prince of Wales and Brother. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/his-estate.html | HIS ESTATE. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-pros-and-the-cons-zorach-foresees-the-fall-of-modern-french.html | THE PROS AND THE CONS; Zorach Foresees the Fall of Modern French Art-- Italians Defended--Other Views | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/coming-back.html | COMING BACK. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/italy-to-liquidate-bank-failure-of-banca-agricola-italiana-laid-to.html | ITALY TO LIQUIDATE BANK.; Failure of Banca Agricola Italiana Laid to Financier Now in Exile. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/in-the-dramatic-mailbag-barrle-and-sentiment-mr-pollock-and-his.html | IN THE DRAMATIC MAILBAG; Barrle and Sentiment. Mr. Pollock and His Speeches. | True | L.P.S.CHANNING POLLOCK. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/speeding-up-the-elevator-for-our-taller-skyscrapers-automatic.html | SPEEDING UP THE ELEVATOR FOR OUR TALLER SKYSCRAPERS; AUTOMATIC ELEVATOR SELECTOR | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/experts-to-discuss-physical-education-800-delegates-from-all-parts.html | EXPERTS TO DISCUSS PHYSICAL EDUCATION; 800 Delegates From All Parts of Country to Meet at N.Y.U. on Friday and Saturday. WILL STUDY FULL LIVING Drs. Cuttenp Rodgers, Nash, Manry and Cozens to Be Among Leading Speakers. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/reds-ask-for-new-trial-three-convicted-in-chattanooga-plan-long.html | REDS ASK FOR NEW TRIAL.; Three Convicted in Chattanooga Plan Long Fight In Courts. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/ch-sabin-jr-to-ask-a-divorce-in-reno-guaranty-trust-chairmans-son.html | C.H. SABIN JR. TO ASK A DIVORCE IN RENO; Guaranty Trust Chairman's Son to Accuse Former Miss Ogden of Mental Cruelty. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/beholding-america-from-a-modern-tower-of-babel-beholding-america.html | Beholding America From a Modern Tower of Babel; Beholding America | True | By R.l. Duffus | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/canada-shows-gain-in-gold-in-january-output-of-silver-lead-cement.html | CANADA SHOWS GAIN IN GOLD IN JANUARY; Output of Silver, Lead, Cement, Zinc and Petroleum Also Larger Than Year Before. DROP REPORTED IN COPPER Coal Also Declines--Record Prospecting Predicted for Matachewan Area, With Syndicates Active. Coal Output Off. Active Prospecting Likely. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/small-planes-to-focus-interest-at-the-aircraft-show.html | SMALL PLANES TO FOCUS INTEREST AT THE AIRCRAFT SHOW | True | Upper Photo Aero Digest, Lower, Borkland & Eytinge. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/w-l-will-conduct-conference-on-trade-ea-filene-and-dr-h-parker-will.html | W. & L. WILL CONDUCT CONFERENCE ON TRADE; E.A. Filene and Dr. H. Parker Willis Will Be Among Speakers aat Sessions on April 23-24. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/302-persons-over-90-in-obituaries-of-year-veteran-times-reader.html | 302 PERSONS OVER 90 IN OBITUARIES OF YEAR; Veteran Times Reader Lists Death Notices of Old Folk in 362-Day Period. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/jean-cushing-appears-in-last-scene-at-107-variety-actress-of-the.html | JEAN CUSHING APPEARS IN LAST SCENE AT 107; Variety Actress of the 40s Is Buried at Syracuse--Out- lived Her Relatives. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mr-santayanas-naturalistic-morality.html | Mr. Santayana's Naturalistic Morality | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/many-fetes-planned-for-japanese-prince-emperors-brother-takamatsu.html | MANY FETES PLANNED FOR JAPANESE PRINCE; Emperor's Brother, Takamatsu, to Be Welcomed by Walker on Saturday, After Arrival Friday. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/its-new-president-beloved-by-finland-pehr-svinhufvud-unique-figure.html | ITS NEW PRESIDENT BELOVED BY FINLAND; Pehr Svinhufvud Unique Figure Who Has Suffered Much for His Country. WAS EXILED TO SIBERIA Has Served as Judge, Regent and Prime Minister--Is Known as "Grand Old Pehr." Denied Russian Authority. | True | By K.f. Altio. Consul General of Finland At New York. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bright-colors-reign-in-film-stars-styles-blue-will-predominate-in.html | BRIGHT COLORS REIGN IN FILM STARS STYLES; Blue Will Predominate in the Easter Parade--Feminine Note Is Accentuated. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/on-to-washington-introducing-the-new-de-vaux-six.html | ON TO WASHINGTON; INTRODUCING THE NEW DE VAUX SIX | True | By Leon A. Dickinson | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/giving-public-what-it-wants-called-a-fallacious-policy.html | GIVING PUBLIC WHAT IT WANTS CALLED A FALLACIOUS POLICY | True | WILLIAM T. ELLIS. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-trips-for-ward-ships-morro-castle-and-oriente-to-visit-vera.html | NEW TRIPS FOR WARD SHIPS; Morro Castle and Oriente to Visit Vera Cruz and Progresso. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/seabury-boom-in-32-is-seen-by-cohalan-leader-of-tammany-board-of.html | SEABURY BOOM IN '32 IS SEEN BY COHALAN; Leader of Tammany Board of Strategy Says Inquiry Makes Counsel a National Figure. DEFENDS CITY GOVERNMENT Retorts to Charges of Blanshard and "Thomas That Walker Rule Has Become a "Racket." Rule "by Racket" Assailed. Cites Seabury's Achievements. Calls Scandals National Issue. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/gay-playparties-in-arkansas.html | GAY PLAY-PARTIES IN ARKANSAS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/tokyo-denies-drive-against-the-soviet-answering-moscows-charges-in.html | TOKYO DENIES DRIVE AGAINST THE SOVIET; Answering Moscow's Charges in Regard to Anikeieff, Japan Calls Them Unfounded. PRIVATE GRUDGE INVOLVED Attempted Assassination Was Not Part of a Terroristic Campaign, Japanese Assert. | True | By Hugh Byas. Wireless To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/good-rental-season-indicated-for-new-apartments.html | GOOD RENTAL SEASON INDICATED FOR NEW APARTMENTS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/to-give-impromptu-plays-tonight.html | To Give Impromptu Plays Tonight. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/heavy-scrapiron-tonnage.html | HEAVY SCRAP-IRON TONNAGE | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/remus-sues-turfman-action-for-25000-follows-fist-fight-in-baltimore.html | REMUS SUES TURFMAN.; Action for $25,000 Follows Fist Fight in Baltimore Street. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/details-are-revealed-of-german-cruiser-a-her-50000horsepower-diesel.html | DETAILS ARE REVEALED OF GERMAN CRUISER A; Her 50,000-Horsepower Diesel Engines Are Very Light--Ship Is Fast and Strong. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/transit-merger-for-staten-island-richmond-railways-inc-in-a-deal-to.html | TRANSIT MERGER FOR STATEN ISLAND; Richmond Railways, Inc., in a Deal to Acquire the Tompkins Bus Corporation. ROUTE CHANGES PLANNED Some of the Trolley Lines Would Be Scrapped--About $7,000,000 Capital Involved. Deal Long Under Discussion. Buses Cut Trolley Revenue. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/model-suburb-plan-wins-favor-in-paris-2000000-project-to-provide.html | MODEL SUBURB PLAN WINS FAVOR IN PARIS; $2,000,000 Project to Provide Healthy Homes for 25,000 Based on American Ideas. | True | Special Correspondence, THE NEW YORK TIMES | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/american-is-accused-of-insulting-turkey-head-of-school-says-girls.html | AMERICAN IS ACCUSED OF INSULTING TURKEY; Head of School Says Girls Chose Tricolor Garb Some Claim She Forced on Them. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/minimize-effect-of-silver-slump-murphy-co-see-drop-in-price-of.html | MINIMIZE EFFECT OF SILVER SLUMP; Murphy & Co. See Drop in Price of Metal Not Important Cause of Depression. CITE SITUATION IN CHINA Bankers Say Rise In Quotations Now Might Do More Harm There Than the Decline. China an Importer of Silver. Indices of Purchasing Power. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/harvard-awards-for-research-work-total-of-more-than-60000-is.html | HARVARD AWARDS FOR RESEARCH WORK; Total of More Than $60,000 Is Alloted This Year to 47 Professors of University. GRANTS FROM TWO FUNDS Milton and Clark Legacies Facilitate Studies In Literary, Scientific and Other Fields. List of Awards. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/cardinal-hayes-made-member-of-old-order-inducted-as-knight-of-the.html | CARDINAL HAYES MADE MEMBER OF OLD ORDER; Inducted as Knight of the Holy Sepulchre at Ceremony in His Residence. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/plane-wrecks-three-cars-routs-crowd-at-norwalkpilot-held-on.html | PLANE WRECKS THREE CARS; Routs Crowd at Norwalk--Pilot Held on Drunkenness Charge. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/queens-realty-sales-ten-dwellings-are-planned-for-bayside.html | QUEENS REALTY SALES.; Ten Dwellings Are Planned for Bayside Development. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/floral-park-realty-chapter.html | Floral Park Realty Chapter. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bronx-trade-board-drive-leaders.html | Bronx Trade Board Drive Leaders. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/southern-california-bids-for-senatorship-both-members-of-upper.html | SOUTHERN CALIFORNIA BIDS FOR SENATORSHIP; Both Members of Upper House Now From Northern End and the South Resents It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/columbia-oarsmen-to-point-for-navy-strenuous-drills-planned-to.html | COLUMBIA OARSMEN TO POINT FOR NAVY; Strenuous Drills Planned to Prepare Crew for Race Week From Saturday. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/art-shows-to-tour-273-institutions-college-association-gives-plans.html | ART SHOWS TO TOUR 273 INSTITUTIONS; College Association Gives Plans for 39 Traveling Exhibitions to Make Seven Stops Each. UNITED STATES TO SEE 35 Four Others to Visit Canada and Porto Rico During Season Beginning Next October. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/laws-americans-must-obey-run-into-many-thousands-each-year-the.html | LAWS AMERICANS MUST OBEY RUN INTO MANY THOUSANDS; Each Year the Nation, States and County and City Governments Add New Statutes to a Long List | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/for-canal-project-in-spite-of-quakes-engineers-at-capital-say.html | FOR CANAL PROJECT IN SPITE OF QUAKES; Engineers at Capital Say Nicaragua Route Faces No More Menace Than Panama.ARMY PRESSES SURVEYS.W. Williamson Explains theProblems Involved and Plans for the Waterway.MANY ADVANTAGES FOUNDWhile Transit Would Require MoreHours, Intercostal ShippingWould Have Short Cut. Engineers at Work in Nicaragua. Idea Dates Back fo 16th Century. Larger Dimensions Demanded. Several Lock Sites Available. As to the Supply of Water. Canals Compared as Trade Routes. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/navy-teams-fared-well-winter-sports-squads-won-56-drew-in-2.html | NAVY TEAMS FARED WELL; Winter Sports Squads Won 56, Drew in 2 Contests, Lost 7. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/dr-hornadays-war.html | Dr. Hornaday's War | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/wife-held-in-mans-death-hw-axtell-identification-expert-is-slain-in.html | WIFE HELD IN MAN'S DEATH; H.W. Axtell, Identification Expert, Is Slain in Denver. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-england-names-title-swim-entries-seven-women-selected-on-team.html | NEW ENGLAND NAMES TITLE SWIM ENTRIES; Seven Women Selected on Team to Compete in National Championships. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/books-and-authors.html | Books and Authors | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/our-farm-products-find-markets-poor-foreigners-buy-little-american.html | OUR FARM PRODUCTS FIND MARKETS POOR; Foreigners Buy Little American Wheat, Cotton and Pork, but Tobacco Situation Is Fair. SILVER PRICE IS A FACTOR New Chinese Tariff Also Reacts Unfavorably on Japan--Apples Are in Good Demand. Our Wheat at Disadvantage. American Apples in Demand. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hunter-girls-aid-charity-social-service-group-reports-on-activities.html | HUNTER GIRLS AID CHARITY.; Social Service Group Reports on Activities for Semester. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/clapp-captures-swimming-title-dethrones-crabbe-in-national-aau.html | CLAPP CAPTURES SWIMMING TITLE; Dethrones Crabbe in National A.A.U. 500-Yard Free-Style Event in Chicago. LAUFER RETAINS HIS CROWN Covers 150 Yards Back Stroke in 1:39 9-10 to Beat Walton--Riley Wins Dive. Hobart Twelve Here This Week. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/notes-about-motor-boats.html | NOTES ABOUT MOTOR BOATS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/poggenburg-play-starts-tomorrow-bauer-mayo-and-johann-among-entries.html | POGGENBURG PLAY STARTS TOMORROW; Bauer, Mayo and Johann Among Entries for Fifteenth Annual Balkline Classic. COLE PLAYS THIS WEEK Will Defend National Pocket Cue Title Against Yellin In Challenge Match. McGill Among Entries. Game With Mortier Recalled. Trophy Twenty Inches High. Test at Newark Elks. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/motors-and-motor-men-reo-acquires-canadian-plantantirust-treatment.html | MOTORS AND MOTOR MEN; Reo Acquires Canadian Plant--Anti-Rust Treatment For Fords--Willys--Over land Gives Up Factory Store Dealers Handle Willy's Cars. New G. and J. Tire Line. Bonderizing Fords. Pastel Shades for Small Cars. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/again-reno-speeds-up-the-divorce-mill-she-lowers-the-bars-once-more.html | AGAIN RENO SPEEDS UP THE DIVORCE MILL; She Lowers the Bars Once More With Regard Both to Residence Requirements and to Merry-Making RENO SPEEDS UP DIVORCES Bars Are Again Lowered With Regard to Both Residence Requirements and Amusements | True | By Duncan Aikman | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/brazil-smiles-at-police-chief-who-censors-scant-sea-garb.html | Brazil Smiles at Police Chief Who Censors Scant Sea Garb | True | Wireless to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/wider-social-aims-urged-on-schools-educator-holds-chief-problem.html | WIDER SOCIAL AIMS URGED ON SCHOOLS; Educator Holds Chief Problem Today Is the Control of Our "Vigorous Individualism." CREATIVE PLAN ON TRIAL Idea of Basing Instruction on Interest, Dr. Newlon Believes, Is Encountering Pitfalls. Interest as a Motive. Pitfalls in New Methods. Challenge of Individualism. | True | By Jesse H. Newlon. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/tuberculosis-rise-in-job-crisis-feared-senator-wagner-asserts-it.html | TUBERCULOSIS RISE IN JOB CRISIS FEARED; Senator Wagner Asserts It Kills More Adolescents Than Any Other Disease. URGES PREVENTIVE AID Despite General Decline In Deaths, He Says, Its Attacks Are Heavy Among High School Pupils. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/annual-alumners-dance-comes-tomorrow-night.html | ANNUAL ALUMNERS' DANCE COMES TOMORROW NIGHT | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/launching-motor-boats-sooner-than-customary-many-preparing-to-plat.html | LAUNCHING MOTOR BOATS SOONER THAN CUSTOMARY; Many Preparing to Plat Graft Into Water This Month-- Improved Vessels and Waterfront Facilities A Longer Season. Regulations and Markings. | True | By Edwin A. Osborne | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/extend-satin-moth-quarantine-special-to-the-new-york-times.html | Extend Satin Moth Quarantine.; Special to The New York Times. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/soroptimist-club-to-hold-debates.html | Soroptimist Club to Hold Debates. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/red-cross-praises-arkansas.html | Red Cross Praises Arkansas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/religious-art-by-chicago-artists.html | RELIGIOUS ART BY CHICAGO ARTISTS | True | By C.j. Bulliet. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/ready-for-spring-program-princeton-prep-track-team-will-open-season.html | READY FOR SPRING PROGRAM; Princeton Prep Track Team Will Open Season Saturday. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/chiefs-stress-army-needs-pershing-and-hurley-urge-general.html | CHIEFS STRESS ARMY NEEDS; Pershing and Hurley Urge General Observance on Monday. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/queries-and-answers.html | Queries and Answers | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/victorian-touches-for-modern-homes-a-revival-of-interest-in-the.html | VICTORIAN TOUCHES FOR MODERN HOMES; A Revival of Interest in the Last Century Makes an Impress on Decorations HOOKED RUGS FOR CHILDREN New Forms of an Old Home Industry Will Be Shown by Craftsmen of Connecticut | True | By Walter Rendell Storeyphoto From General Photographic Company.photo From Mrs. William Grieg Walker. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bold-bandits-raid-philadelphia-bank-lock-up-president-cashier-girl.html | BOLD BANDITS RAID PHILADELPHIA BANK; Lock Up President, Cashier, Girl Aides and Customers and Rifle Tills of $5,775. TAXI MAN DELAYS ESCAPE Starts Car Without Them and Gives the Alarm--Police Seize One on Passing Bus. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/device-to-protect-plane-from-fire-is-electrical.html | DEVICE TO PROTECT PLANE FROM FIRE IS ELECTRICAL | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/off-the-concert-stage.html | OFF THE CONCERT STAGE | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/giants-overwhelm-memphis-by-15-to-1-berly-yields-only-one-single-in.html | GIANTS OVERWHELM MEMPHIS BY 15 TO 1; Berly Yields Only One Single in 6 Innings and Retires 17 in Order. JACKSON GETS 2 TRIPLES One Comes With Bases Loaded in Fifth--McGrawmen Total 20 Hits in Victory. Jeanes Gets Triple. Allen Gets Five Hits. | True | By William E. Brandt. Special To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/some-of-the-stars-who-competed-in-title-shoot-yesterday-at-travers.html | SOME OF THE STARS WHO COMPETED IN TITLE SHOOT YESTERDAY AT TRAVERS ISLAND. | True | Times Wide World PhotoTimes Wide World Photo. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/letters-from-readers-of-the-times-on-topics-in-the-news-mechanistic.html | Letters From Readers of The Times on Topics in the News; MECHANISTIC THINKING WOULD TEND TO MAKE ROBOTS OF US We Must Look Forward to More Than a Second-Hand System of Reasoning OPINION FAVORS BKNKRUPTCY LAW But Supreme Court Ruling Must Be Read in Its Entirety TEACHING SINGING IN ENGLISH PROF. SPENGLER'S CONCLUSIONS They Are Not "Bold and SWeeping," He Asserts, Citing Economic References MEXICO'S PLACE IN OUR HISTORY HIGH SCHOOL SURVEY ANALYZES DRINKING RASHEVSKY'S WORK WITH THE INORGANIC EXCERPTS FROM LETTERS Wage Cuts Not the Remedy. Franklin on War and Peace. Detective License Law Weak. Up to English-Speaking People. PERSONAL VIEWS MUST TINGE INTERPRETATIONS OF DRY LAW Therefore, It Is Held, Opponents of Amendment Should Devote Efforts to Repeal AS TO POETRY SOVIET HARSHER. THAN NICHOLAS II Lot of Exile in Czar's Regime Easier Than It Is Today UNCLE TOBY SHANDY'S WOUND | True | GERALD PRESTON HERSEY.MAX ISAAC.NATHAN HOUSEJ.J. SPENGLERCHAS. M. ALDERSON.J.H. BARNETT.MAX HENRICI.H.E. Elridge,Edward C. Wells,William GarA.E. Howard, Brooklyn.D. HAVELOCK FISHER.F.J. DUNDO .AN EX-EXILE.A.H.A.ven, | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/army-planes-grow-deadlier-greater-armament-of-machine-guns-for.html | ARMY PLANES GROW DEADLIER; Greater Armament of Machine Guns for Strafing Types, With More Speed, Stresses Demand for Faster Pursuit Craft Seek 300-Mile Speed. | True | By Lauren D. Lyman. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/fly-from-santiago-to-lima-without-stop-faucett-ana-tobin-americans.html | FLY FROM SANTIAGO TO LIMA WITHOUT STOP; Faucett ana Tobin, Americans, Do 1,800 Miles Over Desert and Ocean Under 16 Hours. | True | By Leo Kieran. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/cards-on-homeward-trip-manager-street-satisfied-with-condition-of.html | CARDS ON HOMEWARD TRIP.; Manager Street Satisfied With Condition of Club. | True |  | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-yale-library-to-spur-research-sterling-memorial-now-to-be.html | NEW YALE LIBRARY TO SPUR RESEARCH; Sterling Memorial, Now to Be Dedicated, Is Arranged to Aid Original Work. Making Reading a Habit. | True | By Eleanor S. Upton. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/urge-high-standards-in-journalism-study-editors-and-instructors-at.html | URGE HIGH STANDARDS IN JOURNALISM STUDY; Editors and Instructors at Meeting in Cleveland Ask Restriction on Degrees. | True |  | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/milburns-four-scores-whites-turn-back-blues-by-10-to-2-in-match-at.html | MILBURN'S FOUR SCORES.; Whites Turn Back Blues by 10 to 2 in Match at Aiken. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-dance-ballet-art-revivals-among-forthcoming-productions-of-a.html | THE DANCE: BALLET ART; Revivals Among Forthcoming Productions Of a Busy Month--Current Programs A Recital Obstacle. Forms of the Dance. Productions In Europe. | True | By John Martin. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/says-he-is-oldest-negro-trinidad-resident-tells-of-being-born-in.html | SAYS HE IS OLDEST NEGRO.; Trinidad Resident Tells of Being Born In Slavery. | True | Special Cable to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/sydney-v-wilson-to-wed-ft-boyd-philadelphia-girl-is-engaged-to.html | SYDNEY V. WILSON TO WED F.T. BOYD; Philadelphia Girl Is Engaged to Officer of the New York Stock Exchange. THEIR WEDDING IN JUNE Betrothal of Bridegroom Elect's Brother to Louise Ellsworth Was Announced March 26. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/spicer-maufacturing-corporation.html | Spicer Maufacturing Corporation | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bermuda.html | BERMUDA. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/plane-with-serums-starts-for-managua-major-geiger-who-flew-with.html | PLANE WITH SERUMS STARTS FOR MANAGUA; Major Geiger, Who Flew With Supplies for Santo Domingo, to Take Craft at Quantico. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/wells-of-mankinds-eternal-laughter-a-professor-who-goes-exploring.html | WELLS OF MANKIND'S ETERNAL LAUGHTER; A Professor Who Goes Exploring in Their Depths Finds That They Still Teem With "Ludicrous Obscurities" MAN'S LAUGHTER IS EXPLORED A Study Reveals Some of Its Obscurities | True | By Abraham Wolfphoto From Abbe.photo From H.a. Altwell Studio. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/to-survey-problems-of-human-vision-eyesight-conservation-council.html | TO SURVEY PROBLEMS OF HUMAN VISION; Eyesight Conservation Council Will Study Varied Features of the Printed Page. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/that-fabulous-figure-the-understudy-alert-for-fame-the-dramas-shock.html | THAT FABULOUS FIGURE, THE UNDERSTUDY; Alert for Fame, the Drama's Shock Troops Lead a Life Sometimes Glamourous, but More Often Nervous and Forlorn | True | By John Hutchens. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/toussaint-louverture-the-liberator-of-santo-domingo-toussaint.html | Toussaint Louverture, the Liberator of Santo Domingo; Toussaint Louverture | True | By Howard Devree | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/cuban-truce-fades-riots-are-expected-police-hear-students-will-try.html | CUBAN TRUCE FADES; RIOTS ARE EXPECTED; Police Hear Students Will Try to Kill New Congressmen Entering Capital Tomorrow.MACHADO THOUGHT IN PERILHe Will Deliver Message to Congress--Troops Are Ordered to Guard the Capitol. | True | Special Cable to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/south-african-sprinter-cuts-listed-worlds-mark-for-100.html | South African Sprinter Cuts Listed World's Mark for 100 | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-weeks-outstanding-broadcasts.html | THE WEEK'S OUTSTANDING BROADCASTS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bank-changes-authorized-state-superintendents-announcements.html | BANK CHANGES AUTHORIZED; State Superintendent's Announcements Affecting Metropolitan Area. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/commodore-wood-dies-in-washington-retired-naval-officer-returned-to.html | COMMODORE WOOD DIES IN WASHINGTON; Retired Naval Officer Returned to Service in World War, Holding Post Here. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/massena-man-killed-in-50foot-fall.html | Massena Man Killed In 50-Foot Fall | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rollands-goethe-and-beethoven-intuitive-interpretation-of.html | ROLLAND'S "GOETHE AND BEETHOVEN"; Intuitive Interpretation of Personalities of Poet and Composer-- Forces Which Drew Them Together and Swept Them Asunder | True | By Olin Downes. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/other-events.html | OTHER EVENTS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/georgia-twelve-wins-swamps-virginia-140-in-clash-at-charlottesville.html | GEORGIA TWELVE WINS; Swamps Virginia, 14-0, in Clash at Charlottesville. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/renews-beating-charges-newburgh-attorney-again-accuses-trooper-of.html | RENEWS BEATING CHARGES.; Newburgh Attorney Again Accuses Trooper of Striking Prisoners. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/indians-triumph-6-to-0-brawn-is-mound-star-allowing-shreveport-only.html | INDIANS TRIUMPH, 6 TO 0.; Brawn is Mound Star, Allowing Shreveport Only One Hit. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/white-plains-stirred-by-political-upset-insurgent-republicans-oust.html | WHITE PLAINS STIRRED BY POLITICAL UPSET; Insurgent Republicans Oust Barrett Forces From Control ofCommon Council. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/quiet-homecoming-decreed-for-mayor-tammany-discourags-plan-for.html | QUIET HOMECOMING DECREED FOR MAYOR; Tammany Discourags Plan for Demonstration on Arrival at 8:30 A.M. Today. DEFENSE DATA AWAIT HIM Cohalan Predicts Presidential Boom for Seabury as Result of City Investigation. Data Ready for Answer to Charges. QUIET HOMECOMING DECREED FOR MAYOR | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/engineers-release-madden-dam-plans-project-intended-to-increase.html | ENGINEERS RELEASE MADDEN DAM PLANS; Project Intended to Increase Panama Canal Water Supply by Billions of Cubic Feet. BIDS WILL BE SOUGHT SOON Congress Has Authorized Continuing Contracts Totaling $15,000,000 for the Development. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/adventures-with-veronal.html | Adventures With Veronal | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/borings-under-way-on-second-avenue-for-the-new-east-side-subway.html | Borings Under Way on Second Avenue For the New East Side Subway Line | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/brazils-manganese-down-exports-in-last-three-years-show-large.html | BRAZIL'S MANGANESE DOWN.; Exports in Last Three Years Show Large Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/australian-immigration-ban-begins.html | Australian Immigration Ban Begins. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-rainbow-ball-plans-mature-prominent-actors-to-lend-aid-in.html | THE RAINBOW BALL PLANS MATURE; Prominent Actors to Lend Aid in Benefit for Crippled Children--Many Subscriptions In | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/commonwealth-trio-turns-back-pessimists-in-class-a-title-polo-by-9.html | Commonwealth Trio Turns Back Pessimists in Class A Title Polo by 9 to 7 ; PESSIMISTS BEATEN IN TITLE POLO PLAY Yale Students' Trio Loses to Commonwealth P.C., 9-7 , in Class A. TWO CLEVELAND TEAMS WIN One Beats West Point Officers to Gain Class C Final--Other Tops Princeton at Squadron A. Gerry, Clark Aid in Victory. Increase Lead in Second Period. | True | By Robert F. Kelley. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/votes-billboard-tax-maryland-legislature-seeks-to-clean-up-roads-to.html | VOTES BILLBOARD TAX.; Maryland Legislature Seeks to Clean Up Roads to Washington. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/spinella-bowling-victor-takes-second-successive-block-from-varipapa.html | SPINELLA BOWLING VICTOR.; Takes Second Successive Block From Varipapa, 1,793 to 1,716. Chicago Amateur Boxers Here. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/huge-pearl-st-edifice-cities-service-building-of-67-stories-covers.html | HUGE PEARL ST. EDIFICE.; Cities Service Building of 67 Stories Covers Large Plot. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bow-nh-lanterns-shelved-as-town-votes-street-lights.html | Bow (N.H.) Lanterns Shelved As Town Votes Street Lights | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/alaska-epidemic-grows-point-barrow-unable-to-get-more-diphtheria.html | ALASKA EPIDEMIC GROWS.; Point Barrow Unable to Get More Diphtheria Serum From Juneau. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/railroad-earnings-reports-for-1930-with-comparable-figures-from.html | RAILROAD EARNINGS.; Reports for 1930, With Comparable Figures From PreviousStatements.Denver & Rio Grande Western. Cincinnati, New Orleans & Texas Pacific. Chicago,Indianapolis & Louisville | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/grand-jurys-4months-work-equaled-in-a-day-by-seabury.html | Grand Jury's 4-Months' Work Equaled in a Day by Seabury | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mortgage-loans-at-lower-rates-large-lending-firms-deny-that-general.html | MORTGAGE LOANS AT LOWER RATES; Large Lending Firms Deny That General Reduction is in Prospect. SAVINGS FUNDS INCREASE Interest Below 5 per Cent Reported Recently on Split-Rate Basis, Says R.F. Brooks. Factors Affecting Mortgages. Real Property Affected. MORTGAGE LOANS AT LOWER RATES | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/poiret-writes-of-fashion-couturier-says-it-is-always-illogical.html | POIRET WRITES OF FASHION; Couturier Says It Is Always Illogical, Never Sensible. | True | Special correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/alvarez-demands-assembly-in-spain-constituent-leader-declares.html | ALVAREZ DEMANDS ASSEMBLY IN SPAIN; Constituent Leader Declares Revolutionary Era Will Not End Until Session Meets. | True | Special Cable to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/making-of-a-home-needs-much-study-preservation-of-family-life.html | MAKING OF A HOME NEEDS MUCH STUDY; Preservation of Family Life, Professor Says, Demands Help of Education. THE SCHOOL'S NEW ROLE It Must Train Younger Children, Dr. Leib Believes, Freeing the Mothers for Other Tasks. Social Values of Family Life. The School's Role. | True | By Karl E. Leib. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/whitney-museum-of-american-art-in-west-eighth-street-three-houses.html | WHITNEY MUSEUM OF AMERICAN ART IN WEST EIGHTH STREET; Three Houses Remodeied. Many Art Features. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/push-work-on-road-to-panama-canal-panama-and-mexico-pressing.html | PUSH WORK ON ROAD TO PANAMA CANAL; Panama and Mexico Pressing Construction of Highway to Extend to Texas Border. 2,650 MILES ARE SURVEYED Remaining Links in Nicaragua and Costa Rica to Be Studied, Highway Education Board Says. Will Study Least Known Links. Mexico Pressing Project. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/opposes-electing-city-magistrates-county-lawyers-group-says-that.html | OPPOSES ELECTING CITY MAGISTRATES; County Lawyers' Group Says That Pending Senate Bill Would Tend to Lower Quality. DISAPPROVES 12 MEASURES Seabury Is Out of City, but Aide Prepares to Resume Harlem Court Inquiry This Week. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/pool-new-york-annexes-title-in-harvard-squash-racquets.html | Pool, New York, Annexes Title In Harvard Squash Racquets | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/makes-final-decree-on-work-on-crossings-justice-staley-grants.html | MAKES FINAL DECREE ON WORK ON CROSSINGS; Justice Staley Grants Railroads Permanent Injunction Against State on Dunmore Act. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/spring-on-the-march-with-gay-banners-in-her-leisurely-trip-from-the.html | SPRING ON THE MARCH WITH GAY BANNERS; In Her Leisurely Trip From the Gulf of Mexico to Maine She Spreads Her Perfumes and Gorgeous Colors SPRING MARCHES WITH BANNERS Northward She Brings Color and Perfume | True | By Rice Gaitherphoto From Cy Latour. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/cricket-matches-booked-plainfield-club-will-open-its-season-on-may.html | CRICKET MATCHES BOOKED.; Plainfield Club Will Open Its Season on May 3. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/chain-store-sales-reports-of-business-done-in-various-periods.html | CHAIN STORE SALES.; Reports of Business Done in Various Periods Compared With Preceding Year. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/happiness-reigns-at-sofia-court-king-boris-and-queen-joanna.html | HAPPINESS REIGNS AT SOFIA COURT; King Boris and Queen Joanna Extolled as Models of Simplicity and Homely Virtues. Love Marriage Is Indicated. Informal Dress at Reception. | True | By John MacCormac. Wireless To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/antired-victories-claimed-by-nanking-most-of-kiangsi-province-is.html | ANTI-RED VICTORIES CLAIMED BY NANKING; Most of Kiangsi Province Is Said to Be Cleared of Bandits and Communists. JAPANESE AGENCY BARRED Rengo Is Denied Use of Telegraphs -- Situation In Shansi Is Nearing a Crisis. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/brothers-speaks-asserts-innocence-stoical-gangster-breaks-his.html | BROTHERS SPEAKS; ASSERTS INNOCENCE; Stoical Gangster Breaks His Silence to Demand Further Inquiry Into Lingle Murder. DENIES HE WAS IN HIDING And Says Fear of More "Framing" Kept Him Off Stand--Prosecutor Expects Conviction to Stand. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/easter-fare-that-delighted-men-of-old-the-hot-crossbun-no-longer.html | EASTER FARE THAT DELIGHTED MEN OF OLD The Hot Cross-Bun, No Longer Hot, Remains, but Tansy Pudding And Herring-on-Horseback Have Vanished From the Boards | True | By Helen Buckler | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/roosevelt-gives-sanction-to-boom-outside-his-party-approves.html | ROOSEVELT GIVES SANCTION TO BOOM OUTSIDE HIS PARTY; Approves Non-Partisan "Roosevelt for President" Clubs,Now Rapidly Forming.NO ATTACKS ON HIS RIVALSSpread of Movement, However,Is Expected to Keep Dark Horses Out of the Race.REPUBLICANS TAKING PARTDevice Is Likened to That Used by Wilson's Friends to IntroduceHim to the Nation. Republicans In Membership. Would Put South "in the Bag." ROOSEVELT ACCEPTS NON-PARTISAN BOOM | True | By W.a. Warn. Special To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/penn-in-action-tomorrow-opens-southern-trip-by-meeting-olympic.html | PENN IN ACTION TOMORROW.; Opens Southern Trip by Meeting Olympic Lacrosse Club. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/links-armaments-with-customs-deal-geneva-views-project-of-austria.html | LINKS ARMAMENTS WITH CUSTOMS DEAL; Geneva Views Project of Austria and Germany as Scheme for Bargaining at Conference. MORE JOCKEYING EXPECTED Traffle Parley Fiasco is Held to Strengthen Argument for Regional Economic Accords. Position of Germany and Austria. Bogey Raising Viewed as Natural. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/remains-in-oil-centre-gulf-refining-co-leases-three-floors-in.html | REMAINS IN "OIL CENTRE."; Gulf Refining Co. Leases Three Floors in Whitehall Building. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hidden-easter-eggs-stolen-before-hunt-and-800-children-find-only.html | Hidden Easter Eggs Stolen Before Hunt And 800 Children Find Only Two of 1,200 | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/w2xbs-plans-more-visual-tests.html | W2XBS Plans More Visual Tests. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mt-holyoke-hears-mrs-fd-roosevelt-she-speaks-for-democrats-in.html | MT. HOLYOKE HEARS MRS. F.D. ROOSEVELT; She Speaks for Democrats in Employment Debate With Republican and Socialist.CHARGES TARIFF FALLACIESGovernor's Wife Says Party Looksto Job Insurance as Best Solution for Depression. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/seeks-to-relieve-farmer-oneida-group-proposes-a-board-to-study.html | SEEKS TO RELIEVE FARMER.; Oneida Group Proposes a Board to Study Highway Taxation. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/park-use-grows-in-westchester-facilities-foster-realty-gains-and.html | PARK USE GROWS IN WESTCHESTER; Facilities Foster Realty Gains and Draw Visitors From Many States. FURTHER EXPANSION SEEN C.D. Fiske Says Recreational Advantages Will Bring New Era ofGrowth for County. Program Receives Recognition. Buys Mount Vernon Home. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/charges-fly-in-row-of-italian-hospital-fight-between-doctors-and.html | CHARGES FLY IN ROW OF ITALIAN HOSPITAL; Fight Between Doctors and Trustees Intensified by Talk of Legal Action. REORGANIZATION IS OBJECT Dr. Fanoni Says Money Is Ready for New Venture If Bongiorno Group Is Ousted. Denies Fascist Propaganda. Fanoni Repeats Charges. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-microphone-will-present-details-of-easter-programsband-music-on.html | THE MICROPHONE WILL PRESENT--; Details of Easter Programs--Band Music on white House Lawn Replaces Egg Rolling--Martial Music for Army Day Tomorrow | True | Copyright by Alklee. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/akron-exjudge-indicted-grand-jury-charges-embezzlement-after-graft.html | AKRON EX-JUDGE INDICTED.; Grand Jury Charges Embezzlement After Graft Inquiry. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/churchill-breaks-own-record-for-javelin-throw-on-coast.html | Churchill Breaks Own Record For Javelin Throw on Coast | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/an-unusual-novel-in-nazhivins-the-dogs.html | An Unusual Novel in Nazhivin's 'The Dogs' | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/east-texas-in-arms-over-oil-proration-folk-there-see-first-chance-a.html | EAST TEXAS IN ARMS OVER OIL PRORATION; Folk There See First Chance at "Real Money" Fade With Enforced Restriction. FIGHT IN COURTS IS LIKELY Besides, the Farm Board's Position on Cotton Is Causing Considerable Trouble. Sinclair a Factor. Then There Is Cotton. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/down-in-the-basement-metropolitan-museums-modern-prints-ask-for.html | DOWN IN THE BASEMENT; Metropolitan Museum's Modern Prints--Ask for that You Want--No Red Tape | True | By Elisabeth Luther Cary. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/deepsea-fish-give-names-to-submarines-navys-choice-of-titles-is.html | DEEP-SEA FISH GIVE NAMES TO SUBMARINES; Navy's Choice of Titles Is Determined by Location of Vessels and Characteristics of Namesakes | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rebellion-flares-in-funchal-portugal-to-send-out-troops.html | Rebellion Flares in Funchal; Portugal to Send Out Troops | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hold-bike-races-today-events-to-be-held-by-three-clubs-in-the-bronx.html | HOLD BIKE RACES TODAY.; Events to Be Held by Three Clubs In the Bronx and Manhattan. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/boatings-of-varsity-at-cornell-definite-no-further-changes-expected.html | BOATINGS OF VARSITY AT CORNELL DEFINITE; No Further Changes Expected-- Nevins Shows Form at No. 2 Position. Two C.C.N.Y. Teams Play Friday. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/newly-recorded-music-la-scala-forces-in-verdis-requiempiano-and.html | NEWLY RECORDED MUSIC; La Scala Forces in Verdi's Requiem--Piano And Vocal Releases | True | By Compton Pakenham. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/marines-play-here-today-philadelphia-rugby-team-to-face-columbian.html | MARINES PLAY HERE TODAY.; Philadelphia Rugby Team to Face Columbian Club at Whitestone. Fordham Cub Golf Squad Cut. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/canada-welcomes-governor-general-earl-of-bessborough-greeted-by.html | CANADA WELCOMES GOVERNOR GENERAL; Earl of Bessborough Greeted by Prime Minister and Party at Halifax. PARLIAMENT TAKES RECESS Little Has Been Accomplished at Brief Session--Bennett Keeps His Counsel. A Leisurely Journey. Little Parliamentary Work. | True | By Y.m. Kipp. Editorial Correspondence, The New York Times | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/current-magazines.html | Current Magazines | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-week-in-america-an-economic-factor-jc-stone-emerges-as-head-of.html | THE WEEK IN AMERICA: AN ECONOMIC FACTOR; J.C. STONE EMERGES As Head of the Federal Farm Board He Can Draw on Experience. SUPPORT FOR MR. HOOVER With an Election Impending, We May Be Assured Congress Will Keep Taxes Down. The President's Labors. Mr. Coolidge's Humor. Managua Destroyed. A Man Was Taken. | True | By Arthur Krock. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/roosevelt-to-sign-stock-fraud-bill-teeth-will-be-put-into-martin.html | ROOSEVELT TO SIGN STOCK FRAUD BILL; "Teeth" Will Be Put Into Martin Act by Permitting Injunction Without Notice.OFFICIALS NOW HINDEREDApplication of Labor Order Requirement to All Measures DelaysPrompt Action. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bring-back-the-slumber-music.html | BRING BACK THE SLUMBER MUSIC | True | W.D. LEWIS. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/lists-golf-schedule.html | LISTS GOLF SCHEDULE. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/stevens-lacrosse-victor-beats-squadron-c-twelve-52-at-hoboken.html | STEVENS LACROSSE VICTOR.; Beats Squadron C Twelve, 5-2, at Hoboken. Parshall to Campaign Ankabar. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/decay-of-the-musical-formula-costs-of-production-and-conventions-of.html | DECAY OF THE MUSICAL FORMULA; Costs of Production and Conventions of Book That Make for Calamity in the Song and Dance Field. | True | By J. Brooks Atkinson. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/boy-scout-camping-service-reaches-a-new-high-total.html | Boy Scout CAMPING SERVICE REACHES A NEW HIGH TOTAL | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/stokowski-offers-lindbergh-cantata-kurt-weills-work-inspired-by.html | STOKOWSKI OFFERS LINDBERGH CANTATA; Kurt Weill's Work, Inspired by Flight to Paris, Gets American Premiere in Philadelphia. MUSIC OF MODERN SCHOOL Althouse, Oavlei and Simmons Are Sololsts--Mendelssohn Chorus Also Assists. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/aged-couple-end-lives-retired-merchant-and-wife-had-been-in-ill.html | AGED COUPLE END LIVES; Retired Merchant and Wife Had Been in Ill Health. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/museum-to-honor-kephart-planned-by-friends-in-south.html | Museum to Honor Kephart Planned by Friends in South | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/council-bluffs-possesses-champion-careful-citizen.html | Council Bluffs Possesses Champion Careful Citizen | True | Editorial Correspondence, THE NEW YORK TIMES | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/their-religious-choices-nineteen-faiths-listed-among-university-of.html | THEIR RELIGIOUS CHOICES; Nineteen Faiths Listed Among University of North Dakota Students. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hollywood-the-golden-and-a-french-critic-visting-playwright.html | HOLLYWOOD THE GOLDEN AND A FRENCH CRITIC; Visting Playwright Discusses the Centre of the Industry and Art Standards Studio Life. | True | By Yvan Noe. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/phils-win-in-13th-on-lees-home-run-take-second-straight-game-of.html | PHILS WIN IN 13TH ON LEE'S HOME RUN; Take Second Straight Game of City Series From the Athletics, 3 to 2. DECIDING HIT OFF BUTCHER Relieves Mahaffey on Mound in the Tenth--Teams Deadlocked Twice During the Contest. Teams Both Score in Sixth. Mahaffey Pitches Nine Innings. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/los-angeles-game-for-racket-leader-that-it-is-said-is-all-that-is.html | LOS ANGELES GAME FOR RACKET LEADER; That, it is Said, is All That Is Needed to Put Coast City in Chicago's Class. GOOD BEER HARD TO GET But Traffic in Hard Liquor Goes On With Little Federal or Local Restraint. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/paris-society-sees-new-play-by-guitry-author-and-his-wife-yvonne.html | PARIS SOCIETY SEES NEW PLAY BY GUITRY; Author and His Wife, Yvonne Printemps, Appear in Story of Frans Hals, Dutch Artist. ROYAL WEDDING APRIL 20 Prince Gottfried Hohenlohe of Langenburg to Marry Princess Marguerite of Greece. | True | By May Birkhead. Wireless To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/entrance-to-continental-building.html | ENTRANCE TO CONTINENTAL BUILDING | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/tennis-play-is-put-off-rain-postpones-van-rynsutter-match-at-new.html | TENNIS PLAY IS PUT OFF.; Rain Postpones Van Ryn-Sutter Match at New Orleans to Today. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/time-trials-planned-for-syracuse-crews-tests-this-week-expected-to.html | TIME TRIALS PLANNED FOR SYRACUSE CREWS; Tests This Week Expected to Bring Changes in Boatings of 3 Varsity Shells. Spring Lake Four Prevails. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/21-reported-killed-by-managua-guards-american-marine-shot-down-in.html | 21 REPORTED KILLED BY MANAGUA GUARDS; American Marine Shot Down in Street--Martial Law Is Strictly Enforced. MORE REFUGEES LEAVE CITY Planes Take American Women and Children to Corinto--Relief Is Organized. Twenty Executions Reported. 21 REPORTED KILLED BY MANAGUA GUARDS Doubtful About Rebuilding City. Other Americans Leave by Plane. Details of Mrs. Murray's Death. Names of Refugees Listed. | True | Via Tropical Radio to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/microscope-develops-new-field-of-design-dress-patterns-con-be-made.html | MICROSCOPE DEVELOPS NEW FIELD OF DESIGN; Dress Patterns Con Be Made From Atom Cross-Section--Caffeine Basis for Wallpaper Figure | True | Special correspondence of THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/conservation-work-makes-big-advance-department-report-tells-of.html | CONSERVATION WORK MAKES BIG ADVANCE; Department Report Tells of Progress in Many Fields. RICH NATURAL RESOURCES Survey of Accomplishment Appeals to All Interested In the Great Outdoors. Reforesting Program Continued. Accommodations for Campers. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/americans-direct-relief-in-managua-united-states-minister-heads.html | AMERICANS DIRECT RELIEF IN MANAGUA; United States Minister Heads Committee to Carry Out Emergency Measures. SURVEY OF DAMAGE MADE Rear Admiral Smith Sends Report of Desolation and Destruction to Navy Department. Makes Survey of Ruins. Only 15,000 Remain. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/dr-clara-barrus-physician-is-dead-associate-of-john-burroughs-for.html | DR. CLARA BARRUS, PHYSICIAN, IS DEAD; Associate of John Burroughs for Twenty Years and His Biographer Was 66. FORMERLY TAUGHT HERE For Eighteen Years Was on Staff of Middletown Hospital for Insane --Retired In 1914. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/chicken-pies-scare-and-scuppernong-wine-outlawed-famous-old-georgia.html | Chicken Pies Scare and Scuppernong Wine Outlawed, Famous Old Georgia Hotel Closes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/united-states-and-germany-have-completed-plans-for-the-exchange-of.html | United States and Germany Have Completed Plans for the Exchange of Radio Programs | True | Wireless to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/underground-maze-that-serves-new-york-intricate-web-of-pipes-and.html | UNDERGROUND MAZE THAT SERVES NEW YORK; Intricate Web of Pipes and Wires Grows Faster Than the City Can Plan It Growth Outstripped Facilities. Other Underground Carriers. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/deep-run-hunt-cup-is-won-by-primero-symingtons-gelding-scores-by.html | DEEP RUN HUNT CUP IS WON BY PRIMERO; Symington's Gelding Scores by Three Lengths in Feature With Rackateer II Next. Leiner to Engage Albano. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/argentine-davis-cup-team-gains-final-round-in-south-american-zone.html | Argentine Davis Cup Team Gains Final Round In South American Zone by Beating Uruguay | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/fordham-to-face-temple-thursday-game-will-open-campaign-for-maroon.html | FORDHAM TO FACE TEMPLE THURSDAY; Game Will Open Campaign for Maroon Nine, Which Will Be Picked Tomorrow. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/weekend-dances-in-westchester-many-give-parties-at-sleepyhollow.html | WEEK-END DANCES IN WESTCHESTER; Many Give Parties at SleepyHollow, Siwanoy and BonnieBriar Country Clubs. YOUNGER SET GIVES A BALL Junior Section of Scarsdale Woman'sClub Entertains--Miss Katharine Covell to Be Honored. Manor Club Group to Give Play. Luncheon Bridge in Larchmont. Mrs. Guthrie Shaw Is Hostess. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/advance-in-wheat-surprises-traders-stoploss-orders-are-caught-and.html | ADVANCE IN WHEAT SURPRISES TRADERS; Stop-Loss Orders Are Caught and New-Crop Months Gain 2 7/8 to 3c. FOREIGN BUYING INCREASES Corn and Rye Follow Bread Grain Upward--Oats Move Higher on Good Buying. Foreign Buying Improves. Corn Quotations Advance. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/12-reporters-watch-session-of-two-senators-at-albany.html | 12 Reporters Watch Session Of Two Senators at Albany | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/vacancies-lower-in-white-plains-survey-shows-high-percentage-of.html | VACANCIES LOWER IN WHITE PLAINS; Survey Shows High Percentage of Homes, Apartments and Stores Occupied. OFFICE RENTALS EXCELLENT Realty Board Sees Need for Erection of More Apartment HousesIn Medium Price Range. Medium-Priced Suites Sought. Store Vacancy Average Higher. Office Space Being Absorbed. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/a-new-spotlight-on-the-jewish-stage.html | A NEW SPOTLIGHT ON THE JEWISH STAGE | True | By William Schack. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/vegetable-prices-vary-widely-here-irregular-quality-causes-sharp.html | VEGETABLE PRICES VARY WIDELY HERE; Irregular Quality Causes Sharp Fluctuations, State Market Survey Shows. FOWL ADVANCES FOR WEEK Shipments of Eggs Are Doubled for Easter Season-- Big Crop of Strawberries Predicted. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/believes-crucifixion-occurred-on-friday-german-scientist-also.html | BELIEVES CRUCIFIXION OCCURRED ON FRIDAY; German Scientist Also Figures Astronomically Christ Was 30 Years Old. | True | Special correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/a-courageous-woman-faces-the-world.html | A Courageous Woman Faces the World | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/in-the-classroom-and-on-the-campus-exponents-of-progressive.html | In the Classroom and On the Campus; Exponents of Progressive Education Will Submit Their Ideas to Scrutiny in Many Demonstrations This Summer. Hall and Farewell. The Advancing Negro. | True | By Eunice Barnard. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/stern-troupe-defers-play-a-week.html | Stern Troupe Defers Play a Week. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/minnesota-back-returns-burdick-out-since-1929-joins-spring-football.html | MINNESOTA BACK RETURNS.; Burdick, Out Since 1929, Joins Spring Football Practice. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/pittsburgh-public-is-feeling-its-oats-several-recent-victories-over.html | PITTSBURGH PUBLIC IS FEELING ITS OATS; Several Recent Victories Over Machine Lead to Hope of Brighter Future. CITY MANAGER PLAN SOUGHT Scandal In Municipal Department Provides Proponents With an Unexpected "Break." City Scandal Started. No Extra Judgeships. | True | By William T. Matin. Editorial Correspondence, The New York Times | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/students-more-studious-rahrah-type-is-on-decline-dr-dalton-of.html | STUDENTS 'MORE STUDIOUS; "Rah-Rah" Type Is on Decline, Dr. Dalton of Rochester Reports. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/reich-report-favors-cut-in-working-hours-curtailment-of-overtime.html | REICH REPORT FAVORS CUT IN WORKING HOURS; Curtailment of Overtime Labor Also Urged to Divide Jobs Among More Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/cites-some-facts-on-realty-values-frank-fox-tells-of-marked.html | CITES SOME FACTS ON REALTY VALUES; Frank Fox Tells of Marked Increases in Brooklyn andQueens Properties. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/dr-more-of-princeton-sails-to-get-degree-will-be-honored-by.html | DR. MORE OF PRINCETON SAILS TO GET DEGREE; Will Be Honored by University of Glasgow--Brother, Also on Britannic, to Do Research. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hearts-of-son-from-hoover-georgia-man-gets-reply-12-minutes-after.html | HEARTS OF SON FROM HOOVER; Georgia Man Gets Reply 12 Minutes After Query on Marine in Managua. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/from-sunrise-to-midnight-today-a-galaxy-of-radio-stars-will-pass.html | FROM SUNRISE TO MIDNIGHT; Today a Galaxy of Radio Stars Will Pass the Microphone in an Easter Parade--Noted Orchestras and Opera Singers on the Air Services Begin Early. Glittering Radio Pageant. Gala Concerts Tonight. A Message From England. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/benefit-for-league-for-animals.html | BENEFIT FOR LEAGUE FOR ANIMALS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/buyers-market-offers-bargains-expert-lays-pessimistic-talk-of.html | BUYERS' MARKET OFFERS BARGAINS; Expert Lays Pessimistic Talk of Frozen Realty Assets to 'Shoestring' Speculators. DENIES JUSTIFICATION FOR IT Conditions Asserted to Be as Good Now as They Were Before Great Wall Street Crash. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/aids-catholic-charities.html | Aids Catholic Charities. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/pirates-lose-to-missions-give-way-before-ninthinning-rally-6-to-5.html | PIRATES LOSE TO MISSIONS; Give Way Before Ninth-Inning Rally, 6 to 5, on Coast. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/five-of-six-nines-ask-coaches-return-yale-and-dartmouth-join-move.html | FIVE OF SIX NINES ASK COACHES RETURN; Yale and Dartmouth Join Move to Restore Mentors to Bench in League Games. OBEY WIRES FOR MEETING Columbia Captain Requests Berry to Act--Lions, Princeton, Penn Also Favor Plan. Asks Meeting Before Wednesday. Princeton Answers First. FIVE OF SIX NINES WANT COACHES BACK | True | By Arthur J. Daley. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/along-the-highways-of-finance-penny-stocks-on-the-exchangesteel.html | ALONG THE HIGHWAYS OF FINANCE; "Penny Stocks" on the Exchange--Steel Rail Prices Too Stable to Satisfy All--British Brokers' Troubles. Steel Rail Prices. Origin of the Inquiry. "Food for Thought." The Utmost in Stability. London Exchange's Troubles The Situation Here. General Motors' Growth. Nearer the Source. "Proxy Fight" a False Alarm. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/28-harvard-crews-form-halfmile-procession-on-charles-river-in.html | 28 Harvard Crews Form Half-Mile Procession On Charles River in Exhibition for the Movies | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bank-group-leads-in-counter-trading-market-generally-quiet-with.html | BANK GROUP LEADS IN COUNTER TRADING; Market Generally Quiet, With Prices Registering Only Slight Changes. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/a-notable-history-of-art-in-terms-of-its-great-figures-thomas.html | A Notable History of Art in Terms of Its Great Figures; Thomas Craven's "Men of Art" Ranges in Time From Giotto to Orozco | True | By Herbert L. Matthews | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/washington-cool-to-silver-parley-administration-is-said-to-fear.html | WASHINGTON COOL TO SILVER PARLEY; Administration Is Said to Fear Involvement Abroad if it Called a Conclave. OUR CONCERN HELD SLIGHT Problem Is Mainly England's and Its Effect on World Trade Debatable, Officials Contend. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/vermont-defeats-rutgers-5-to-4-scores-twice-in-first-inning-and.html | VERMONT DEFEATS RUTGERS, 5 TO 4; Scores Twice in First Inning and Three Times in Fifth to Gain Decision. CUMMINGS ALLOWS 4 HITS, Six Passes, However, Gives Scarlet Four Runs in His Seven Frames on the Mound. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/harvards-jayvees-lose-at-rugby-73-boston-club-scores-second-victory.html | HARVARD'S JAYVEES LOSE AT RUGBY, 7-3; Boston Club Scores Second Victory Over the Crimson--Ormsby Opens Scoring | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/gaylord-f-lloyd-seeks-divorce.html | Gaylord F. Lloyd Seeks Divorce. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/nvu-nine-checks-columbia-by-7-to-6-action-in-game-between-new-york.html | N.V.U. NINE CHECKS COLUMBIA By 7 TO 6; ACTION IN GAME BETWEEN NEW YORK UNIVERSITY AND COLUMBIA AT OHIO FIELD YESTERDAY | True | Times Wide World Photo.Times Wide World Photo. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-dry-senator.html | NEW DRY SENATOR. | True | Wide World Pohto. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/woodcock-tackles-ends-jurisdiotion-snarl-by-joint-raids-on.html | WOODCOCK TACKLES; Ends Jurisdiotion Snarl by Joint Raids on Mississippi Islands From Both Banks. TO ADD TO ST. LOUIS FORCE Dry Chief Plans to Cope With Illinois Gangs--Returns From Inspection of West. Plan Joint Raids on River Islands. Serious Lack of Men St. Louis. Mountain Moonshiners Active. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/oldage-meeting-friday-national-leaders-will-speak-at-security.html | OLD-AGE MEETING FRIDAY.; National Leaders Will Speak at Security Conference. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/season-opens-at-virginia-beach.html | SEASON OPENS AT VIRGINIA BEACH | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/local-ball-parks-undergo-changes-ebbets-field-stands-now-circle.html | LOCAL BALL PARKS UNDERGO CHANGES; Ebbets Field Stands Now Circle Three-quarters of the Playing Area. NEW CAPACITY IS 40,000 Home Plate Movad Eight Feet and New Press Box Built at Polo Grounds. Old Bleachers Replaced. Inside Homers Made Difficult. Polo Grounds Press Box Shifted. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/boy-hero-to-start-for-capital-soon-pullman-or-plane-will-take-bryan.html | BOY HERO TO START FOR CAPITAL SOON; Pullman or Plane Will Take Bryan Untiedt to White House 2 Weeks Hence. 13TH BIRTHDAY IN HOSPITAL Lamar Chamber Asks Hoover Also to Honor Girl Heroine of Colorado Blizzard. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/art-that-is-now-being-shown-in-various-galleries.html | ART THAT IS NOW BEING SHOWN IN VARIOUS GALLERIES | True | By Ruth Green Harris. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/budapest-stock-exchange.html | BUDAPEST STOCK EXCHANGE. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/traces-competition-for-ship-line-trade-woman-head-of-cunard-cable.html | TRACES COMPETITION FOR SHIP LINE TRADE; Woman Head of Cunard Cable Department Tells of Changes in 43 Years of Service. FARE TO EUROPE ONCE $8 Runners Vied for Commissions and Patrons Were Few, but Struggle Today Is Keenest, She Says. Took Job as Substitute, Secretary for 21 Years. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/coast-man-buys-star-pacer.html | Coast Man Buys Star Pacer. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/tomb-in-honolulu-puzzle-to-experts-bishop-museum-curator-believes.html | TOMB IN HONOLULU PUZZLE TO EXPERTS; Bishop Museum Curator Believes Palace Square Mound Still Holds Bones of Kings. MANY WERE BURIED THERE But Were Later Removed, Although Some Are Thought to Have Been Left Behind. Was Old Tomb Emptied? Identification Difficult. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/weekly-business-index-at-new-high-for-year-leaders-of-1921-recovery.html | Weekly Business Index at New High for Year; Leaders of 1921 Recovery Now Show Gains | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hyde-finds-gains-in-south-every-farm-in-drought-area-now-has-a.html | HYDE FINDS GAINS IN SOUTH; Every Farm in Drought Area Now Has a Garden, Secretary Says. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/freight-losses-less-in-1930.html | Freight Losses Less in 1930. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/great-western-sugar.html | Great Western Sugar. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/2233934-left-by-mg-price.html | $2,233,934 Left by M.G. Price. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/by-radio-from-paris.html | By Radio from Paris | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/abraham-cowley-manysided-genius-professor-nethercots-study-makes.html | Abraham Cowley, Many-Sided Genius; Professor Nethercot's Study Makes Clear His Claim to the Interest of Twentieth-Century Criticism | True | By Eda Lou Walton | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bait-once-free-now-costs-hard-times-cause-liberal-georgia-to-turn.html | BAIT, ONCE FREE, NOW COSTS; Hard Times Cause Liberal Georgia to Turn Commercial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/miscellaneous-brief-reviews-your-health-iowas-story-british.html | Miscellaneous Brief Reviews; Your Health Iowa's Story British Treasure Fighting Fire Brief Reviews Crimes of 1930 American Illiteracy | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/discovering-the-known.html | DISCOVERING THE KNOWN. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/asks-letters-of-administration.html | Asks Letters of Administration. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/tells-of-founding-architects-league-cass-gilbert-one-of-five-who.html | TELLS OF FOUNDING ARCHITECTS' LEAGUE; Cass Gilbert, One of Five Who Started Organization, Will Aid in 50th Anniversary Fete. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/for-the-lovers-of-music-two-opera-performances-arranged-for-this.html | FOR THE LOVERS OF MUSIC; Two Opera Performances Arranged for This Week as Benefits-- Concert Plans | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bruening-dominant-in-reich-after-year-germanys-strong-man.html | BRUENING DOMINANT IN REICH AFTER YEAR; GERMANY'S STRONG MAN. | True | By Guido Enderis. Special Cable To the New York Times.wide World Pohto. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/air-corps-lieutenant-perfects-new-cover-for-blind-flying-use.html | AIR CORPS LIEUTENANT PERFECTS NEW COVER FOR BLIND FLYING USE | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/antwerp-gets-ford-story-city-hears-red-tape-caused-move-from.html | ANTWERP GETS FORD STORY; City Hears Red Tape Caused Move From Rotterdam to Amsterdam. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/clear-day-is-promised-for-easter-parade-impressive-programs-of.html | Clear Day Is Promised for Easter Parade; Impressive Programs of Music in Churches; CLEAR DAY IN VIEW FOR EASTER PARADE | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/varsity-boatings-unchanged-as-yale-oarsmen-point-for-blackwell-cup.html | Varsity Boatings Unchanged as Yale Oarsmen Point for Blackwell Cup Regatta; YALE CREWS POINT TO HARLEM RACES Elis Preparing for Blackwell Cup Events With Columbia, Penn on May 2. STROKE POST UNDECIDED Goodale at Present Setting Beat in First Shell--Irving Has Chance to Win Berth. Four Weeks Remain for Drill. Goodale With Jayvee Last Year. | True | Special to The New York Times.Times Wide World Photo. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/road-to-link-croton-span-westchester-county-and-yorktown-to-widen.html | ROAD TO LINK CROTON SPAN; Westchester County and Yorktown to Widen Turkey Mountain Route. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/47-in-marathon-today-metropolitan-title-race-to-be-held-at-west-new.html | 47 IN MARATHON TODAY.; Metropolitan Title Race to Be Held at West New York. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/palm-beaeh-colony-leaving-for-north-house-parties-breaking-up-and.html | PALM BEAEH COLONY LEAVING FOR NORTH; House Parties Breaking Up and Villas Being Closed as Season Draws to an End.MRS. G.W. FULLER HAS TEAMany Giving Dinners or Luncheonsat Everglades Club Over the WeekEnd--Dance for Younger Set. J.S. Pillsbury Leaves. William Miller a Visitor. Alexanders Leaving on Yacht. F.V. Skiffs to Entertain. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mrs-adrian-iselin-dies-in-her-sleep-wife-of-banking-houses-head-is.html | MRS. ADRIAN ISELIN DIES IN HER SLEEP; Wife of Banking House's Head Is Stricken in Her 81st Year. A SOCIETY CONSERVATIVE Was a Descendant of the King, Duer and Gracie Families, Long Prominent in This City. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/urge-stabilization-of-price-of-copper-experts-call-for-action-to.html | URGE STABILIZATION OF PRICE OF COPPER; Experts Call for Action to Revive Consumers' Confidencein American Market.ONE PLAN BASED ON STOCKSOfficial Quotation Would MoveUp or Down Cent as Surplus Decreased or Advanced. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/and-farmer-just-howled.html | And Farmer Just Howled. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/highgrade-bonds-irregular-in-price-others-continue-downward-trend.html | HIGH-GRADE BONDS IRREGULAR IN PRICE; Others Continue Downward Trend on Stock Exchange-- Government Issues Firmer. FOREIGN LOANS WEAKER Latin American Group Shows Gains and Losses About Even--Strength in European Section. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/president-vargas-recalls-prerevolution-holiday-law.html | President Vargas Recalls Pre-Revolution Holiday Law | True | Wireless to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/permits-upstate-phone-purchase.html | Permits Up-State Phone Purchase. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/father-of-futurism-turns-talent-to-food-dishes-will-have-neither.html | FATHER OF FUTURISM TURNS TALENT TO FOOD; Dishes Will Have Neither Volume Nor Weight--Touch and Smell to Augment Taste. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/where-royalty-will-reside.html | WHERE ROYALTY WILL RESIDE. | True | International Photo. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/action-for-15000-glouds-velasquez-art-dealer-refuses-to-honor-note.html | ACTION FOR $15,000 GLOUDS 'VELASQUEZ'; Art Dealer Refuses to Honor Note Given as Deposit on "$400,000" Portrait. ITS AUTHENTICITY DOUBTED Authenticity of Painting of Queen Isabella Has Not Been Proved, Defendant Dealer Says. Sought Cash for Seminary. One-Day Option Given. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/our-envoys-to-paris-basis-of-exhibition-american-library-is.html | OUR ENVOYS TO PARIS BASIS OF EXHIBITION; American Library Is Devoting Series to Ambassadors, Be ginning With Barlow. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/reds-beaten-by-8-t0-6-lose-to-chattanooga-eckert-and-rixey-allowing.html | REDS BEATEN BY 8 T0 6.; Lose to Chattanooga, Eckert and Rixey Allowing 18 Hits. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/after-all-these-years.html | After All These Years | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/oarsmen-at-navy-take-6mile-row-varsity-and-jayvee-shells-show-form.html | OARSMEN AT NAVY TAKE 6-MILE ROW; Varsity and Jayvee Shells Show Form, With Water Conditions Perfect.NO RACING IS ATTEMPTED Steffanides Moves to No. 7 in Schoem's Absence and Quirkls Advanced. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/great-lakes-fleet-slows-little-growth-few-vessels-have-been-added.html | GREAT LAKES FLEET SLOWS LITTLE GROWTH; Few Vessels Have Been Added Since 1917, Shipping Board Survey Shows. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/arkansas-rejoices-at-banks-recovery-sixtyone-of-its-ninetyeight.html | ARKANSAS REJOICES AT BANKS' RECOVERY; Sixty-one of Its Ninety-eight Suspended Institutions Have Reopened. OPTIMISM PERVADES STATE Many Projects Under Way to Aid In ReooverY From Worst Slump In its History. Failure Percentage Drops. Many Assisting Factors. | True | By Charles Morrow Wilsow. Editorial Correspondence, The New York Times | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/coast-patrol-sinks-british-ship-at-sea-suspected-rumrunner-goes.html | COAST PATROL SINKS BRITISH SHIP AT SEA; Suspected Rum-Runner Goes Down Fast After Collision, but Crew Is Saved. OFFICIALS WITHHOLD FACTS Symor Had Been Under Surveillance for Days When the Legare Struck Her. British Consul Notified. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/circus-day-proves-popular.html | CIRCUS DAY PROVES POPULAR | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/west-end-avenue-hotel-the-paris-at-97th-street-is-tallest-edifice.html | WEST END AVENUE HOTEL.; The Paris at 97th Street Is Tallest Edifice on Thoroughfare. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/more-valley-stream-homes.html | More Valley Stream Homes. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/522110000-gasoline-taxes-up-73927000-paid-in-1930.html | $522,110,000 Gasoline Taxes, Up $73,927,000 Paid in 1930 | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/may-erect-garage-in-west-83d-street-variance-held-as-justifiable-by.html | May Erect Garage in West 83d Street; Variance Held as Justifiable by Court | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/betty-morrison-weds-lieut-way-married-to-us-naval-lieutenant-in.html | BETTY MORRISON WEDS LIEUT. WAY; Married to U.S. Naval Lieutenant in Chapel of UnionTheological Seminary.DR. FOSDICK OFFICIATESBridal Party Passes Through anArch of Crossed Sabers--Recaption at Bride's Home. | True | Photo by New York Times Studio. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/lipton-will-not-use-shamrock-v-again-in-cup-race-here-says-english.html | Lipton Will Not Use Shamrock V Again in Cup Race Here, Says English Report; SEES SHAMROCK V OUT OF CUP RACE England Reports Lipton Will Not Compete Again With Defeated Challenger. CRAFT OVERBOARD IN MAY Will Be Used in Events Around British Isles--55 Fleets in Star Class Group. | True | By James Robbins.photo By Levick. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/phils-fail-to-sign-klein-unable-to-reach-agreement-with-star-after.html | PHILS FAIL TO SIGN KLEIN.; Unable to Reach Agreement With Star After Conference. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rockne-laid-to-rest-thousands-at-grave-the-funeral-of-knute-k.html | ROCKNE LAID TO REST; THOUSANDS AT GRAVE; THE FUNERAL OF KNUTE K. ROCKNE AT SOUTH BEND YESTERDAY. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/baby-home-opens-today-justice-scudder-to-preside-in-ceremonies-at.html | BABY HOME OPENS TODAY.; Justice Scudder to Preside in Ceremonies at Sea Cliff. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/nyu-will-play-holy-cross-nine-worcester-team-will-make-its-first.html | N.Y.U. WILL PLAY HOLY CROSS NINE; Worcester Team Will Make Its First Appearance at Ohio Field on Saturday. BUSY WEEK FOR VIOLET Freshman Baseball Team and Varsity Twelve Each Scheduled for Two Contests. Have Played at Worcester. Gaudet at Second Base. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/queries-and-answers-102224017.html | Queries and Answers | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/payne-to-inquire-on-mine-distress-red-cross-chairman-will-send.html | PAYNE TO INQUIRE ON MINE DISTRESS; Red Cross Chairman Will Send Investigators Into West Virginia Fields. PEOPLES LOBBY ASK ACTION stare Official of Red Cros Asserts That Picture, Drawn by Union Officer, Is Propaganda. Contradicts Scott's Statements. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-features-for-judson-fete-rollerskating-ballet-being-prepared.html | NEW FEATURES FOR JUDSON FETE; Roller-Skating Ballet Being Prepared for Health Centre's Event-- Teas for Committee Workers | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/british-statesmen-drop-their-cares-set-out-to-enjoy-two-weeks-truce.html | BRITISH STATESMEN DROP THEIR CARES; Set Out to Enjoy Two Weeks' Truce in Parliamentary Struggle With Proverbial Gusto.OUTLOOK CHEERS CABINETUnemployment Is Decreasing andBudget Deficit Is Less ThanHalf Foes Predicted. Relieved of Many Anxieties. Expenditures Put at $4,000,000,000. Dutch Socialists War on Rum. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/calls-for-leadership-through-trade-bodies-business-drift-and.html | CALLS FOR LEADERSHIP THROUGH TRADE BODIES; Business 'Drift' and Uneconomic Individualism Are Scored by Mr. Abbott. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/magic-and-cannibalism-in-the-african-jungle-mr-seabrooks-firsthand.html | Magic and Cannibalism in The African Jungle; Mr. Seabrook's First-Hand Report of Savage Practices On the Ivory Coast | True | By Percy Hutchison | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/15year-terms-for-mail-fraud.html | 15-Year Terms for Mail Fraud. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bingham-advocates-new-higher-taxes-would-reduce-exemptions-snd-add.html | BINGHAM ADVOCATES NEW HIGHER TAXES; Would Reduce Exemptions snd Add Levies on Automobiles and Checks. HOLDS BURDEN IS UNEQUAL Connecticut Senator Argues Federal Extravagance Would EndIf All Voters Bore Share. Senator Bingham's Statement. Would Increase Taxpayers. Holds Voters Must Be Awakened. Says People Are Deluded. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/outlook-confused-in-money-market-bonusloan-plan-seen-as-possible.html | OUTLOOK CONFUSED IN MONEY MARKET; Bonus-Loan Plan Seen as Possible Factor in Firmer Tone in Week, With Lasting Effect.NEW TREASURY FINANCINGS$250,000,000 Offering Expected, in Certificates, Running to Dec. 15, at 1 7/8%. $250,000,000 Loan Predicted. Outstanding Currency Expands. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/french-air-minister-off-on-african-tour-coste-pilots-plane-for.html | FRENCH AIR MINISTER OFF ON AFRICAN TOUR; Coste Pilots Plane for Dumesnil on Hop Across Mediterranean for Visit of Inspection. | True | Special Cable to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/juan-is-favored-in-polo-pony-show-grannisss-gelding-expected-to.html | JUAN IS FAVORED IN POLO PONY SHOW; Granniss's Gelding Expected to Repeat Victories of Past Two Years Friday. IGLEHART WILL BE JUDGE Will Pass on Merits of Entrants With Major Brown--Interest Shown In Brooklyn Show. Expected to Win Again. Larger Classes in Prospect. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rockne-rites-move-listeners-on-radio-ceremony-for-the-noted-coach.html | ROCKNE RITES MOVE LISTENERS ON RADIO; Ceremony for the Noted Coach Is Broadcast Over Extensive HookUp Here and Abroad. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/plans-are-speeded-on-printing-school-new-structure-to-be-centre-for.html | PLANS ARE SPEEDED ON PRINTING SCHOOL; New structure to Be Centre for All Branches of the Graphic Arts Industry. TO BE BUILT NEXT YEAR Will Be Less High and Cover More Ground If Recent Suggestion Is Adopted. Tall Building Opposed. Industry Consulted on Plans. Plans as First Made | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/sincerity-of-seals-doubted-at-circus-child-cynic-shouts-they-do-the.html | SINCERITY OF SEALS DOUBTED AT CIRCUS; Child Cynic Shouts They Do Their Tricks for Fish and Not the Joy of It All. FELLOWS QUICK TO ANSWER Animals "Love" Applause, While Food Is Incidental, He Avers-- Lehman Peeps Behind Scenes. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/saga-for-a-scrapbook.html | Saga For A Scrapbook | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/la-fauci-gets-decision-beats-dillon-in-eightround-bout-at-212th.html | LA FAUCI GETS DECISION.; Beats Dillon in Eight-Round Bout at 212th Anti-Aircraft Armory. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/where-yales-students-will-educate-themselves.html | WHERE YALE'S STUDENTS WILL EDUCATE THEMSELVES. | True | Photo by Wurts Brothers, From the Architect'S Drawing. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/colonial-beacon-expands-to-handle-standard-of-new-jersey-products.html | COLONIAL BEACON EXPANDS.; To Handle Standard of New Jersey Products In New England. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/a-note-on-passion-plays-half-a-century-of-productions-religious-and.html | A NOTE ON PASSION PLAYS; Half a Century of Productions Religious And Secular, Here and Abroad | True | By Charles Phillips. Mr. Phillips Is Professor of Eng- Lish Literature At the University of Notre Dame.photo By Vandamm Studio. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/a-youthful-producer.html | A YOUTHFUL PRODUCER. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/broad-reforestation-program-carried-on-by-new-york-state-by-its.html | BROAD REFORESTATION PROGRAM CARRIED ON BY NEW YORK STATE; By Its Nurseries, Its Aid to Counties and the Replanting of Abandoned Farms It Is Restoring Trees to Thousands of Acres First Steps in Conservation. Forest Fire Control. Enlarging Forest Areas. Tree-Planting Operations. The Task of the State. More Nurseries Planned. Extension of Forest Arms. | True | By William G. Howard, Superintendent, Lands and Forests, New York State Conservation Department. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-week-in-europe-battleship-big-issue-we-insist-on-big-ones.html | THE WEEK IN EUROPE: BATTLESHIP BIG ISSUE; WE INSIST ON BIG ONES Britain Again Seeking Support for Her Drive Against 35,000-Tonners. REICH LISTENS TO-REASON Berlin Agrees to Discussion by League Council of GermanAustrian Customs Plan. Britain Looking Ahead. Our Capital Ships. Up to United States. The Reich and Geneva. | True | By Edwin L. James. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/exhibitions-work-now-on-view-art-notes-sauter-and-others.html | EXHIBITIONS; Work Now on View --Art Notes SAUTER AND OTHERS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/robins-and-braves-are-halted-by-rain-downpour-in-macon-prevents.html | ROBINS AND BRAVES ARE HALTED BY RAIN; Downpour in Macon Prevents Final Contest Between Clubs --Teams Unable to Drill. | True | By Roscoe McGowen. Special To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hint-of-protection-surprises-london-laborites-suggestion-that-the.html | HINT OF PROTECTION SURPRISES LONDON; Laborite's Suggestion That the Economic Council Advised a Tariff Stirs Sensation. DENIAL IS LATER ISSUED A.V. Alexander Says a Formal Report Has Not Been Submitted to the Goernment. | True | Special Cable to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/change-recommended-in-date-of-labor-day-proponents-would-have.html | CHANGE RECOMMENDED IN DATE OF LABOR DAY; Proponents Would Have Holiday Two Weeks Later to Prolong Summer Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/connecticut-to-change-symbols-on-car-plates.html | CONNECTICUT TO CHANGE SYMBOLS ON CAR PLATES | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/cadets-visit-newspapers-west-pointers-inspect-plants-of-times-and.html | CADETS VISIT NEWSPAPERS; West Pointers Inspect Plants of Times and Herald Tribune. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/alcohol-prices-increased-ending-of-rate-war-is-seen.html | Alcohol Prices Increased; Ending of Rate War Is Seen | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-york-eleven-loses-bows-31-to-pennsylvania-team-in-olympic.html | NEW YORK ELEVEN LOSES.; Bows, 3-1, to Pennsylvania Team in Olympic Soccer Tryout. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/w-and-m-victor-over-princeton-51-home-nine-makes-it-two-in-row-in.html | W. AND M. VICTOR OVER PRINCETON, 5-1; Home Nine Makes It Two in Row in Game Called in the Sixth by Rain: SUNDIN STRIKES OUT EIGHT Allows 4 Hits and Passes 5-- Tigers Get Their Run in the Fourth. W. and M. Scores in First. Tigers' Hits Scattered. Elliott Ontario Baseball Head. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/sees-way-to-end-slump-in-mexico-writer-lists-debt-ratification-new.html | SEES WAY TO END SLUMP IN MEXICO; Writer Lists Debt Ratification, New Labor Code and Road Development. ECONOMIC DISTRESS ACUTE Action by Congress on Financial Agreement Is Called First Remedy. | True | Wireless to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mmillen-and-dusek-wrestle-tomorrow-meet-in-finish-contest-at-71st.html | M'MILLEN AND DUSEK WRESTLE TOMORROW; Meet in Finish Contest at 71st Armory--Bouts at 69th and Coliseum on Wednesday. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/corporate-records-in-slumps-studied-financial-position-of-companies.html | CORPORATE RECORDS IN SLUMPS STUDIED; Financial Position of Companies Stronger in Present Depression Than in 1920-21.CAPITAL DECLINE SMALLER5.68% for 433 Concerns, Against9.68%--Net Profits Off 43.16%,Compared With 83.93%. Similar Trends Shown. New Capital From Profits. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/paris-celebrates-her-rascallaureate-francois-villon-born-five.html | PARIS CELEBRATES HER RASCAL-LAUREATE; Francois Villon, Born Five Hundred Years Ago and Ever Expecting to Be Hanged, Still Lives in Montparnasse PARIS CELEBRATES HER OWN RASCAL-LAUREATE Francois Villon, Who Was Born Five Hundred Years Ago and Who Was Ever Expecting to Be Hanged, Still Lives in Montparnasse | True | By P.j. Philipphoto From Times Wide World. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/pennsylvania-powers-100000000-bonds-sold-to-bankers-likely-to-be.html | Pennsylvania Power's $100,000,000 Bonds, Sold to Bankers, Likely to Be Put Out Soon | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/princeton-beats-harvard-at-rugby-tigers-triumph-by-6-to-3-in-first.html | PRINCETON BEATS HARVARD AT RUGBY; Tigers Triumph by 6 to 3 in First Contest Ever Played Between the Teams. TRY BY BARKER DECIDES freaks 3-3 Deadlock-in Last 10 Minutes--Cooper, Huguley Make Penalty Kicks. Ovation for Princeton Team. Teams Use Massed Formations. PRINCETON BEATS HARVARD AT RUGBY Barker Carries Ball Over | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/nathalie-judson-hurt-as-horse-throws-her-17yearold-daughter-of-wd.html | NATHALIE JUDSON HURT AS HORSE THROWS HER; 17-Year-Old Daughter of W.D. Judson Suffers Fractured Skull at Plainfield, N.J. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/provinces-demand-radio-five-join-in-trying-to-wrest-control-from.html | PROVINCES DEMAND RADIO.; Five Join in Trying to Wrest Control From Dominion of Canada. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/to-discuss-financial-advertising.html | To Discuss Financial Advertising. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/finals-on-tuesday-in-womens-foils-mrs-van-buskirk-to-defend-title.html | FINALS ON TUESDAY IN WOMEN'S FOILS; Mrs. Van Buskirk to Defend Title in National Senior Event at Fencers Club. | True | Times Wide World Photo. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/high-court-ruling-on-bogus-mortgage-appellate-division-upholds.html | HIGH COURT RULING ON BOGUS MORTGAGE; Appellate Division Upholds Defense of the Notary in the Transaction. ANSWER RAISED RELEASES Settlement With Person Who Induced Forgery Wiped Out Claim Against Defendant. Court Explains Facts of Case. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/35-held-up-in-restaurant-gunmen-get-5000opera-singer-hides-1000.html | 35 HELD UP IN RESTAURANT; Gunmen Get $5,000--Opera Singer Hides $1,000 Under Table. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hard-sledding-for-the-woman-lawyer-there-are-no-byways-to-success.html | HARD SLEDDING FOR THE WOMAN LAWYER; There Are No Byways to Success for Her, and Her Only Hope for Recognition Is to Excel in Her Profession WOMAN LAWYER'S HARD TASK For Her There Are No Byways to Success; Her Hope Is to Excel in Her Profession | True | By Mildred Adams | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/cleared-in-cuban-bombing-espinosa-presidential-aide-pardoned-after.html | CLEARED IN CUBAN BOMBING; Espinosa, Presidential Aide, Pardoned After Man Retracts Charge. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/shad-fishing-prolonged-georgia-extends-season-because-of.html | SHAD FISHING PROLONGED.; Georgia Extends Season Because of Unfavorable Weather. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/drama-nets-from-a-new-england-front.html | DRAMA NETS FROM A NEW ENGLAND FRONT | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/monroes-nine-to-play-will-open-season-against-fordham-freshmen-on.html | MONROE'S NINE TO PLAY.; Will Open Season Against Fordham Freshmen on Friday. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/sports-today.html | Sports Today | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/two-home-runs-for-bell-circuit-drives-help-cubs-triumph-over.html | TWO HOME RUNS FOR BELL; Circuit Drives Help Cubs Triumph Over Hollywood, 10 to 4. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/palm-beach-holds-its-finals-romany-chores-to-give-farewell-concert.html | PALM BEACH HOLDS ITS FINALS; Romany Chores to Give Farewell Concert Today-- Informal Parties Promise to Keep On Till May | True | Special to The New York Times.Photo by Photonews. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/held-for-auto-killing-dr-harvey-of-weston-conn-under-bail-at.html | HELD FOR AUTO KILLING.; D.R. Harvey Of Weston, Conn., Under Bail at Norwalk. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/gen-butler-denies-senate-plans.html | Gen. Butler Denies Senate Plans. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/spanish-talking-films.html | SPANISH TALKING FILMS. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/penn-crews-engage-in-double-drills-callow-expects-to-determine.html | PENN CREWS ENGAGE IN DOUBLE DRILLS; Callow Expects to Determine Boatings During the Easter Vacation Workouts. ANDERSON VARSITY STROKE Sophomore Has Call In First Eight --Barnhart, De Veau Likely to Be In Second Crew. Plan Is Eliminated. Laskey and Keller Alternate. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/garden-city-team-bows-at-badminton-loses-to-university-club-of.html | GARDEN CITY TEAM BOWS AT BADMINTON; Loses to University Club of Boston,5-0--Hutchinson Is Victor's Star. BEATS MURPHY, 15-0, 15-7 Hutchinson-Hurd Combination Is Winner in Doubles, Topping Murphy and Mohan. Lafayette Trackmen Drilling. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/puts-ban-on-sea-gulls-los-angeles-police-board-orders-them-to-avoid.html | PUTS BAN ON SEA GULLS; Los Angeles Police Board Orders Them to Avoid City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/may-admit-author-barred-4-months-state-department-reopens-case-of.html | MAY ADMIT AUTHOR, BARRED 4 MONTHS; State Department Reopens Case of Ella Young, Irish Writer, Now in Canada. FRIENDS GIVE GUARANTEES Will See That She Does Not Become a Public Charge--SheWants to Be a Citizen. Has Lectured at Colleges. Policy Has Reduced Immigration. Friends Rally to Her Support. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/fire-halts-wolf-pack-trapper-and-two-boys-save-their-lives-in.html | FIRE HALTS WOLF PACK.; Trapper and Two Boys Save Their Lives in Canadian Woods. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/winship-will-gives-income-to-the-widow-three-children-share-estate.html | WINSHIP WILL GIVES INCOME TO THE WIDOW; Three Children Share Estate at Naval Suicide--Funeral Held at Macon, Ga. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/red-sox-lose-8-to-3-bow-to-indianapolis-when-walker-clears-bases.html | RED SOX LOSE, 8 TO 3.; Bow to Indianapolis When Walker Clears Bases With Homer. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/lynbrook-death-laid-to-neglect-by-police-daughter-of-man-72-listed.html | LYNBROOK DEATH LAID TO NEGLECT BY POLICE; Daughter of Man, 72, Listed as Suicide, Makes Charges Against 3 Patrolmen. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-horse-still-reigns-at-aiken-fermata-school-show-to-be-held-this.html | THE HORSE STILL REIGNS AT AIKEN; Fermata School Show to Be Held This Week--Polo Matches Hold Star Players at the Colony | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/white-sox-in-front-42-turn-back-little-rock-mckain-going-route-in.html | WHITE SOX IN FRONT, 4-2.; Turn Back Little Rock, McKain Going Route in Box. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/college-habits-studied-more-successful-students-found-to-follow-the.html | COLLEGE HABITS STUDIED; More Successful Students Found to Follow the Stomer Regimen. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bessborough-takes-office-in-canada-new-governor-general-is-sworn-in.html | BESSBOROUGH TAKES OFFICE IN CANADA; New Governor General Is Sworn In at Elaborate Ceremony On Arrival at Halifax. PLEDGES ECONOMIC EFFORT In Address He Stresses Need to Meet Effects of Depression-- Promises Business Aid. HONORS MISS BENNETT Refers to Her Forthcoming Marriage to Minister Designate Here-- Takes Train Later for Ottawl. Reception in Pier Shed. Tribute to Bennett's Daughter. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/to-review-oil-research-session-at-st-louis-will-centre-on-progress.html | TO REVIEW OIL RESEARCH.; Session at St. Louis Will Centre on Progress in Refining. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/vitale-and-goodman-first-incomes-of-all-judges-in-the-seabury.html | VITALE AND GOODMAN FIRST; Incomes of All Judges in the Seabury Inquiry Will Be Studied. BASTRESS ALSO UNDER FIRE Indicted Former Official Will Be Questioned Along With 'Artichoke King.' BROOKLYN DRIVE IS ON Revenue Men in Two Boroughs Hunt Evidence Against Gangs and Grafting Officials. Other Judges Face Inquiry. Terranova Welcomes Inquiry MAGISTRATES FACE FEDERAL INQUIRY | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/miami-holds-many-social-events-large-functions-occupy-colonists.html | MIAMI HOLDS MANY SOCIAL EVENTS; Large Functions Occupy Colonists Remaininig for the Observance of Pan-America Day, April 14 ST. PETERSBURG EVENTS. REUNION AT DE LAND. AT ST. AUGUSTINE. | True | Special to The New York Times.Freudy Photo. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/chrysler-shipments-up-26072-cars-in-march-largest-total-for-month.html | CHRYSLER SHIPMENTS UP.; 26,072 Cars in March, Largest Total for Month Since Last June. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/library-to-be-auctioned-sets-of-standard-works-will-be-sold-at.html | LIBRARY TO BE AUCTIONED.; Sets of Standard Works Will Be Sold at Anderson Galleries. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/women-golfers-face-active-year-shift-of-title-tournament-to.html | WOMEN GOLFERS FACE ACTIVE YEAR; Shift of Title Tournament to Connecticut Expected to Stimulate Sport. SCHEDULE IS COMPLETED Westchester-Fairfield Association to Conduct One-Day Events on Two New Courses. Sites of New Tourneys. | True | By Lincoln A. Werden. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/earthquake-lessons.html | EARTHQUAKE LESSONS. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/jeby-and-lee-head-st-nicholas-bouts-middleweights-will-meet-in-main.html | JEBY AND LEE HEAD ST. NICHOLAS BOUTS; Middleweights Will Meet in Main Ten-Rounder on Friday Night. ROSSI TO MEET McKENNA Welterweights Will Clash at New Lenox S.C. Tomorrow Night-- Other Boxing News. Lee Has Aggressive Style. McKenna at New Lenox. | True | By James P. Dawson. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/incidents-of-financial-reaction.html | INCIDENTS OF FINANCIAL REACTION. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/last-weeks-films-wellfilmed-scenes-the-gangsters-pay-crook-and.html | LAST WEEK'S FILMS; Well-Filmed Scenes. The Gangsters Pay. Crook and Clown. Fun and Pathos. The Wet Drys. Another Long Trek. | True | By Mordaunt Hall. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/woman-in-distress-robs-playwright.html | Woman in Distress Robs Playwright | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/american-missing-abroad-warsaw-reports-disappearance-of-washington.html | AMERICAN MISSING ABROAD.; Warsaw Reports Disappearance of Washington Man From Hotel. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/scientists-tell-how-hunches-suddenly-solve-big-problems-man-and-the.html | SCIENTISTS TELL HOW HUNCHES SUDDENLY SOLVE BIG PROBLEMS; MAN AND THE GALAXY | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/5-tied-in-school-chess-furst-denker-matz-felt-ellis-deadlocked-for.html | 5 TIED IN SCHOOL CHESS.; Furst, Denker, Matz, Felt, Ellis Deadlocked for Lead. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/tigers-beat-oakland-74-gehringer-hits-homer-in-batting-spree-on.html | TIGERS BEAT OAKLAND, 7-4; Gehringer Hits Homer in Batting Spree on Coast. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mayor-orders-fight-to-retain-transit-power-as-delaney-joins-him-to.html | Mayor Orders Fight to Retain Transit Power As Delaney Joins Him to Report on Situation | True | From a Staff Correspondent of The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/labors-left-wing-assails-mdonald-maxton-denounces-government-at.html | LABOR'S LEFT WING ASSAILS M'DONALD; Maxton Denounces Government at Meeting of the Independent Labor Party.SEES CAPITALIST LEANINGSFiery Leader Charges Premier WithAbandoning His Old Principlesof Socialism. | True | Special Cable to THE NEW YORK TIMES | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/minister-to-canada-gets-second-house-colonel-macnider-obtains-lease.html | MINISTER TO CANADA GETS SECOND HOUSE; Colonel MacNider Obtains Lease and Is Safe at Least Until Next Spring. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/north-carolina-triumphs-beats-state-college-track-team-99-to-27.html | NORTH CAROLINA TRIUMPHS.; Beats State College Track Team 99 to 27. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/lafayette-twelve-ready-clashes-with-the-rutgers-lacrosse-team-on.html | LAFAYETTE TWELVE READY; Clashes With the Rutgers Lacrosse Team on Saturday. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/blush-pink-and-callots-blue-liked-modern-bride-is-not-restricted-in.html | BLUSH PINK AND CALLOT'S BLUE LIKED; Modern Bride Is Not Restricted in Type of Gown So Long as It Suits Her Own Individuality and the Setting Some of the New Colors A Chanel Wedding Party | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/pmc-net-team-to-play-tennis-schedule-lists-opener-for-friday.html | P.M.C. NET TEAM TO PLAY.; Tennis Schedule Lists Opener for Friday Against Swarthmore. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/major-kennolly-gives-a-dinner.html | Major Kennolly Gives a Dinner. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/hoover-welcomes-capital-visitors-with-first-lady-he-again-greets.html | HOOVER WELCOMES CAPITAL VISITORS; With "First Lady" He Again Greets Easter Crowds, Gathered on White House Lawn. 100,000 POUR INTO CAPITALPresident Will Attend Sunrise Service at Arlington Today andGo to Quaker Meeting. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/lists-7-tennis-matches-morris-high-school-to-compete-in-seven-psal.html | LISTS 7 TENNIS MATCHES; Morris High School to Compete in Seven P.S.A.L. Events. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/public-works-aid-growth-of-nassau-park-and-highway-improvements.html | PUBLIC WORKS AID GROWTH OF NASSAU; Park and Highway Improvements Under Way in Many Parts of the County. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-action-looms-on-bank-stock-sale-alleged-promises-of-bank-of-us.html | NEW ACTION LOOMS ON BANK STOCK SALE; Alleged Promises of Bank of U.S. Officials to Repurchase It Sifted by Prosecutor. BRANCH MANAGERS QUERIED More Indictments Expected to Result--Chelsea Stockholders Get Offer of Subscription. Eleven Jurors Selected. Chelsea Subscription Offer. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-yorks-bridge-promenades.html | NEW YORK'S BRIDGE PROMENADES | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/scientists-criticize-new-german-novel-but-they-disagree-on.html | SCIENTISTS CRITICIZE NEW GERMAN NOVEL; But They Disagree on Plausibility of Froeschel's Plot Based on Blood Transfusion. | True | Wireless to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/todays-programs-in-citys-churches-special-sermons-and-music-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Special Sermons and Music Will Be Given and Edifices Will Be Elaborately Decorated. EARLY ATTENDANCE URGED Unemployment Contributions to Be Taken--Dedication of Memorial Gifts. SERVICES IN WESTCHESTER. Many Easter Dawn Meetings to Be Held in the County. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/how-new-york-keeps-its-buildings-clean-sand-blasts-steam-acida-and.html | HOW NEW YORK KEEPS ITS BUILDINGS CLEAN; Sand Blasts, Steam, Acida and Wax Are Used in the Constant Battle Against Dirt and Weather The Scouring of Marble. Swing Our Landmarks. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/westchester-maps-record-road-work-9000000-likely-to-be-spent-in.html | WESTCHESTER MAPS RECORD ROAD WORK; $9,000,000 Likely to Be Spent in County Between the Spring and 1933. $2,400,000 IN ALBANY BILL Roosevelt Expected to Sign Westall Measure Providing for Extending Bronx River Parkway. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/tobacco-stock-suit-transferred.html | Tobacco Stock Suit Transferred. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/judge-cardozo-philosopher-as-well-as-jurist.html | Judge Cardozo, Philosopher as Well as Jurist | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/chvigow-ovalley-farm-russian-wolfhound-named-best-in-show-at.html | Ch.Vigow O'Valley Farm, Russian Wolfhound, Named Best in Show at Providence; BEST IN SHOW WON BY ROMANOFF ENTRY Ch. Vigow O'Valley Farm, Russian Wolfhound, Scores in Providence Exhibition.APPLAUSE GREETS WINNERDr. Church Makes the Award After Scanning Boston Terrier andCollie-Closely. Hard Task for Judge. Hartman's Entry Victor Wins Blue in Open Class. | True | By Vernon van Ness. Special To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/amateurs-will-tune-for-dickey-on-orinoco.html | AMATEURS WILL TUNE FOR DICKEY ON ORINOCO | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/st-johns-subdues-city-college-7-t0-1-lavender-uses-five-hurlers-in.html | ST. JOHNS SUBDUES CITY COLLEGE, 7 T0 1; Lavender Uses Five Hurlers in a Vain Attempt to Stop Brooklyn Batters. M'CORMICK GRANTS 6 HITS Passes Only One and Strikes, Out Foul--Victors' Infield Makes 21 Put-Outs. Siegel Starts for C.C.N.Y. Tancredi Doubles in Third. ST. JOHN'S BEATS CITY COLLEGE, 7-1 | True | Times Wide World Photo. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/soccer-giants-top-boston-bears-41-new-york-eleven-triumphs-in.html | SOCCER GIANTS TOP BOSTON BEARS, 4-1; New York Eleven Triumphs in American League Match at Everett (Mass.). | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/upholds-caldwell-trial-nashville-judge-rejects-plea-to-quash.html | UPHOLDS CALDWELL TRIAL.; Nashville Judge Rejects Plea to Quash Banker's Indictment. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/two-yachts-launched-in-massachusetts-seven-seas-and-mahdee-first.html | TWO YACHTS LAUNCHED IN MASSACHUSETTS; Seven Seas and Mahdee First New Boats of Season to Go Overboard There. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/business-displays-conflicting-trends-conditions-vary-from-brisk-to.html | BUSINESS DISPLAYS CONFLICTING TRENDS; Conditions Vary From Brisk to Quiet, With Most Sections Showing Some Gains. SPRING REVIVAL APPRAISED Bankers end Economists Regard Upswing in First Quarter as Barely Seasonal.STEEL INDUSTRY SLACKENSPower Output, However, Continueto Expand--Reports From Federal Reserve Areas. Power Output Increases. Commodity Prices Drop. EASTER TRADE HERE BRISK. Many Retail Lines Depleted by the Holiday Buying. PHILADELPHIA MORE ACTIVE. Reserve Bank Report Is the Most Encouraging This Year. BUSINESS DISPLAYS CONFLICTING TRENDS UPWARD TREND CONTINUES. Progressive Improvement Is Shown in New England Industries. FOURTH DISTRICT IRREGULAR. Easter Buying Boosts Sales, but Steel Operations Again Drop. MINNESOTA PLANS WORK. $25,000,000 Jobs Will Care for All Unskilled Unemployed. BUILDING BUSINESS BETTER. St. Louis Believes Definite Quicken. ing Is at Hand. KANSAS CITY AREA QUIET. Pre-Easter Retail Trade of Moderate Volume Compared With 1930. NO CHANGE IN RICHMOND. Internal Revenue Collections Gain Over March, 1929. BRISK TRADE IN | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/will-show-how-blind-are-taught-to-paint-frenchman-will-demonstrate.html | WILL SHOW HOW BLIND ARE TAUGHT TO PAINT; Frenchman Will Demonstrate Methods at World Session to Be Held in New York. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/buck-gets-chicago-revenue-post.html | Buck Gets Chicago Revenue Post. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/dies-in-leap-from-bridge-chauffeur-breaks-telephone-wire-in-drop.html | DIES IN LEAP FROM BRIDGE.; Chauffeur Breaks Telephone Wire In Drop From Washington Span. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/at-sea-island-beach.html | AT SEA ISLAND BEACH | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/women-wets-plan-national-meeting-conference-in-washington-on-april.html | WOMEN WETS PLAN NATIONAL MEETING; Conference in Washington on April 14 and 15 to Discuss Program for 1932. MOBILIZED VOTE IS OBJECT "Say It With Ballots" to Be Urged as Feminine Slogan by Reform Group. 600 DELEGATES EXPECTED Survey of Prohibition by Woll and Other Speakers Scheduled-- 32 States Represented. Discussion Open to Public. Many States Represented. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/deals-in-brooklyn-apartment-building-and-site-for-improvement-sold.html | DEALS IN BROOKLYN.; Apartment Building and Site for Improvement Sold. Westchester Sales and Rentals. APARTMENT LEASES. MANHATTAN TRANSFERS. TRANSFERS IN THE BRONX. BRONX PLANS RECORDED. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/zivics-in-boxing-tourney-two-pittsburgh-brothers-entered-in.html | ZIVICS IN BOXING TOURNEY.; Two Pittsburgh Brothers Entered in National Title Bouts. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/georgetti-enters-race-to-ride-in-feature-at-coney-island-track.html | GEORGETTI ENTERS RACE.; To Ride in Feature at Coney Island Track Opening Next Sunday. Redmond to Meet Roberti. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bitter-vote-battle-in-chicago-near-end-thompson-and-cermak-do-not.html | BITTER VOTE BATTLE IN CHICAGO NEAR END; Thompson and Cermak Do Not Pause for Easter Sunday in Mayoralty Fight. BIG POLL LIKELY TUESDAY Law-Enforcement Bodies Augmented on Warnings of ExpectedViolence at Balloting Places. Violence to Be Guarded Against. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/woman-moves-thrice-in-week-rather-than-give-up-19-cats.html | Woman Moves Thrice in Week Rather Than Give Up 19 Cats | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/sell-broadway-loft-eightstory-structure-in-jr-murphys-auction-list.html | SELL BROADWAY LOFT.; Eight-Story Structure in J.R. Murphy's Auction List. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/huge-shark-halts-ship-monster-is-partly-impaled-on-bow-of-vessel.html | HUGE SHARK HALTS SHIP.; Monster Is Partly Impaled on Bow of Vessel and Badly Hurt. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/governor-rolph-cants-three-planes-for-use-of-the-state-of.html | GOVERNOR ROLPH CANTS THREE PLANES FOR USE OF THE STATE OF CALIFORNIA | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/scientific-expedition-on-way-across-asia-one-american-and-40.html | SCIENTIFIC EXPEDITION ON WAY ACROSS ASIA.; One American and 40 Frenchmen in Party Which Leaves Beirut, Syria, on 13-500-Mile Trip. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/study-city-methods-syracuse-university-students-investigate-fifty.html | STUDY CITY METHODS.; Syracuse University Students Investigate Fifty Centres. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/youngstowns-steel-index-ends.html | Youngstown's Steel Index Ends. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/they-say-the-capitalistic-system-a-diplomat-in-profile-by-anita.html | THEY SAY--; THE CAPITALISTIC SYSTEM. A DIPLOMAT IN PROFILE. By ANITA DUDLEY. DIET AND MOTHER-LOVE. By Dr. ELMER V. MCCOLLUM. AIRSHIP VOYAGES. By Dr. HUGO ECKENER, THE RIGHTS OF MAN. By ARTHUR HIRD, A MATTER OF GOLD. By VISCOUNT D'ABERNON, LIGHT THE DARK PROBLEM. By Dr. ARTHUR COMPTON. | True | By Daniel Willard, | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/soviets-plan-steel-gain-aim-at-capacity-of-21000000-tons-of-ingots.html | SOVIETS PLAN STEEL GAIN.; Aim at Capacity of 21,000,000 Tons of Ingots in 1933. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/church-thief-takes-only-a-bible.html | Church Thief Takes Only a Bible. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/siam-lepers-present-a-play-for-thousands.html | SIAM LEPERS PRESENT A PLAY FOR THOUSANDS | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/yale-twelve-bows-to-johns-hopkins-routed-18-to-2-at-baltimore-as.html | YALE TWELVE BOWS TO JOHNS HOPKINS; Routed, 18 to 2, at Baltimore as Winners Launch Irresistible Attack.VICTORS BOMBARD DRAPER Many Substitutes Take Part in Steady Offensive AgainstEli Goal. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/joness-play-is-work-problems-of-the-great-golf-star-in-his-new.html | JONES'S PLAY IS WORK; Problems of the Great Golf star in His New Carrer in Motion Pictures Back to Work. A Novel Trick. | True | By O.b. Keeler. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/wholesale-trade-down-credit-queries-reflect-drop-in-the-weeklevel.html | WHOLESALE TRADE DOWN.; Credit Queries Reflect Drop in the Week-- Level Exceeded Year Ago. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/rialto-gossip-new-york-to-hear-a-new-straus-operetta-the-guild-to.html | RIALTO GOSSIP; New York to Hear a New Straus Operetta, --The Guild to Call It a Season?--A "Stooge" Turns to Letters GOSSIP OF THE BROADWAY SECTOR | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/season-is-high-at-spas-large-colonies-are-at-white-sulphur-and-hot.html | SEASON IS HIGH AT SPAS; Large Colonies Are at White Sulphur and Hot Springs to Celebrate Holidays AT HOT SPRINGS. | True | Special to The New York Times.Photo by Underwood & Underwood. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/boys-in-knee-pants-shoot-man-in-holdup-nervousness-causes-one-to.html | BOYS IN KNEE PANTS SHOOT MAN IN HOLD-UP; Nervousness Causes One to Wound Bronx Tailor--14-YearOlds Escape Without Any Loot. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/veterans-in-parade-recall-spirit-of-17-marching-men-and-women.html | VETERANS IN PARADE RECALL SPIRIT OF '17; MARCHING MEN AND WOMEN COMMEMORATE NATION'S CALL TO WAR. | True | Times Wide World Photo.Times Wide World Photo. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/favors-span-at-96th-st-yorkville-chamber-suggests-new-location-for.html | FAVORS SPAN AT 96TH ST.; Yorkville Chamber Suggests New Location for Queens Bridge. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/programs-of-the-week-metropolitans-final-week-hereboston.html | PROGRAMS OF THE WEEK; Metropolitan's Final Week Here--Boston Symphony--Jules Bledsoe | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/art-notes.html | ART NOTES | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/argentine-poll-today-first-since-revolt-600000-in-buenos-aires.html | ARGENTINE POLL TODAY, FIRST SINCE REVOLT; 600,000 in Buenos Aires Province Registered--Three Parties Are in the Contest." | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/london-sees-a-new-and-quieter-hedda.html | LONDON SEES A NEW AND QUIETER HEDDA | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/polish-bank-suspended-lodz-institution-unable-to-honor-new-york.html | POLISH BANK SUSPENDED.; Lodz Institution Unable to Honor New York Draft for $150,000. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bew-somerville-fisher-and-wootton-reach-semifinal-round-in-wildwood.html | Bew, Somerville, Fisher and Wootton, Reach Semi-Final Round in Wildwood Golf; SOMERVILLE WINS IN WILDWOOD GOLF Beats Wilcox, 2 and 1, to Reach Semi-Final of Eastern States Easter Tourney. FISHER ALSO ADVANCES Gains by Defeating Albertus, Defending Champion, in 20-HoleMatch--Bew, Wootton Score. Victor by 1 Up. Fisher Takes the Tenth. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/nyu-glee-club-gives-concert-wednesday-intercollegiate-contest.html | N.Y.U. GLEE CLUB GIVES CONCERT WEDNESDAY; Intercollegiate Contest Winners to Be Heard in Choruses and Support of Soloists. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/new-bedford-ties-with-soccer-yanks-american-league-teams-play-11.html | NEW BEDFORD TIES WITH SOCCER YANKS; American League Teams Play 1-1 deadlock--Reder Excels at Goal for Champions. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/polo-title-is-won-by-fort-sheridan-allenhurst-beaten-11-to-5-in.html | POLO TITLE IS WON BY FORT SHERIDAN; Allenhurst Beaten, 11 to 5, in National Indoor Class D Final. ESSEX TROOP VICTOR, 9-7 Reaches Class C Final as Brooklyn Trio Gains in ClasS B-- Optimists Score. Brooklyn Riders Gain Final. Sackman Makes Goals. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/paris-fashions-for-active-sports-printed-shantung-tennis-frocks-in.html | PARIS FASHIONS FOR ACTIVE SPORTS; Printed Shantung Tennis Frocks in Pastel Colors Find Favor With Molyneux Clients--Trousered Costumes Everywhere New Tennis Dresses | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/more-reforestation-urged-by-dr-baker-dean-of-state-forestry-college.html | MORE REFORESTATION URGED BY DR. BAKER; Dean of State Forestry College Backs Land Purchase Plan at Alumni Meeting Here. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/fordham-silent-on-street-plan.html | Fordham Silent on Street Plan. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/princeton-twelve-is-defeated-41-loses-to-mount-washington.html | PRINCETON TWELVE IS DEFEATED, 4-1; Loses to Mount Washington Combination in Game at Baltimore Stadium. SCHWARTZENBACH SCORES Registers Lone Tally for Losers-- Norris, Halloway, Thomsen and Stinson Make Home Goals. | True | Special to The New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/asks-south-to-back-a-wet-ah-williams-of-columbia-sc-scores-robinson.html | ASKS SOUTH TO BACK A WET; A.H. Williams of Columbia, S.C., Scores Robinson Stand on 1932. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/open-season-wednesday-stevens-tennis-team-will-engage-long-island.html | OPEN SEASON WEDNESDAY.; Stevens Tennis Team Will Engage Long Island University. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/brazil-approves-ford-plan-will-aid-development-work.html | Brazil Approves Ford Plan; Will Aid Development Work | True | Wireless to THE NEW YORK TIMES. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/to-talk-on-russian-plan.html | To Talk on Russian Plan. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/war-profit-on-steel-put-at-50-per-cent-bethlehem-counsel-testifies.html | WAR PROFIT ON STEEL PUT AT 50 PER CENT; Bethlehem Counsel Testifies That Is What the Steel Corporation Received. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mexico-puts-four-bandits-to-death.html | Mexico Puts Four Bandits to Death. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bars-dry-law-extradition-gov-huey-long-holds-prohibition-violation.html | BARS DRY-LAW EXTRADITION; Gov. Huey Long Holds Prohibition Violation Only a Misdemeanor. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/issues-and-leaders.html | ISSUES AND LEADERS. | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/mrs-moody-will-seek-us-title-this-year-but-is-not-likely-to-defend.html | Mrs. Moody Will Seek U.S. Title This Year, But Is Not Likely to Defend Foreign Crowns | True | By Allison Danzig | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-05 | 1931-04-05 | https://www.nytimes.com/1931/04/05/archives/bid-paris-counter-german-trade-plan-french-business-men-demand.html | BID PARIS COUNTER GERMAN TRADE PLAN; French Business Men Demand Action on Danube Grain and Use of Capital Reserves. FOR BROAD EUROPEAN PACT Italian Envoy Maintains Reserve In Discussing Naval Differences and Customs Move With Briand. Positive Stand Demanded. Foreign Office Still Hopeful. Fears Trade Disaster. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 110469,C1B 110470,C1B 110471,C1B 110472,C1B 110473,C1B 110474,C1B 110475 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/pick-block-f-dinner-speakers.html | Pick Block F Dinner Speakers. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/host-of-strollers-at-atlantic-city-boardwalk-is-jammed-by-gay.html | HOST OF STROLLERS AT ATLANTIC CITY; Boardwalk Is Jammed by Gay Turnout for the Easter Style Parade. RAW EAST WIND BRAVED Asbury Park sees Record Holiday Throng--Smaller Crowds at Near-By Resorts. THRONG AT ASBURY PARK. Fur-Coated Promenade Takes on Mid-Summer Proportions. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/miss-helen-gahagan-weds-melvyn-douglas-a-bride-of-the-stage.html | MISS HELEN GAHAGAN WEDS MELVYN DOUGLAS; A BRIDE OF THE STAGE. | True | Times Wide World Photo. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/the-screen-rivalry-in-the-air.html | THE SCREEN; Rivalry in the Air. | True | By Mordaunt Hall. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/nolan-wins-tenmile-bike-test.html | Nolan Wins Ten-Mile Bike Test. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/500000-stock-fraud-losses-cited.html | $500,000 Stock Fraud Losses Cited. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/caplin-to-manage-feraci.html | Caplin to Manage Feraci. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/sing-sing-observes-easter-rabbi-katz-praises-the-religious-unity-of.html | SING SING OBSERVES EASTER; Rabbi Katz Praises the Religious Unity of Prison Worshipers. | True | Special to The New York Times. | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/democratic-drys-plan-hard-fight-raskob-letter-heightens.html | DEMOCRATIC DRYS PLAN HARD FIGHT; Raskob Letter Heightens Determination of Southerners toResist Wet Plank. CALLS REQUEST "UNTIMELY." | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/soviet-trade-official-in-berlin-for-deal-head-of-russian-chemical.html | SOVIET TRADE OFFICIAL IN BERLIN FOR DEAL; Head of Russian Chemical Indus tries to Direct Placing of $75,000,000 Order. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/sees-end-of-chaos-in-reindeer-raising-wilbur-receives-committees.html | SEES END OF CHAOS IN REINDEER RAISING; Wilbur Receives Committee's Plan for Systematizing Huge Alaskan Industry. NEW MARKETS ARE URGED Board to Control Prices and Set Up Rules to End Old "Maverick Days'" Conditions Is Asked. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/calls-easter-joyous-day-dr-moldenke-ranks-it-above-all-civil.html | CALLS EASTER JOYOUS DAY.; Dr. Moldenke Ranks It Above All Civil Holidays. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/drifting-ice-wrecks-rescue-ship-sagona-she-is-carried-on-rocks.html | DRIFTING ICE WRECKS RESCUE SHIP SAGONA; She is Carried on Rocks, Which Rip Out Bottom-- Helped Save Viking Survivors. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/to-attack-island-in-pacific-today-philippine-fortress-of-corregidor.html | TO 'ATTACK' ISLAND IN PACIFIC TODAY; Philippine Fortress of Corregidor to Be 'Besieged' by Army and Navy Forces.ALL UNITS TO BE INVOLVEDPlanes, Submarines, Battleships and Destroyers Will Move on Historic Stronghold. | True | Special Correspondence , THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/18-doctors-to-plan-fight-on-hospital-will-meet-today-to-prepare-for.html | 18 DOCTORS TO PLAN FIGHT ON HOSPITAL; Will Meet Today to Prepare for Litigation in Row of Italian Institution. TWO SUITS CONTEMPLATED Fanoni Says Redress Will Be Sought for Attack on Integrity of the Physicians Who Resigned. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/many-fly-to-capital-but-rain-keeps-down-pleasure-jaunts-over.html | MANY FLY TO CAPITAL.; But Rain Keeps Down Pleasure Jaunts Over Washington. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/1000000-gift-to-aid-amity-with-germany-g-a-oberlaender-establishes.html | $1,000,000 GIFT TO AID AMITY WITH GERMANY; G. A. Oberlaender Establishes a Fund to Be Spent for Study Over 25-Year Period. $60,000 A YEAR TO BE USED EX-Immigrant Wants Mature Persons Who Can Interpret Facts to Be Sent Abroad. Planned Gift for Many Years. Constructive Workers Wanted, EX-GERMAN GIVES $1,000,000 FOR AMITY Entire Fund to Be Spent. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/plans-richmond-airport-matthew-scardacclone-to-head-staten-island.html | PLANS RICHMOND AIRPORT.; Matthew Scardacclone to Head Staten Island Commercial Field. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/2-die-in-lookout-mountain-plunge.html | 2 Die in Lookout Mountain Plunge. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/plane-delayed-by-weather.html | Plane Delayed by Weather. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/peterson-has-open-air-rites.html | Peterson Has Open Air Rites. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. CONNECTICUT. WESTCHESTER. NEW JERSEY. NEWPORT. CAMDEN, S.C. AUGUSTA. HOT SPRINGS. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/brazils-business-slow-three-holidays-of-last-week-led-to-fall-in.html | BRAZIL'S BUSINESS SLOW.; Three Holidays of Last Week Led to Fall In All Activities. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/summer-birds-arriving-orioles-and-robins-return-to-palisades-park.html | SUMMER BIRDS ARRIVING.; Orioles and Robins Return to Palisades Park Area. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/argentina-sweeps-davis-cup-series-easily-takes-final-two-singles.html | ARGENTINA SWEEPS DAVIS CUP SERIES; Easily Takes Final Two Singles Matches From Uruguay-- Meets Chile Next. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/a-challenge-to-our-intelligence.html | A Challenge to Our intelligence. | True | MORRIS ZUCKER | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/too-much-backseat-driving.html | Too Much Back-Seat Driving. | True | J.B.Austin, Minn. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/nathan-frank-dies-exrepresentative-succumbs-in-st-louis-to-a.html | NATHAN FRANK DIES; EX-REPRESENTATIVE; Succumbs in St. Louis to a Streptococcus Infection at Age of 79. SOUGHT SENATORSHIP IN '28 Founder of The St. Louis Dally Star --Long a Corporation Lawyer-- Wealthy Realty Owner. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/stimsons-at-huntington-church.html | Stimsons at Huntington Church. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/urges-new-life-for-soul-dr-grimley-says-easter-shows-the-need-for.html | URGES NEW LIFE FOR SOUL; Dr. Grimley Says Easter Shows the Need for Spiritual Resurrection. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/article-1-no-title-our-industry-sound-for-an-active-committee.html | Article 1 -- No Title; Our Industry Sound. For an Active Committee. Stresses Prohibition. His Recommendations. Explains Sherman Law Plan. State Control of Utilities. Definite Curb on Rapacity. Prohibition Issue Outstanding. Explains Home Rule Plan. Only Way to Bring a Change. Wants Plank in Platform. People Would Have Decision. Party Must Deal Fairly. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/upholds-optimistic-view-dr-merrill-finds-drearlness-barred-to.html | UPHOLDS OPTIMISTIC VIEW.; Dr. Merrill Finds Drearlness Barred to Followers of Christ. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/financial-markets-the-stock-exchange-the-news-from-industrial.html | FINANCIAL MARKETS; The Stock Exchange, the News From Industrial Companies, and Wall Street Sentiment. | True | By Alexander D. Noyes. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/woman-76-is-slain-in-palatial-home-member-of-an-old-forty-fort-pa.html | WOMAN, 76, IS SLAIN IN PALATIAL HOME; Member of an Old Forty Fort (Pa.) Family Found Murdered With a Bottle. CLUES ARE SOUGHT IN VAIN No Evidence of Robbery Is Discovered--Most of Windows Had Been Nailed Shut. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/soccer-giants-beat-fall-river-2-to-0-browns-sensational-play-in-net.html | SOCCER GIANTS BEAT FALL RIVER, 2 TO 0; Brown's Sensational Play in Net Marks Victory in Game at Tiverton, R.I. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/meeting-announced.html | MEETING ANNOUNCED. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/lynch-to-demand-better-bus-service-richmond-borough-head-says.html | LYNCH TO DEMAND BETTER BUS SERVICE; Richmond Borough Head Says Otherwise Merger With Trolleys Will Not Go Through. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/rescued-as-tanker-sinks-launch.html | Rescued as Tanker Sinks Launch. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/fears-intimidation-of-graft-witnesses-waldman-says-tammany-is.html | FEARS INTIMIDATION OF GRAFT WITNESSES; Waldman Says Tammany Is Fighting for Its Life and May Resort to Such Tactics. HE WARNS CIVIC GROUPS Investigation May Be Defeated, He Declares, Unless Informers Get Strong Public Backing. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/japanese-storm-kills-4-whirlwind-levels-army-camp-and-destroys-21.html | JAPANESE STORM KILLS 4.; Whirlwind Levels Army Camp and Destroys 21 Airplanes. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/hawks-reaches-paris-flies-from-cherbourg-airman-says-visit-is.html | HAWKS REACHES PARIS, FLIES FROM CHERBOURG; Airman Says visit Is Solely to Attend Oil Company Meeting-- Seeks No Air Records. | True | SpeciaL Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/argentine-exports-of-grain-still-high-though-holidays-cut-shipments.html | ARGENTINE EXPORTS OF GRAIN STILL HIGH; Though Holidays Cut Shipments of Week, Totals Are Far Ahead of Last Year's. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/lehman-captures-wingshoot-title-pine-grove-pa-entry-scores-20.html | LEHMAN CAPTURES WING-SHOOT TITLE; Pine Grove (Pa.) Entry Scores 20 Straight Fliers in Middle Atlantic Event. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/swedish-city-planner-will-arrive-today-ivar-tengbom-is-on-the-liner.html | SWEDISH CITY PLANNER WILL ARRIVE TODAY; Ivar Tengbom Is on the Liner Drottzingholm--Nine Other Ships Due, Three From Europe. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/athletics-beaten-by-baltimore-65-gills-double-with-two-out-in-ninth.html | ATHLETICS BEATEN BY BALTIMORE, 6-5; Gill's Double With Two Out in Ninth Sends fin Sothern With Winning Tally. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/boy-hero-enjoys-hospital-birthday-bryan-untiedt-13-receives-host-of.html | BOY HERO ENJOYS HOSPITAL BIRTHDAY; Bryan Untiedt, 13, Receives Host of Visitors and Mound of Mail in Colorado. PARENTS ALSO AT BEDSIDE Lad, Soon to Call on Hoover, Talks for Movies on Experience in Storm-Bound Bus. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/stock-average-lower-fisher-index-down-6-for-week-8-38-from-years.html | STOCK AVERAGE LOWER.; "Fisher index" Down 6% for Week, 8 3/8% From Year's Highest. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/london-cheers-up-but-new-loans-fail-various-causes-bring-better.html | LONDON CHEERS UP, BUT NEW LOANS FAIL; Various Causes Bring Better Feeling, Although Week's Issues Are Undersubscribed. GOLD SITUATION A HELP Numerous High Grade Foreign and Domestic Bond Offerings Were Left in Underwriters' Hands. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/hoover-at-arlington-for-sunrise-rites-throng-of-5000-at-colorful.html | HOOVER AT ARLINGTON FOR SUNRISE RITES; Throng of 5,000 at Colorful Ceremony Includes Many Visitors to Capital. 10,000 MEET AT HOSPITAL Morning Crowd at Washington Cathedral Compels Holding of an Open-Air Service. WINTER DRESS IS THE RULE Cold Snap Continues and Few Flowers Are Out--Fashionable Parade Omitted. Army Service Draws 10,000. Many Visitors at Arlington. Mrs. Hoover in Winter Coat. Knights File Down Aisles. Nurses Form a Living Cross. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/dusek-to-wrestle-mmillen-tonight-omaha-matman-to-meet-for-met.html | DUSEK TO WRESTLE M'MILLEN TONIGHT; Omaha Matman to Meet For met College Athlete at 71 st Regiment Armory. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/bonds-deposited-with-committee.html | Bonds Deposited With Committee. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/pons-in-easter-opera-concert.html | Pons in Easter Opera Concert. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/to-select-fordham-squad-players-will-be-named-today-for-threeday.html | TO SELECT FORDHAM SQUAD; Players Will be Named Today for Three-Day Baseball Trip. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/new-42500ton-liner-sails-down-the-clyde-750000-persons-throng-river.html | NEW 42,500-TON LINER SAILS DOWN THE CLYDE; 750,000 Persons Throng River Banks as Canadian Pacific Ship Goes to Open Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/detroit-breaks-even-tigers-lose-113-and-win-81-in-games-with.html | DETROIT BREAKS EVEN.; Tigers Lose, 11-3, and Win, 8-1, In Games With Oakland. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/saxet-is-acquired-by-moody-seagraves-company-gets-properties-in.html | SAXET IS ACQUIRED BY MOODY SEAGRAVES; Company Gets Properties in Deal and Doubles Authorized Common Stock. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/easter-is-rainy-in-south-overcoats-and-umbrellas-feature-most.html | EASTER IS RAINY IN SOUTH.; Overcoats and Umbrellas Feature Most Cities "Parades." | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/appleby-to-compete-in-poggbnburg-play-national-181-cleampion.html | APPLEBY TO COMPETE IN POGGBNBURG PLAY; National 18.1 Cleampion Returns to Competition-- Opening Is Postponed to Tommorow. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/brokerage-84-years-old-firm-of-estabrook-co-will-celebrate-event.html | BROKERAGE 84 YEARS OLD.; Firm of Estabrook & Co. Will Celebrate Event This Month. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/three-title-bouts-planned-by-garden-move-afoot-to-have-battalino.html | THREE TITLE BOUTS PLANNED BY GARDEN; Move Afoot to Have Battalino Meet La Barba or Francis in Featherweight Class. CANZONERI ALSO BOUGHT Lightweight Battle With Suarez Proposed-- Welterweight Match Under Consideration. LaBarba Firmly Estabilished. Suarez Will Be Sought. | True | By James P. Dawson. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/j-arthur-milton-dies-corporation-lawyer-retired-specialist-in.html | J. ARTHUR MILTON DIES; CORPORATION LAWYER; Retired Specialist in Insurance Cases--President of Flatbush Republican Club. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/three-are-mentioned-for-two-prison-posts-snook-formerly-at-atlanta.html | THREE ARE MENTIONED FOR TWO PRISON POSTS; Snook, Formerly at Atlanta, Is Among Those Spoken Of for Auburn or Clinton. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/back-home-ready-for-battle.html | BACK HOME READY FOR BATTLE. | True | Times Wide World Photo. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/moslems-say-hindus-started-india-riots-condemn-british-government.html | MOSLEMS SAY HINDUS STARTED INDIA RIOTS; Condemn British Government for Dealings With Gandhi and Repudiate Congress. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/intercoast-ships-bore-10125980-tons-of-the-years-total-7199800-tons.html | INTERCOAST SHIPS BORE 10,125,980 TONS; Of the Year's Total, 7,199,800 Tons of Cargo Were Bound for the East Coast. LUMBER AND OIL IN LEAD Iron and Steel Products Predominated in Western Movement,With 1,415,000 Tons. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/palaces-jubilee-bill-offers-much-mirth-phil-baker-and-his-stooge.html | PALACE'S JUBILEE BILL OFFERS MUCH MIRTH; Phil Baker and His 'Stooge,' Ben Blue and Heidt's Californians Factors in the Gayety. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/british-price-average-off-slightly-in-march-fractionally-lower.html | BRITISH PRICE AVERAGE OFF SLIGHTLY IN MARCH; Fractionally Lower Index of London Economist Follows the Fractional Rise of February. German Prices Down for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/benefit-for-hebrew-orphan-home.html | Benefit for Hebrew Orphan Home. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/dies-after-brother-gives-communion-rev-ws-creeden-of-this-city.html | DIES AFTER BROTHER GIVES COMMUNION; Rev. W.S. Creeden of This City Stricken at Service in Saranac Lake. SUCCUMBS IN THE RECTORY Ordained in American College at Rome-- Funeral in St. Matthew's Church Here on Wednesday. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/taxes-in-watertown-show-rapid-increase-rise-186-per-cent-in-eleven.html | TAXES IN WATERTOWN SHOW RAPID INCREASE; Rise 186 Per Cent in Eleven Years--Funded Debt Also More Than Doubles. Special to The New York Times. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/schwartz-to-box-saviola.html | Schwartz to Box Saviola. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/chicago-six-beats-canadiens-2-to-1-gottseligs-goal-in-2450-of.html | CHICAGO SIX BEATS CANADIENS, 2 TO 1; Gottselig's Goal in 24:50 of Overtime Decides Thrilling Game on Victors' Ice. 17,000 SEE STIRRING FRAY Black Hawks Even Stanley Cup Title Series at One Victory Each. WINNERS SCORE FIRST Adams's Tally In Second Period Is Followed by Wasnie's In Third. Hawks Hold Advantage. Canadians' Defense Strong. Gardiner Makes Fine Stop. Ingrain Nearly Scored. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/two-children-killed-in-fire-set-by-bomb-six-other-persons-injured.html | TWO CHILDREN KILLED IN FIRE SET BY BOMB; Six Other Persons Injured as Device Is Exploded in Lower East Side Tenement. GROCER TELLS OF THREATS Asserts He Was Approached by Racketeers, Who Demanded Protection Money. Bomb Rocks Neighborhood. 2 CHILDREN KILLED IN FIRE SET BY BOMB | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/concert-by-toscanini-philharmonic-heard-in-program-previously-given.html | CONCERT BY TOSCANINI; Philharmonic Heard In Program Previously Given Three Time. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/refugefs-destitute-of-all-but-clothes-many-women-now-on-way-home.html | REFUGEFS DESTITUTE OF ALL BUT CLOTHES; Many Women Now on Way Home From Managua Quake Wearing Men's Garb. VICTIMS' NERVES ARE UPSET Mental Cases Developing at SceneRookis Calls the Disaster "Interesting and Educational." Women Nurses Needed. Mental Victims in Streets. $5,000 'Cello Burned. | True | By C.h. Calhoun. Special Cable To the New York Times. | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/wanderers-score-over-newark-32-win-american-soccer-league-game.html | WANDERERS SCORE OVER NEWARK, 3-2; Win American Soccer League Game After Trailing by 2-1 at the Half. CARROLL TIES THE COUNT Bailantyne Wins Match With Shot In Corner of Net Ten Minutes From End. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/mbride-says-south-stays-solidly-dry-it-resents-efforts-to-link-dem.html | M'BRIDE SAYS SOUTH STAYS SOLIDLY DRY; It Resents Efforts to Link Democratic Party With Wets, He Asserts After Trip. COUNTER-ATTACK BY WETS Conditions Here Compared With "Failure" of Norway's "Experiment" in Statement at Capital. Wet Group Makes Attack. Methodists Assail Wet Group. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/two-missing-after-blast-six-others-hurt-in-boiler-explosion-at.html | TWO MISSING AFTER BLAST.; Six Others Hurt in Boiler Explosion at Light Plant. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/101000-for-receivers-allowances-ordered-for-work-on-new-york-state.html | $101,000 FOR RECEIVERS.; Allowances Ordered for Work on New York State Railways. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/bond-flotations-eastern-minnesota-power-appalachian-gas-corporation.html | BOND FLOTATIONS.; Eastern Minnesota Power. Appalachian Gas Corporation. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/will-rogers-to-visit-managua-news-heartens-quake-zone.html | Will Rogers to Visit Managua; News Heartens Quake Zone | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/monthend-loans-at-paris-weeks-increase-at-bank-39000000treasury.html | MONTH-END LOANS AT PARIS; Week's Increase at Bank $39,000,000--Treasury, Reduces Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/revolt-in-madeira-army-junta-rules-troops-jail-officials-seize.html | REVOLT IN MADEIRA; ARMY JUNTA RULES; Troops Jail Officials, Seize Communications and Send Ultimatum to Lisbon. PORTUGAL RUSHES FORCES Two Warships Start With 500 Men --Mutineers Refuse to Deal With Dictatorship. 500 Troops Leave Lisbon. Junta Defies Dictatorship. | True | Special Cable to THE NEW YORK TIEMS. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/4-changes-occur-in-abc-tourney-maerzle-and-obrien-take-2d-place-in.html | 4 CHANGES OCCUR IN A.B.C. TOURNEY; Maerzle and O'Brien Take 2d Place in Doubles Division With 1,290. JOHNSON, POLACKI SCORE Sanders and Zavakoa and O'Keefe Also Join the Leaders In Competition at Buffalo. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Segregation of Thrift Accounts.EDMUND PLATT. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/rebuilding-of-gold-reserve-at-london-bank-to-continue.html | Rebuilding of Gold Reserve At London Bank to Continue | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/the-marines.html | THE MARINES. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/finds-christs-divinity-undoubted.html | Finds Christ's Divinity Undoubted. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/shipman-is-bicycle-victor.html | Shipman Is Bicycle Victor. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/mayor-walker-returns-takes-up-defense-today-jobbuying-inquiry-fails.html | MAYOR WALKER RETURNS; TAKES UP DEFENSE TODAY; JOB-BUYING INQUIRY FAILS; READY TO START CLEAN-UP Only 2 High Officials Are Among Few Persons at Station to Greet Him. HE SPENDS DAY RESTING Talks by Phone to Curry and Will Get Kerrigan's Data for Reply to Charges Today. MAYOR'S HEALTH RENEWED Legislative Committee Probably Will Not Actively Start Its Work Till May 15. Only Two Officials Greet Mayor. Plans of Inquiry Chairman. Clerk Calls Out "Hello, Jimmy!" Mayor's Health Much Improved. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/collins-triumphs-in-handicap-run-tappen-post-athlete-leads-2-mates.html | COLLINS TRIUMPHS IN HANDICAP RUN; Tappen Post Athlete Leads 2 Mates in Invitation Race-- Calijone Bronx Victor. THE ORDER OF FINISH. Repeats His Victory. THE ORDER OF FINISH. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/elevator-code-up-today-standards-board-will-hold-hearing-on.html | ELEVATOR CODE UP TODAY.; Standards Board Will Hold Hearing on Revisions. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/berlin-sees-signs-of-beter-markets-international-dispute-over.html | BERLIN SEES SIGNS OF BETER MARKETS; International Dispute Over Austro-German Trade PactCauses No Misgiving.ITS SUCCESS IS DOUBTED Hopefulness Inspired by Hitlerite Defeats and Continuing Improve ment of the Market for Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/bar-fights-repeal-of-jury-exemption-disapproves-bill-which-would.html | BAR FIGHTS REPEAL OF JURY EXEMPTION; Disapproves Bill Which Would Require Doctors, Clergy and Others to Serve. IMMUNITY BAN IS OPPOSED Proposed Restriction of Judges Also Criticized Because Its Scope, Is Limited. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/wittic-scores-bike-triumph.html | Wittic Scores Bike Triumph. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/victims-must-earn-food.html | Victims Must Earn Food. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/plane-landing-blown-into-river.html | Plane, Landing, Blown Into River. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/paganism-of-today-rivals-that-of-old-rome-quakers-are-told-at-new.html | Paganism of Today Rivals That of Old Rome, Quakers Are Told at New York Yearly Session | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/named-tunnel-physician-dr-levy-to-head-medical-unit-for-38th-street.html | NAMED TUNNEL PHYSICIAN.; Dr. Levy to Head Medical Unit for 38th Street Project. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/two-dawn-services-held-easter-observances-at-columbia-and-new-york.html | TWO DAWN SERVICES HELD.; Easter Observances at Columbia and New York Universities. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/phelps-attacks-mulrooney-ban-on-midtown-appleselling.html | Phelps Attacks Mulrooney Ban On Midtown Apple-Selling | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/germanys-crop-outlook-condition-below-year-ago-stocks-of-wheat-much.html | GERMANY'S CROP OUTLOOK.; Condition Below Year Ago; Stocks of Wheat Much Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/heavy-rains-revive-trade-of-farmers-salesmen-go-into-drought-areas.html | HEAVY RAINS REVIVE TRADE OF FARMERS; Salesmen Go Into Drought Areas Which Have Been Listed as Dead for a Year. OHIO LANDS ARE FLOODED Three Dies in South of State Rise--Higher Water in the Missssippi. Three Die in Ohio Floods. MISSISSIPPI SLOWLY RISES. Heavy Snows In Iowa Break the Long Low Water Stage. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/export-of-materials-for-use-in-manufacture-will-rise-first.html | Export of Materials for Use In Manafacture Will Rise First | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/doumergue-sees-la-fregate-at-159-to-5-capture-prix-du-president.html | Doumergue Sees La Fregate, at 159 to 5, Capture Prix du President Steeplechase | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/pick-belloise-and-sirutis-metropolitan-aau-selecte-two-for-boxing.html | PICK BELLOISE AND SIRUTIS.; Metropolitan A.A.U. Selecte Two for Boxing Team. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/australia-pays-representative-points-to-soundness-of-the.html | AUSTRALIA PAYS.; Representative Points to Soundness of the Commonwealth. | True | D.M. DOW. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/new-brokerage-firms.html | NEW BROKERAGE FIRMS. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/fosdick-sees-life-exalted-in-rebirth-predicts-existence-after-death.html | FOSDICK SEES LIFE EXALTED IN REBIRTH; Predicts Existence After Death Beyond Anything Man Has Ever Imagined. PREACHES GOSPEL OF HOPE 3,700 at Riverside Church Hear Sermon on Modern View of Symbolism of Easter. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/eleanor-du-ponts-bridal-chooses-attendants-for-marriage-to-pg-rust.html | ELEANOR DU PONT'S BRIDAL.; Chooses Attendants for Marriage to P.G. Rust on May 8. Duff--Conklin. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/paris-ships-some-gold-975000-bent-to-berlin-to-fix-the-gold-point.html | PARIS SHIPS SOME GOLD.; $975,000 Bent to Berlin to "Fix the Gold Point." | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/surprises-market-indoor-title-swim-astounding-reversals-in-form.html | SURPRISES MARKET INDOOR TITLE SWIM; Astounding Reversals in Form Took Place in--Several Events in Chicago. TEAM HONORS WENT WEST New York A.C. Gained Second Place While Hollywood A. C. Tri umphed, 28 Points to 23. Won Title Easily. Close to Top Form. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/seeks-ratification-of-lorillard-board-belt-asks-proxies-for.html | SEEKS RATIFICATION OF LORILLARD BOARD; Belt Asks Proxies for Approval of Recent Election, Follow ing Court Order. SEES MANAGEMENT ISSUE Letter to Stockholders Says Rich mood Brokers Aim at Control of Policies. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/gun-girl-fled-prison-fugitive-from-new-jersey-reformatory-accused.html | "GUN GIRL" FLED PRISON.; Fugitive From New Jersey Reformatory Accused of Rochester Hold-Up | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/mrs-perls-makes-holeinone-at-the-hillcrest-golf-club.html | Mrs. Perls Makes Hole-in-One At the Hillcrest Golf Club | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/villanova-nine-faces-stiff-tests.html | Villanova Nine Faces Stiff Tests. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/soutern-authors-are-buried-together-horace-kephart-and-fiswoode.html | SOUTERN AUTHORS ARE BURIED TOGETHER; Horace Kephart and Fiswoode Tarleton Funerals Held in Bryson City, N.C. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/holds-resurrection-gives-meaning-to-life-dr-norwood-assails.html | HOLDS RESURRECTION GIVES MEANING TO LIFE; Dr. Norwood Assails Scoffers, Saying It Is Useless to Do Good if Christ Did Not Rise. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/vance-to-make-his-seasons-debut-today-will-pitch-for-the-robins.html | Vance to Make His Season's Debut Today; Will Pitch for the Robins Against Hartford | True | By Roscoe McGowen. Special To the New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/asks-1000000-for-relief-ottinger-tells-of-distress-among-the-jews.html | ASKS $1,000,000 FOR RELIEF; Ottinger Tells of Distress Among the Jews in Eastern Europe. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/langs-party-urges-a-soviet-program-new-south-wales-laborites-vote.html | LANG'S PARTY URGES A SOVIET PROGRAM; New South Wales Laborites Vote for Socialization Under a Three-Year Plan. SCULLIN MAKES CHALLENGE Australian Prime Minister Says He Is Ready for General Election it Currency Bill Is Blocked. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/scores-soviet-denial-on-convict-lobor-lumber-association-writes.html | SCORES SOVIET DENIAL ON CONVICT LOBOR; Lumber Association Writes Lowman 'Censorship' Justifies Rejection of Timber Imports. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/standards-relaxed-in-america-says-colby-in-radio-talk-he-assails-in.html | STANDARDS RELAXED IN AMERICA, SAYS COLBY; In Radio Talk, He Assails Indifference to Corruption and Sway of Organized Minorities. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/milwaukee-bowlers-score.html | Milwaukee Bowlers Score. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/crisis-in-morality-seen-by-manning-men-are-openly-trying-to-tear.html | CRISIS IN MORALITY SEEN BY MANNING; Men Are Openly Trying to Tear Down the Sanctities of Life, Bishop Declares. 8,000 ATTEND ST. JOHN'S Seven Chapels Filled at Service, While 2,000 Are Turned Away During the Day. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/kof-c-finds-73950-jobs-work-for-idle-of-all-creeds-re-ported-by.html | K. OF C. FINDS 73,950 JOBS.; Work for Idle of All Creeds Re ported by 2,550 Councils. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/sports-of-the-times-a-barrister-to-the-rescue-cheerful-news-for-the.html | Sports of the Times; A Barrister to the Rescue. Cheerful News for the Third-Base Critics. Bring On Hack Wilson. The Case of Hornsby. The Protection of the Law. | True | Reg. U.S. Pat Off. By John Kieran. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/dr-magnes-honored-by-100-at-reception-judge-lehman-host-at-function.html | DR. MAGNES HONORED BY 100 AT RECEPTION; Judge Lehman Host at Function in Temple—Essay Contest Is Announced by Warburg. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/pitcairn-is-winner-of-collier-trophy-wins-award-for-air-achievement.html | PITCAIRN IS WINNER OF COLLIER TROPHY; WINS AWARD FOR AIR ACHIEVEMENT. | True | Special to The New York Times.Times Wide World Photo. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/pirates-win-two-on-coast-triumph-over-missions-5-to-2-and-seals-15.html | PIRATES WIN TWO ON COAST.; Triumph Over Missions, 5 to 2, and Seals, 15 to 7. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/archbishop-of-york-rails-risen-christ-in-international-radio-talk.html | ARCHBISHOP OF YORK RAILS RISEN CHRIST; In International Radio Talk He Calls the Resurrection a Consummation of God's Love.SAYS IT CANCELED DEATH But Emphasizes That It Was Not toVindicate the Crucifixion,Which Was a Victory. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/changes-are-ordered-in-cornell-boatings-vanneman-sent-to-varsity-re.html | CHANGES ARE ORDERED IN CORNELL BOATINGS; Vanneman Sent to Varsity, Re placing Nevins at No. 2--Resume Single Drills Today. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/calls-religion-a-bulwark-dr-moldenhawer-says-it-has-met-ali-attacks.html | CALLS RELIGION A BULWARK; Dr. Moldenhawer Says It Has Met Ali Attacks for 1,900 Years. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/lott-beats-sutter-in-fiveset-final-wins-64-62-46-16-64-to-capture.html | LOTT BEATS SUTTER IN FIVE-SET FINAL; Wins, 6-4, 6-2, 4-6, 1-6, 6-4, to, Capture New Orleans Club Tournament. SUTTER DEFEATS VAN RYN Ellminates Davis Cup Player in Semi-Final In Morning by 6-0 and 6-1. Lott Superior at First. Suffer Evens Match. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/chicagos-election.html | CHICAGO'S ELECTION. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/long-beach-crowd-disappointing.html | Long Beach Crowd Disappointing. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/boynton-decries-pessimistic-view-acclaims-rise-of-righteous-spirit.html | BOYNTON DECRIES PESSIMISTIC VIEW; Acclaims Rise of Righteous Spirit Throughout World, Despite Signs of Greed. SEES MAN AT NEW HEIGHT Preacher at Broadway Tabernacle Pictures Message of Easter Kin-- dling Kindly Relations. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/players-of-the-game-howie-morenzspeedy-centre-of-the-canadiens.html | Players of the Game; Howie Morenz--Speedy Centre of the Canadiens. Continues to Maintain Speed. Early Aim Was to Play Goal. Was Success From the First. Studies His Opponents. Named Most Valuable on Team. | True | By Joseph C. Nichols. All Rights Reserved. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/185-quake-refugees-sail-for-the-canal-seventyfive-will-come-on-up.html | 185 QUAKE REFUGEES SAIL FOR THE CANAL; Seventy-five Will Come On Up East Coast From Panama--Balance Go West. MONEY GIVEN FOR CLOTHES Navy Relief Society and Red Cross Each Donate $1,500--Never Tremors Felt in Argentina. Northern Group Not Moved. Ships Ready to Aid. List of Chaumont's Passengers. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/dr-ray-holds-jesus-safer-than-science-human-efforts-to-prove-life.html | DR. RAY HOLDS JESUS SAFER THAN SCIENCE; Human Efforts to Prove Life Eternal Called Feeble, With Faith in Christ Needed. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/jeby-and-lee-are-matched.html | Jeby and Lee Are Matched. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/stresses-empty-tomb-mystery.html | Stresses Empty Tomb Mystery. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/amateur-golfers-start-play-today-field-of-150-expected-to-tee-off.html | AMATEUR GOLFERS START PLAY TODAY; Field of 150 Expected to Tee Off In North and South Event at Pinehurst. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/berlin-goes-ahead-with-customs-pact-all-austria-backs-it-unless.html | BERLIN GOES AHEAD WITH CUSTOMS PACT; ALL AUSTRIA BACKS IT; Unless Powers Intervene an Early Treaty Is to Be Drafted by Two Nations' Experts. LINK WITH BALKANS SEEN Berlin Writers Predict Easterners Will Become Economic Dependencies of German States. PARIS TALKS OF WIDER PACT Proposal for a Comprehensive Accord for Ail Europe Said toBe Winning Support. Full Accord Indicated. Clash of Basic Ideas Seen. BERLIN GOES AHEAD WITH CUSTOMS PACT Germans Strong in Austria. Austrian parties in Accord. Sees "No Bad Augury." | True | By Guido Enderis. Special Cable To the New York Times.by Guido Enderis. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/dividend-reductions-here-as-seen-abroad-london-infers-that-american.html | DIVIDEND REDUCTIONS HERE, AS SEEN ABROAD; London Infers That American Companies Expect No Early Important Trade Revival. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/revolt-in-venezuela-reported-in-colombia-general-cedeno-is-said-to.html | REVOLT IN VENEZUELA REPORTED IN COLOMBIA; General Cedeno Is Said to Be Leading His Third Rebellion Against Gomez. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/honoria-livingston-engaged-to-marry-will-become-the-bride-of.html | HONORIA LIVINGSTON ENGAGED TO MARRY; Will Become the Bride of Reginald L.M. McVitty, Formerly of Ireland.FIANCEE'S FAMILY NOTED Miss Livingston a Great-Granddaughter of Signer of Declaration.--Kin of Mr. McVitty Prominent. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/hayana-discovers-milk-adulterated-fears-many-babies-may-have-died.html | HAYANA DISCOVERS MILK ADULTERATED; Fears Many Babies May Have Died Victims of Criminal Practice by a Group. TWO MEN UNDER ARREST Use of Chemicals to Replace Butter Fats Made Detection. Difficult, Health Authorities Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/king-felsal-orders-another-plane.html | King Felsal Orders Another Plane. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/rossi-to-fight-tonight-will-meet-alckenna-at-new-lenox-s-cjosenio.html | ROSSI TO FIGHT TONIGHT.; Will Meet AlcKenna at New Lenox S. C.--Josenio at Jamaica. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/norman-to-see-mellon-governor-of-bank-of-england-will-lunch-with.html | NORMAN TO SEE MELLON.; Governor of Bank of England Will Lunch With Secretary Tomorrow. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/toc-h-dinner-dance-entertainment-to-be-held-aboard-the-liner.html | TOC H DINNER DANCE.; Entertainment to Be Held Aboard the Liner Aquitania. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/honor-edwards-in-boston-veterans-and-civil-officials-hold-services.html | HONOR EDWARDS IN BOSTON.; Veterans and Civil Officials Hold Services for the General. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/rise-in-banditry-shown-sing-sing-commitments-according-to-lawes.html | RISE IN BANDITRY SHOWN.; Sing Sing Commitments, According to Lawes, Discredit Baumes Laws. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/wheat-rise-checks-activity-of-shorts-heavy-covering-sends-up-prices.html | WHEAT RISE CHECKS ACTIVITY OF SHORTS; Heavy Covering Sends Up Prices for Week Much Faster Than They Had Dropped. CORN ALSO REGAINS LOSS Rye and Oats Are Lower at Finish --All Grain Markets Are More Stubborn Than of Late. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/russia-loses-more-gold-sent-7600000-to-berlin-in-week-to-buy.html | RUSSIA LOSES MORE GOLD.; Sent $7,600,000 to Berlin in Week to Buy Exchange Bills. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/in-aid-of-church-mission-of-help.html | In Aid of Church Mission of Help. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/suit-on-soviet-gold-goes-to-trial-today-bank-of-france-seeks-return.html | SUIT ON SOVIET GOLD GOES TO TRIAL TODAY; Bank of France Seeks Return of $5,000,000 Bars Allegedly Seized in Revolution. N.L. MILLER TO PRESS CASE Former Governor Is Counsel for Plaintiff--Two Banks Here Are Defendants. RED RECOGNITION IS FACTOR Defense Holds France Approved Russia's Acts--Metal Was Sent Here for Sale and Returned. Ulterior Red Motive Charged. Gold Bought in Czar's Regime. Our Attitude Is Factor. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/8-republicans-seized-in-belfast.html | 8 Republicans Seized In Belfast. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/fuelsaving-board-to-disband-april-15-federal-shipping-agency-said.html | FUEL-SAVING BOARD TO DISBAND APRIL 15; Federal Shipping Agency Said to Have Cut Millions in Costs for Government in Eight Years. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/dividend-payable-today.html | DIVIDEND PAYABLE TODAY | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/giants-2d-team-to-play-faces-baton-roupe-ntne-today-schedule.html | GIANTS 2D TEAM TO PLAY.; Faces Baton Roupe Ntne Today Schedule Announced. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/sermons-demand-end-of-city-graft-rabbi-wise-appeals-to-jews-to.html | SERMONS DEMAND END OF CITY GRAFT; Rabbi Wise Appeals to Jews to Share in Responsibility for a Municipal Housecleaning. PARTY SYSTEM IS ASSAILED Improved Method of Government Is Advocated by Dr. Lynch and Rabbi Goldstein. Lynch Hits at Party System. "Pulpit Interference" Scored. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/bank-of-englands-gold-little-change-in-week-except-for-earmarkings.html | BANK OF ENGLAND'S GOLD.; Little Change In Week, Except for "Earmarkings." | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/classmates-honor-pershings-son.html | Classmates Honor Pershing'a Son. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/cars-choke-way-to-fire-but-firemen-prevent-blaze-from-spreading-in.html | CARS CHOKE WAY TO FIRE.; But Firemen Prevent Blaze From Spreading In Crosby Street. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/wantling-high-gun-at-nyac-traps-breaks-96-of-100-targets-in-cup.html | WANTLING HIGH GUN AT N.Y.A.C. TRAPS; Breaks 96 of 100 Targets in Cup Event--Lennon Best in Class A. Prize Goes to Atwood. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/air-lines-again-in-service.html | Air Lines Again in Service. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/yaquis-usher-in-day-by-allnight-dance-spend-their-easter-sleeping.html | YAQUIS USHER IN DAY BY ALL-NIGHT DANCE; Spend Their Easter Sleeping, After Shuffling Long Hours to Drum-Beats. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/michael-okeeffe-chain-store-man-dead-retired-president-of-first.html | MICHAEL O'KEEFFE, CHAIN STORE MAN, DEAD; Retired President of First National System in New England-- Was Immigrant in 1885. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/french-line-shows-1930-gain.html | French Line Shows 1930 Gain. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/6000-in-cathedral-for-easter-mass-cardinal-hayes-officiates-at-st.html | 6,000 IN CATHEDRAL FOR EASTER MASS; Cardinal Hayes Officiates at St. Patrick's, With Ex-Govs. Smith and Miller Present. ROOM FOR ALL IN CHURCH New Pews Accommodate Crowd-- Dr. Sheen Sees World Divided Between Rome and Paganism. Mass for Rockne Announced. 200 Seminarians In Line. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/charles-cleveland-ford-lawyer-former-captain-of-the-new-haven-grays.html | CHARLES CLEVELAND FORD.; Lawyer, Former Captain of the New Haven Grays, Dies. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/newark-sets-back-phillies-by-2-to-1-cohens-homer-in-8th-settles.html | NEWARK SETS BACK PHILLIES BY 2 TO 1; Cohen's Homer in 8th Settles Issue--Losers Held to Two Hits, One a Scratch. KLEIN SIGNS, GETS IN GAME Slugger Accepts 3-Year Contract at Reported Figure of $15,000 a Year. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/raskob-canvasses-partys32-policies-stressing-dry-law-asks-all.html | RASKOB CANVASSES PARTY'S'32 POLICIES, STRESSING DRY LAW; Asks All National Committee Members for Opinions to Build Platform. AGAINST LIQUOR 'STRADDLE' Leaders Must Discuss Issue to Reconcile Dry South and "Liberal" North, He Says. RENEWS HOME RULE PLAN Letter, Taking Opposing Faction by Surprise, Also Urges Clearing Up Tariff and Other Questions. Suggestions for Platform. RASKOB CANVASSES PARTY'S'32 POLICIES Against Any "Deception." | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/red-sox-bow-4-to-1-lose-to-indianapoliscvengros-and-daney-star-in.html | RED SOX BOW, 4 TO 1.; Lose to Indianapolis-- Cvengros and Daney Star In Box. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/parkway-in-rainier-forest-to-be-memorial-to-mather.html | Parkway in Rainier Forest To Be Memorial to Mather | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/sports-today.html | Sports Today | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/mexican-killed-in-church-fire.html | Mexican Killed in Church Fire. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/trade-in-germany-quiet-improvement-in-some-branches-but-prices-go.html | TRADE IN GERMANY QUIET.; Improvement in Some Branches, but Prices go Not Recover. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/moravians-meet-in-rain-dr-pfohl-new-leader-heads-march-of-10000-to.html | MORAVIANS MEET IN RAIN.; Dr. Pfohl, New Leader, Heads March of 10,000 to God's Acre. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/secret-profit-seen-on-rent-paid-to-city-east-side-chamber-hints.html | SECRET PROFIT SEEN ON RENT PAID TO CITY; East Side Chamber Hints That Some one Shares in Return From Condemned Buildings. CITES THE LOW SUMS PAID Holds Delay in Carrying Out Allen Street Widening Project Is Wasting Public Money. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/willingdon-sails-for-india.html | Willingdon Sails for India. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/rm-smythe-inc-sold-no-telephone-firm-acquired-by-otto-p.html | R.M. SMYTHE, INC., SOLD; "No Telephone" Firm Acquired by Otto P. Schwarzschild. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/farm-export-drop-reaches-408195000-eightmonth-decline-to-feb-28-is.html | FARM EXPORT DROP REACHES $408,195,000; Eight-Month Decline to Feb. 28 Is Led by Sharp Decrease in Wheat and Pork Sales. LOW EBB IN FEBRUARY Wheat Shipments for the Month Were Only 137,000 Bushels, Smallest Since 1905. WORLD PRICES DOWNWARD But Wheat Futures in Domestic Markets Continue to Be Above Export Parity. Hams and Bacon. Wheat Prices Downward. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/russian-holy-week-begins-reds-campaign-against-it-but-do-not-close.html | RUSSIAN HOLY WEEK BEGINS; Reds Campaign Against it, but Do Not Close, the Churches. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/other-engagements-foxstewart-kuhnmyron-hinesquintano-berkowitzstark.html | Other Engagements; Fox--Stewart. Kuhn--Myron. Hines--Quintano. Berkowitz--Stark. Wester--Horton. Krey--Williams. Smith--Tilton. Mueller--Pendleton. Leach--Puffer. Drury--Robb. Stock--Shapiro. Fitler--Strachan. Durlach--Balke. Davis--Taylor. Fronheiser--Quarles. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/steel-prices-hold-some-appear-shaky-test-is-on-for-survival-among.html | STEEL PRICES HOLD; SOME APPEAR SHAKY; Test Is On for Survival Among Sellers of Sheets, Is View Taken in Pittsburgh. RISE IN STRIPS CANCELED "Stabilization" In Bars, Plates and Shapcs Does Not Seem to Havs Progrssed Far. Basis of Chicago "Price Rise." Buyers Resist Rise In Sheets. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/citys-easter-is-gay-with-many-parades-despite-dark-skies-easter.html | CITY'S EASTER IS GAY WITH MANY PARADES DESPITE DARK SKIES; EASTER SUNDAY SCENES HERE AND AT THE NATIONAL CAPITAL | True | Times Wide World Photo. | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/easter-a-test-of-faith-thaeler-asserts-resurrection-is-not.html | EASTER A TEST OF FAITH.; Thaeler Asserts Resurrection Is Not Intellectually Probable. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/columbia-plays-today-blue-and-white-nine-to-encounter-vermont-at.html | COLUMBIA PLAYS TODAY.; Blue and White Nine to Encounter Vermont at Baker Field. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/chinese-wheat-embargo-denied.html | Chinese Wheat Embargo Denied. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/urges-state-policy-to-fight-drug-evil-conboy-in-report-of-governors.html | URGES STATE POLICY TO FIGHT DRUG EVIL; Conboy in Report of Governor's Committee, Proposes Action by Board of Health. LAWS FAIL TO CHECK USE Narcotics Available "for Price" In Albany and Other Cities, as Well as In New York. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/roosevelt-victory-on-power-predicted-albany-expects-cornaire-bill.html | ROOSEVELT VICTORY ON POWER PREDICTED; Albany Expects Cornaire Bill to Be Passed Without Knight Amendment. REPUBLICANS CONFER TODAY Legislators Will Decide on What Procedure to Take Following Leader's Concession. Conference to Decide Procedure. ROOSEVELT VICTORY ON POWER PREDICTED Knight and Macy Confer Again. | True | special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/asks-church-shift-on-birth-control.html | Asks Church Shift on Birth Control. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/missing-fishermen-safe-ship-picks-up-four-tn-dory-off-nova.html | 'MISSING' FISHERMEN SAFE.; Ship Picks Up Four tn Dory Off Nova Scotia--Two Make Land. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/maryland-has-measles-epidemic.html | Maryland Has Measles Epidemic. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/cards-win-sixinning-game-10.html | Cards Win Six-Inning Game, 1-0. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/rings-chimes-fifty-years-at-cathedral-of-malines.html | Rings Chimes Fifty Years At Cathedral of Malines | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/royal-partner-gets-job-girl-who-danced-with-prince-of-wales-works.html | ROYAL PARTNER GETS JOB.; Girl Who Danced With Prince of Wales Works in St. Louis Store. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/putting-a-king-on-the-spot.html | Putting a King on the Spot. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/gilbert-calls-faith-explanation-of-life-bishop-says-that-belief.html | GILBERT CALLS FAITH EXPLANATION OF LIFE; Bishop Says That Belief Makes the Enigmas of Existence Fully Understandable. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/ch-vanderhoof-dies-in-67th-year-manager-of-syndicate-department-of.html | C.H. VANDERHOOF DIES IN 67TH YEAR; Manager of Syndicate Department of The New York Times for 20 Years Was Long Ill. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/hibernia-staff-enlarged-trust-company-adds-to-officials-in.html | HIBERNIA STAFF ENLARGED.; Trust Company Adds to Officials In Connection With Merger. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/birthday-of-hippodrome-sixth-avenue-group-to-aid-in-celebration-of.html | BIRTHDAY OF HIPPODROME.; Sixth Avenue Group to Aid in Celebration of Anniveraary. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/schulman-interprets-the-messianic-hope-rabbi-declares-that-kingdom.html | SCHULMAN INTERPRETS THE MESSIANIC HOPE; Rabbi Declares That Kingdom of God Must Be Here on Earth if Anywhere. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/hollandamerica-official-here.html | Holland-America Official Here. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/home-girl-style-la-returning-with-pink-skin-dainty-coiffure.html | 'Home Girl' Style la Returning With Pink Skin, Dainty Coiffure | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/europe-is-watching-new-yorks-market-italian-experts-believe-rise-of.html | EUROPE IS WATCHING NEW YORK'S MARKET.; Italian Experts Believe Rise of Industrial Shares Must Precede Business Recovery. WHEAT PARLEY FRUITLESS Belief That Exports From NoneEuropean Countries Will IncreseWithout Reducing Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/75000-jewelry-stolen-robbers-pierce-3foot-wall-to-enter-cincinnati.html | $75,000 JEWELRY STOLEN.; Robbers Pierce 3-Foot Wall to Enter Cincinnati Firm's Office. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/hall-finds-easter-proved-by-errors-contradictions-in-resurrection.html | HALL FINDS EASTER PROVED BY ERRORS; Contradictions in Resurrection Story Show Genuineness of Narrative, He Holds. CITES ITS SIMPLE ORIGIN Universalist Preacher Declares Life Would Be Gigantic Farce if Man Were "Fertiliser." | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/macleod-affirms-belief-in-miracles-he-says-they-happen-every-day.html | MACLEOD AFFIRMS BELIEF IN MIRACLES; He Says They Happen Every Day and Are So Commonplace We Fail to Recognize Them. REASSURES THE DOUBTERS Pastor of the Collegiate Reformed Church Asserts That When We Die We Live Again. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/150000-see-easter-dawn-hilltops-near-los-angeles-thronged-for-early.html | 150,000 SEE EASTER DAWN; Hilltops Near Los Angeles Thronged for Early Ceremonies. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/bones-recall-jesuit-trek-found-near-auriesville-ny-may-be-of.html | BONES RECALL JESUIT TREK.; Found Near Auriesville (N.Y.) —May Be of Missionary's Aide. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/french-budget-fixes-a-slight-surplus-but-market-expects-large.html | FRENCH BUDGET FIXES A SLIGHT SURPLUS; But Market Expects Large Deficit, Owing to Increasing Depression of Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/serpico-wins-bike-race.html | Serpico Wins Bike Race. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/urge-compromise-today-on-transit-city-officials-will-try-to-sway.html | URGE COMPROMISE TODAY ON TRANSIT; City Officials Will Try to Sway Republicans From Plan to Cut Mayor's Power in Bill. BUT KNIGHT IS OBDURATE Insists Amendment Must Stand Despite Pressure Within Party Ranks. PASSAGE LIKELY TONIGHT Walker Faces Problem of Starting 8th Avenue Line in Fall Without a Unification Program. Attack on Knight Likely. City's Course in Doubt. Republican Conference Today. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/king-boggen-rated-highly-as-a-racer-whitney-threeyearold-out-of.html | KING BOGGEN RATED HIGHLY AS A RACER; Whitney Three-Year-Old; Out of Training Last Season, Is Well Fancied at Bowie. Outlook Is Bright. Mynheer Shows Good Form. | True | By Bryan Field. Special To the New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/10000-at-eagle-rock-service.html | 10,000 at Eagle Rock Service. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/varipapa-bowls-300-but-loses-in-match-perfect-score-in-final-block.html | VARIPAPA BOWLS 300 BUT LOSES IN MATCH; Perfect Score in Final Block Fails to Offset Spinella's Lead- - Trails 122 Pins of End. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/german-bank-rate-may-be-cut-in-april-strong-reichsbank-position.html | GERMAN BANK RATE MAY BE CUT IN APRIL; Strong Reichsbank Position Indi cates It—Bank's Policy Based on Foreign Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/finds-bible-story-proved-says-life-and-resurrection-of.html | FINDS BIBLE STORY PROVED; Brooks Says Life and Resurrection of Christ Are Authenticated. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/buildings-in-manhattan-leased.html | Buildings In Manhattan Leased. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/halt-in-italys-markets-business-position-stationary-but-prices-have.html | HALT IN ITALY'S MARKETS.; Business Position Stationary, but Prices Have Ceased to Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/12000-and-bellboy-gone-atlantic-city-hotel-guest-says-he-gave-up.html | $12,000 AND BELLBOY GONE.; Atlantic City Hotel Guest Says He Gave Up Money to Be Put in Safe. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/lists-rulings-on-bonds-new-catalogue-has-39000-legal-opinions-on.html | LISTS RULINGS ON BONDS.; New Catalogue Has 39,000 Legal Opinions on Municipal Issues. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/dracula-to-return-on-april-13.html | "Dracula" to Return on April 13. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/jkl-ross-weds-miss-iris-delisser-montreal-commander-and-planters.html | J.K.L. ROSS WEDS MISS IRIS DELISSER; Montreal Commander and Planter's Daughter Are Married inJamaica, B.W.I. | True | Special to The New York Times. | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/price-of-brick-up-indicating-demand-dealers-quoted-contractors-rise.html | PRICE OF BRICK UP, INDICATING DEMAND; Dealers Quoted Contractors Rise of 50 Cents a Thousand Last Week. "TEST BIDS" Ofd INCREASE Preliminary Steps to Opening of Active 1931 Building SeasonFelt in Five Boroughs. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/daughter-to-mrs-francis-h-cook.html | Daughter to Mrs. Francis H. Cook. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/wessel-donnelly-tie-at-golf.html | Wessel, Donnelly Tie at Golf. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/county-welfare-plan-is-opposed-in-jersey-trenton-newark-and-essex.html | COUNTY WELFARE PLAN IS OPPOSED IN JERSEY; Trenton, Newark and Essex Free holders Object to Shift for Aged Relief Control. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/chicago-campaign-pushed-on-easter-cermak-and-thompson-speak-to-mass.html | CHICAGO CAMPAIGN PUSHED ON EASTER; Cermak and Thompson Speak to Mass Meetings and Ovor Radio in Mayoralty Race. BIG BILL DIVIDES HIS FIRE For Polish Votes He Promises to "Fill City Hall With Poles," While Plea is Made to "100-Percenters." | True | special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/british-budget-causes-mixed-market-feeling-deficit-heavy-but-less.html | BRITISH BUDGET CAUSES MIXED MARKET FEELING; Deficit Heavy, but Less Than Was Feared-- Prevalent Ideas of New Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/pearce-will-row-abroad-to-sail-from-new-york-april-18-for-diamond.html | PEARCE WILL ROW ABROAD.; To Sail From New York April 18 for Diamond Sculls. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/reds-score-shutout-turn-back-lexington-semiprotes-sional-team-by-14.html | REDS SCORE SHUT-OUT.; Turn Back Lexington Semi-Protes. sional Team by 14 to 0. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/forest-siege-ends-jersey-killer-hunt-100-shots-hired-in-halfhour.html | FOREST SIEGE ENDS JERSEY KILLER HUNT; 100 Shots hired in Half-Hour Battle by Posse Before Nine Bullets Drop Youth. RESTAURANT MAN IS SLAIN Wounded at South Merchantville in a Hold-Up Attempt, Then Beaten, Dragged to Field and Killed. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/hamaguchi-much-better-japanese-premiers-condition-after-operation.html | HAMAGUCHI MUCH BETTER.; Japanese Premier's Condition After Operation is satisfactory. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/chinatown-stages-gay-easter-parade-bright-colors-fill-streets-to-of.html | CHINATOWN STAGES GAY EASTER PARADE; Bright Colors Fill Streets to Offset Lack of Festivity on Rest of Lower East Side.GRAND ST. AND BOWERY LAG only a Little Girl on Former and Man With Birthday on LatterAre "All Dressed Up." | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/michelsen-victor-in-title-marathon-millrose-star-captures-the-met.html | MICHELSEN VICTOR IN TITLE MARATHON; Millrose Star Captures the Met ropolitan Crown--3 Team Mates Are Next. WINNER'S TIME IS 2:32:35 Leads From 8th Mile in Flew Jersey to Beat Ward by 600 Yards-- Frick Takes Third. Gavrin Finishes Fourth. Runs With the Leaders. De Bruyn Sets Pace. THE ORDER OF FINISH. | True | By Arthur J. Daley. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/thugs-bind-women-steal-18000-gems-mrs-ardell-and-maid-are-found.html | THUGS BIND WOMEN, STEAL $18,000 GEMS; Mrs. Ardell and Maid Are Found Trussed After Stranger Telephones Police About Theft.BANDITS BEAR EASTER GIFTSTwo Well-Dressed Young Men Demand Jewels They Saw Divorced Wife of Comedian Wearing. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/deals-in-the-suburbs-jersey-and-long-island-properties-in-new.html | DEALS IN THE SUBURBS; Jersey and Long Island Properties In New Control. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/job-stabilization-is-aim-of-sessions-coming-american-and-world.html | JOB STABILIZATION IS AIM OF SESSIONS; Coming American and World Commerce Chamber Meetings Have Common Agenda. FIRST AT ATLANTIC CITY Subsequent International Conference in Washington Will BeAddressed by Hoover. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/london-stock-market-little-changed.html | London Stock Market Little Changed | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/worry-over-college-leads-girl-to-suicide-had-won-a-new-hampshire.html | WORRY OVER COLLEGE LEADS GIRL TO SUICIDE; Had Won a New Hampshire Scholarship, but Expense to Family Troubled Her. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/money-has-tightened-further-at-london-market-borrowing-heavily-from.html | MONEY HAS TIGHTENED FURTHER AT LONDON; Market Borrowing Heavily From Bank of England--Rates Still Under Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/fisher-triumphs-in-wildwood-golf-upsets-somerville-5-and-3-in-final.html | FISHER TRIUMPHS IN WILDWOOD GOLF; Upsets Somerville, 5 and 3, in Final of Eastern States Easter Tournament. Victor, 3 and 2, in Semi-Final. Somerville Defeats Bew. THE SUMMARIES. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/easter-colorful-at-white-sulphur-scores-of-visitors-arrive-for.html | EASTER COLORFUL AT WHITE SULPHUR; Scores of Visitors Arrive for season-- Week-End Virginia Supper Dance Held. MRS. L.N. HINE IS HOSTESS Dr. and Mrs. A.H. Glannini Honored by Joseph Paternos-- ManyLuncheons Given at Casino. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/jersey-city-wins-in-home-debut-63-turns-back-athletics-second-team.html | JERSEY CITY WINS IN HOME DEBUT, 6-3; Turns Back, Athletics' Second Team for Sixth Victory in 7 Exhibition Games. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/denies-richfield-rumor-cities-service-official-says-he-has-offered.html | DENIES RICHFIELD RUMOR.; Cities Service Official Says He Has Offered No Reorganization Plan. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/resident-offices-report-on-trade-mens-wear-orders-continued-as-poor.html | RESIDENT OFFICES REPORT ON TRADE; Men's Wear Orders Continued as Poor Weather Retarded Other Activities. RENEWED BUSINESS SEEN Untrimmed Coats Favored--Rough Straws in Demand--Chiffon Dresses Are Active. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/adopt-einstein-idea-for-militant-peace-groups-at-mass-meeting.html | ADOPT EINSTEIN IDEA FOR MILITANT PEACE; Groups at Mass Meeting Resolve to Enroll Army of Youth to Fight Warfare. SCIENTIST SENDS APPROVAL Cablegram Reiterates Need for "Radicalizing Pacifism"--His "2 Per Cent" Plea Stressed. Action Announced to Einstein. Prompt Action Urged. Gartman Stresses Youth's Power | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/offers-views-on-eternity-simons-finds-nothing-baffling-in-problem.html | OFFERS VIEWS ON ETERNITY; Simons Finds Nothing Baffling In Problem of Everlasting Life. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/princes-in-rio-de-janeiro-british-guests-end-official-visit-to.html | PRINCES IN RIO DE JANEIRO; British Guests End Official Visit to Brazil, but Will Remain Incognito. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/britain-is-concerned-for-king-george-as-nurse-goes-to-attend-him.html | Britain Is Concerned for King George As Nurse Goes to Attend Him for a Cold | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/senators-on-top-72-conquer-chattanooga-in-six-innings-rain-halts.html | SENATORS ON TOP, 7-2.; Conquer Chattanooga in Six Innings --Rain Halts Game. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/mt-kamet-party-sails-for-climb-in-india-leads-himalayan-party.html | MT. KAMET PARTY SAILS FOR CLIMB IN INDIA; LEADS HIMALAYAN PARTY. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/new-yorkers-baby-dies-in-auto.html | New Yorker's Baby Dies in Auto. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/browns-win-by-4-to-1-bunch-ten-hits-to-conquer-kansas-city-blues.html | BROWNS WIN BY 4 TO 1.; Bunch Ten Hits to Conquer Kansas City Blues. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/fairchild-wheeler-dies-at-sea-at-59-bridgeport-banker-was-on-way.html | FAIRCHILD WHEELER DIES AT SEA AT 59; Bridgeport Banker Was on Way Home After Touring Europe in Search of Health. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/noted-hunter-found-shot-sir-robert-grenville-harvey-said-to-have.html | NOTED HUNTER FOUND SHOT; Sir Robert Grenville Harvey Said to Have Worried Over Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/australia-thinks-twice.html | AUSTRALIA THINKS TWICE. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/40000000-bonds-for-utility-today-4-s-of-public-service-of-north-ern.html | $40,000,000 BONDS FOR UTILITY TODAY; 4 s of Public Service of North ern Illinois to Be Marketed at 97 . PROCEEDS FOR REFUNDING To Retire $37,250,000 Securities With Higher Rates--New Issue on Chicago Stock Exchange. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/birth-controland-morals-the-rev-father-cox-cites-medical-opinion.html | BIRTH CONTROLAND MORALS; The Rev. Father Cox Cites Medical Opinion Against Practice. | True | (Rev.) IGNATIUS W. COX, S.J. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/philip-j-brit-dies-prominent-lawyer-onetime-president-of-the.html | PHILIP J. BRIT DIES; PROMINENT LAWYER; One-Time President of the Manhattan Club Is Stricken Suddenly. LONG A TAMMANY ORATOR Presided at Dinner at Which Wilson Made His First Speech for Preparedness. | True | Photo by Bain News Service. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/immortality-called-gift-of-faith.html | Immortality Called Gift of Faith. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/stockdale-says-managua-aid-shows-belief-in-a-life-beyond.html | Stockdale Says Managua Aid Shows belief in a Life Beyond | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/to-hold-science-institute-bowdoin-college-will-hear-nine-leaders-in.html | TO HOLD SCIENCE INSTITUTE; Bowdoin College Will Hear Nine Leaders in Various Fields. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/newman-asks-fair-play-to-jews.html | Newman Asks Fair Play to Jews. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/yales-oldest-alumnus-is-98-dr-dow-ill-on-his-birthday.html | Yale's Oldest Alumnus Is 98; Dr. Dow Ill on His Birthday | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/firm-action-quells-chinese-students-heads-of-colleges-in-szechwan.html | FIRM ACTION QUELLS CHINESE STUDENTS; Heads of Colleges in Szechwan Are Held Responsible for Agitators, Who Are Seized. MANY REDS ARE EXECUTED But Chungking Area Still Fears Spread of Communism--Old New Year Persists There. By HALLETT ABEND. Special Correspondence, THE NEW YORK TIMES. Orders Agitators Arrested. Executions of Reds Frequent. Reds Penetrate the Prisons. Old New Year's Day Observed. Low Water Delays Mails. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/school-gymnasts-to-compete-in-championship-meet-tonight.html | School Gymnasts to Compete In Championship Meet Tonight | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/watson-opposes-bingham-tax-plan-senate-leader-insists-melton-can.html | WATSON OPPOSES BINGHAM TAX PLAN; Senate Leader Insists Melton 'Can Pull Us Out of Difficulty' Without Higher Levy. OTHER PARTY CHIEFS AGREE Jones and Norris Disapprove of Gingham's Method and La Guardia Says It Serves the Wealthy. Watson Relies upon Mellon, Economy or Tax Rise Later. Opposition of Progressives. Plea for Higher Surtaxes. Wages and Farm Incomes. George Defends Small Taxpayer. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/testimony-likely-in-bank-trial-today-only-one-more-juror-to-be.html | TESTIMONY LIKELY IN BANK TRIAL TODAY; Only One More Juror to Be Picked Before Opening Evidence Against Marcus and Aides. DIFFERENCE SMOOTHED OUT Defense Will Press Motion to Quash Indictments--Perskin to Resume Hearings. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/wood-at-miami-for-speed-mark.html | Wood at Miami for Speed Mark. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/new-tremors-in-argentine.html | New Tremors in Argentine. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/girls-win-fashion-prizes-400-children-compete-in-uncle-roberts.html | GIRLS WIN FASHION PRIZES; 400 Children Compete In Uncle Robert's Little Ladies' Show. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/yielding-to-the-governor.html | YIELDING TO THE GOVERNOR. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/commodity-average-lower-for-the-week-reduction-is-only-.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Reduction Is Only Slight--British and Italian Prices Virtually Unchanged. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/protest-cuban-tariff-on-american-tobacco-merchants-association-asks.html | PROTEST CUBAN TARIFF ON AMERICAN TOBACCO; Merchants Association Asks State Department to Intercede Against "Virtual Embargo." | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/capablanca-opposes-25-wins-22-and-draws-3-chess-games-in-havana.html | CAPABLANCA OPPOSES 25.; Wins 22 and Draws 3 Chess Games in Havana. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/will-rogers-prefers-plane-to-a-taxicab-in-old-mexico.html | Will Rogers Prefers Plane To a Taxicab in Old Mexico | True | WILL ROGERS. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/chartering-in-march-highest-in-two-years-state-incorporations-total.html | CHARTERING IN MARCH HIGHEST IN TWO YEARS; State Incorporations Total 2,390 --Quarter, With 6,545, Was 31 Above Previous Year. | True | Special to The New York Times. | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/marines-triumph-at-rugby10-to-0-philadelphia-team-overcomes.html | MARINES TRIUMPH AT RUGBY,10 TO 0; Philadelphia Team Overcomes Columbian Club at Whitestone. LATE ATTACK WINS GAME Victors Make Two Tries in Last Three Minutes--Popple, Bauer Star for Marines. Bauer Makes Long Run. Bauer Runs to 5-Yard Line. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/music-tito-schipa-greeted-by-throng.html | MUSIC; Tito Schipa Greeted by Throng | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/dry-raiders-invade-fliers-rendezvous-bergen-detectives-report.html | DRY RAIDERS INVADE FLIERS RENDEZVOUS; Bergen Detectives Report Seizing Liquor in Lodge Adjoining Teterboro Airport. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/presidentitis.html | PRESIDENTITIS. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/wide-european-pact-wins-favor-in-paris-move-to-nullify-effect-of.html | WIDE EUROPEAN PACT WINS FAVOR IN PARIS; Move to Nullify Effect of Austro German Union Is Getting Influential support. TIME NOW HELD TO BE RIPE Berlin Is Believed to Have Furnished Necessary Incentivefor Uniting the Continent. BETHLEN'S AID EXPECTED Hungarian Premier Thought Readyto Join, and Italy Indicates Willingness to Take Part. Justification Now Seen. Germany Left Door Open. Bethlen's Statement Important. Paris Press Interested. | True | BY Carlisle MacDonald. Special Cable To the New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/to-banish-bromides-from-state-letters-pinchot-names-committe-and.html | TO BANISH BROMIDES FROM STATE LETTERS; Pinchot Names Committe and Lists 'Inane and Hoary Phrases' He Wants Discarded. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/easter-dawn-service-held-at-kensico-dam-openair-meetings-supplement.html | EASTER DAWN SERVICE HELD AT KENSICO DAM; Open-Air Meetings Supplement Special Church Programs in Westchester County. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/the-play-imprompta-players-appear.html | THE PLAY; Imprompta Players Appear. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/says-linden-deposits-will-be-paid-in-full-f-g-newell-official-of.html | SAYS LINDEN DEPOSITS WILL BE PAID IN FULL; F. G. Newell, Official of Two Closed Banks, Is Confident Institutions Will Reopen. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/fixed-trust-is-formed-supervised-american-fixed-equities-embodies.html | FIXED TRUST IS FORMED.; Supervised American Fixed Equities Embodies New Features. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/the-new-elevator-code.html | THE NEW ELEVATOR CODE. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/braves-arrive-at-greensboro.html | Braves Arrive at Greensboro. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/nva-benefit-on-april-26.html | N.V.A. Benefit on April 26. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/imagined-perils.html | IMAGINED PERILS. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/bessborough-at-service-new-governor-general-halts-trip-to-ottawa-at.html | BESSBOROUGH AT SERVICE.; New Governor General Halts Trip to Ottawa at Newcastle, N.B. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/find-radio-plant-rumrunners-left-police-discover-sending-and.html | FIND RADIO PLANT RUM-RUNNERS LEFT; Police Discover Sending and Receiving Apparatus and Code Near Falmouth, Mass. NEW YORKER OWNED HOUSE Leonard Green Tella Authorities of Buying Place Abandoned by Smugglers After Battle. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/miners-take-5day-week-local-at-lansford-pa-creates-test-case-for.html | MINERS TAKE 5-DAY WEEK.; Local at Lansford, pa., Creates Test Case for Owners and National Union | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/uncovers-no-proof-of-bench-jobbuying-tibbetts-finds-it-is-almost.html | UNCOVERS NO PROOF OF BENCH JOB-BUYING; Tibbetts Finds It Is Almost Impossible to Establish This Phase of Charges. INVESTIGATION NEARS END Seabury Report, Being Prepared, Will Suggest Many Reforms in Magistrates' Courts. Inquiry Nearly Ended. UNCOVERS NO PROOF OF BENCH JOB DEALS | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/paris-is-pressing-for-foreign-loans-efforts-by-market-bank-and.html | PARIS IS PRESSING FOR FOREIGN LOANS; Efforts by Market, Bank and Press to Remove Obstacles in the Way. NEW ISSUES YET IMPEDED Meantime French Money Is Loaned on London and Berlin Market, Affecting Exchange Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/sees-bus-deal-scandal-blanshard-says-equitable-revela-tions-would.html | SEES BUS DEAL SCANDAL.; Blanshard Says Equitable Revela tions Would Oust Walker. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/alfalfa-bill-journalist.html | "ALFALFA BILL," JOURNALIST | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/may-be-rumanian-premier.html | MAY BE RUMANIAN PREMIER. | True | International Newsreel Photo. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/manager-plan-seen-as-remedy-for-city-revision-of-charter-asked-by.html | MANAGER PLAN SEEN AS REMEDY FOR CITY; Revision of Charter Asked by Women's Club With View to Business-Like Rule. SCHIEFFELIN URGES STUDY Childs Predicts Its Adoption--End of Partisan Politics Viewed as Major Need. Sees Partisanship on Trial. Would Study Other Cities. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/miners-strike-abandoned-french-workers-accept-lower-wages-to-reduce.html | MINERS' STRIKE ABANDONED; French Workers Accept Lower Wages to Reduce Production Cost. | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/postley-driver-killed-son-of-new-york-family-hurt-in-wreck-of-car.html | POSTLEY DRIVER KILLED.; Son of New York Family Hurt In Wreck of Car in Virginia. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/municipal-loans-birmingham-ala-st-paul-minn-brattleboro-vt.html | MUNICIPAL LOANS.; Birmingham, Ala. St. Paul, Minn. Brattleboro, Vt. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/legislature-faces-sessions-last-week-many-of-the-most-important.html | LEGISLATURE FACES SESSION'S LAST WEEK; Many of the Most Important Measures Are Still Awaiting Action.WATER POWER INCLUDED Transit Unification, Reapportionment, City Vice Bills and BankLaw Revision Still Pending. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/dividend-announced.html | DIVIDEND ANNOUNCED. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/three-lafayette-classes-elect.html | Three Lafayette Classes Elect. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/campaign-in-spain-passes-a-climax-thousands-of-meetings-are-held-to.html | CAMPAIGN IN SPAIN PASSES A CLIMAX; Thousands of Meetings Are Held to Sway Votes at Election Next Sunday. KING VIGOROUSLY ASSAILED Republicans Predict Victory--Royalists Call Their Foes Enemies of Religion. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/britain-plans-grain-quota-tentative-idea-is-for-use-of-15-per-cent.html | BRITAIN PLANS GRAIN QUOTA; Tentative Idea Is for Use of 15 Per Cent Domestic Wheat In Bread. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/flying-loudspeaker-chased-by-air-police-dr-reisner-objects-to-noisy.html | Flying Loud-Speaker Chased by Air Police; Dr. Reisner Objects to Noisy Sky Advertising | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/golf-tourney-postponed.html | Golf Tourney Postponed. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/burns-kill-woman-94.html | Burns Kill Woman, 94. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/movietone-news.html | Movietone News. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/to-write-scandals-book-george-white-and-lew-brown-will-collaborate.html | TO WRITE 'SCANDALS' BOOK; George White and Lew Brown Will Collaborate on Show. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/marine-park-delay-is-charged-to-city-straus-in-formal-objection-to.html | MARINE PARK DELAY IS CHARGED TO CITY; Straus, in Formal Objection to Naming of C.D. Lay as Designer, Cites "Indifference."INSISTS ON DESIGN CONTESTCalls Plea for Speed to Create JobsMisleading--5th Av. AssociationBacks Reservoir Plan. Preliminary Work Offers Jobs. Finds Plan in Harmony With Park | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/faith-viewed-as-triumph-father-gillis-calls-it-the-victory-of.html | FAITH VIEWED AS TRIUMPH.; Father Gillis Calls It the Victory of Mankind Over Death. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/fraternity-house-burns-second-this-year-is-destroyed-at-washington.html | FRATERNITY HOUSE BURNS; Second This Year Is Destroyed at Washington and Lee. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/a-world-war-film.html | A World War Film. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/modern-age-held-pagan-rev-ignatius-cox-says-resurrection-bars-it.html | MODERN AGE HELD PAGAN.; Rev. Ignatius Cox Says Resurrection Bars It From Catholicism. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/princeton-nine-has-five-games-this-week-four-in-south-will-conclude.html | Princeton Nine Has Five Games This Week; Four in South Will Conclude Easter Trip | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/labors-left-wing-to-stay-in-party-british-independents-vote-not-to.html | LABOR'S LEFT WING TO STAY IN PARTY; British Independents Vote Not to Withdraw After Urgent Plea by Maxton. LEADER SCORES TIMIDITY But Does Not Feel MacDonald Government Is a Failure, He Tells Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/12000-see-soccer-yankees-defeat-chicago-at-polo-grounds-soccer.html | 12,000 See Soccer Yankees Defeat Chicago at Polo Grounds; SOCCER YANKS WIN NATIONAL CUP GAME Beat Chicago Before 12,000 at Polo Grounds, 6-2, in the First Game of Series. PATENAUDE SETS A RECORD His Five Consecutive Goals Are Most Ever Made in U.S. Title Contest. LOSERS RALLY IS CHECKED Invaders Cut Lead to 3 to 2, but New Yorkers Forge Ahead-- Next Match in Chicago. Scoring Record Set. Chicago Makes Kick-off. Conts Boots Over Bar. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/haltian-children-need-help.html | Haltian Children Need Help. | True | JEAN G. LAMOTHE. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/time-for-optimism-we-have-moved-out-of-oar-fools-paradise-and-are.html | TIME FOR OPTIMISM.; We Have Moved Out of Oar Fool's Paradise and Are on Sounder Basis. | True | HAROLD HATCH.Reckless Despite Warning.MARCEL STHINBHUGGE | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/jerusalem-observes-day-three-religions-peacefully-celebrate-easter.html | JERUSALEM OBSERVES DAY.; Three Religions Peacefully Celebrate Easter In Holy City. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/women-to-map-drive-to-repeal-dry-law-two-hundred-new-york-delegates.html | WOMEN TO MAP DRIVE TO REPEAL DRY LAW; Two Hundred New York Delegates Will Go to the Capital for National Conference April 14. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/says-easter-gives-hope-dr-bowle-declares-it-makes-mens-most.html | SAYS EASTER GIVES HOPE.; Dr. Bowle Declares It Makes Men's Most Courageous Beliefs Expand. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/demand-declines-in-cattle-market-kosher-sales-off-in-chicago-and.html | DEMAND DECLINES IN CATTLE MARKET; Kosher Sales Off in Chicago and Trade Displays an Increase in Bearishness. PRICES OF LAMBS SPURT Heavy Buying of Hogs by Packers Reported, With Big Direct Run --Quotations Irregular. | True | Special to The New York Times. | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/cotton-deals-drop-as-mills-keep-busy-uncertainty-as-to-acreage-fall.html | COTTON DEALS DROP AS MILLS KEEP BUSY; Uncertainty as to Acreage, Fall of Securities and Holidays Restrict Operations. GOODS MARKET IS BRISK Manufacturers Appear to Be Drawing Heavily on Stocks, Thus Limiting Purchases. Cotton Feels Drop in Securities. Exports Above Those of Year Ago. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/stokowski-to-film-opera-and-ballet-american-premieres-of-oedipus.html | STOKOWSKI TO FILM OPERA AND BALLET; American Premieres of 'Oedipus Rex' and 'Pas d'Acier' in Philadelphia Friday. TO BE GIVEN HERE APRIL 21 The Sound Pictures Planned Will Be the First of a Modern Ballet or Operatic Work. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/44250000-in-new-bonds-will-be-marketed-today.html | $44,250,000 in New Bonds Will Be Marketed Today | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/asks-relief-inquiry-in-red-cross-work-budenz-tells-wagner-failure.html | ASKS RELIEF INQUIRY IN RED CROSS WORK; Budenz Tells Wagner Failure to Meet Jobless Emergency Proves Need for Insurance. CHARGES AID FALLS SHORT Says Payne Has Not Kept Promise --90 Who Lost Jobs on State Reads to Get Back Pay. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/wet-weather-aids-crops-winter-wheat-condition-averages-89spring.html | WET WEATHER AIDS CROPS.; Winter Wheat Condition Averages 89%-- Spring Seeding Under Way. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/missouri-minister-kills-visiting-evangelist-success-of-revival-held.html | Missouri Minister Kills visiting Evangelist; Success of Revival Held Cause of Shooting | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/movement-uncertain-in-european-markets-paris-trading-dull-changes.html | Movement Uncertain in European Markets; Paris Trading Dull, Changes Slight at Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/soldiers-get-halfholiday-today.html | Soldiers Get Half-Holiday Today. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/princeton-eights-to-resume-action-seven-crews-to-be-formed-to-day.html | PRINCETON EIGHTS TO RESUME ACTION; Seven Crews to Be Formed To day When 67 Oarsmen Report at Lake Carnegie. COLMORE REJOINS SQUAD Captain Recovers From Wrestling InJury and Will Take Place at Coxswain Post. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/manhattan-club-wins-beats-empire-city-chess-club-in-league-game.html | MANHATTAN CLUB WINS.; Beats Empire City Chess Club in League Game. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/red-sox-seconds-lose-two-doubles-in-10th-give-columbus-54-victory.html | RED SOX SECONDS LOSE.; Two Doubles in 10th Give Columbus 5-4 Victory. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/giants-are-beaten-by-memphis-4-to-3-donohue-victim-of-barrage-in.html | GIANTS ARE BEATEN BY MEMPHIS, 4 TO 3; Donohue Victim of Barrage in Third Inning as Chicks Score All Their Runs. BECK MASTER ON MOUND Former Browns' Hurler Yields Only 3 Hits In 8 Frames--Double Play Ends New York Rally. Nine Bat in Third. McGraw Has a Cold. | True | By William E. Brandt. Special To the New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/homer-by-ruth-helps-yanks-rout-nashville-giants-beaten-ruth-drives.html | Homer by Ruth Helps Yanks Rout Nashville; Giants Beaten; RUTH DRIVES HOMER AS YANKS WIN, 14-5 Long Circuit Smash Helps Beat Nashville and Disturbs Mules in Near-by Corral. SHERID GOES THE ROUTE Victors Score Eight Times In Ninth --Byrd and Hoag Also Contribute Home Run Apiece. Ruth Retires From Game. Nashville Scores Early. | True | By John Drebinger. Special To the New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/commuters-opening-drive-in-westchester-association-begins-canvass.html | COMMUTERS OPENING DRIVE IN WESTCHESTER; Association Begins Canvass for Members Today in Valhalla to Fight Central's Increase. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/morgenthau-urges-all-to-seek-peace-christian-and-jew-should-unite.html | MORGENTHAU URGES ALL TO SEEK PEACE; Christian and Jew Should Unite to Promote World Amity on Easter and Passover, He Says. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/election-in-buenos-aires-argentine-state-selects-governor-and-vice.html | ELECTION IN BUENOS AIRES.; Argentine State Selects Governor and Vice Governor. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/stocks-of-rubbbr-up-700-tons-in-london-increase-of-1300-for.html | STOCKS OF RUBBBR UP 700 TONS IN LONDON; Increase of 1,300 for Liverpool --Plantation Grades Steadier-- Tin and Lead Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/diamond-aide-shot-in-gang-vengeance-police-link-wounding-of-felice.html | DIAMOND AIDE SHOT IN GANG VENGEANCE; Police Link Wounding of Felice, Alleged Beer-Runner, in Bronx to Molico Murder in 1929. 150 AT DANCE QUESTIONED Two Youths Seized on Roof of Church After Hold-Up of a Party in Harlem. Molico Slaying vengeance Seen. Caught on Church Roof. Two "Rookie" Policemen Stabbed. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/aids-palestine-health-warburg-fellowship-requires-study-of-problems.html | AIDS PALESTINE HEALTH.; Warburg Fellowship Requires Study of Problems There. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/darrow-calls-nation-wet-says-people-are-getting-rid-of-dry-law-by.html | DARROW CALLS NATION WET; Says People Are Getting Rid of Dry Law by Forgetting It. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/thaw-stays-on-ship-in-england.html | Thaw Stays on Ship in England. | True | | C1B 110419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/bernard-f-egan-sr-president-of-hp-day-company-dead-after-years.html | BERNARD F. EGAN SR.; President of H.P. Day Company Dead After Year's Illness. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/easter-trade-fair-in-chicago-area-lower-prices-offset-gains-in.html | EASTER TRADE FAIR IN CHICAGO AREA; Lower Prices Offset Gains in Volume Over 1930--Steel's Progress Slower. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/knignt-speeds-naming-of-inquiry-leaders-selection-of-the.html | KNIGNT SPEEDS NAMING OF INQUIRY LEADERS; Selection of the Legislative Committee Within a Few Days Is Promised at Albany. | True | Special to The New York Times. | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/dempsey-in-promoter-role.html | Dempsey In Promoter Role. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/gets-rockefeller-institute-post.html | Gets Rockefeller Institute Post. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/killed-in-post-road-crash-long-island-city-man-victim-near-darlen.html | KILLED IN POST ROAD CRASH; Long Island City Man Victim Near Darlen, 2d Hurt--New Yorker Held. Special to The Naw York Times. | True | | C1B 110419 |
| 1931-04-06 | 1931-04-06 | https://www.nytimes.com/1931/04/06/archives/kidston-near-a-record-british-lieutenant-is-expected-to-reach-cape.html | KIDSTON NEAR A RECORD.; British Lieutenant Is Expected to Reach Cape Town Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 110419 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bars-2-insurance-firms-missouri-denies-new-licensee-holding-capital.html | BARS 2 INSURANCE FIRMS.; Missouri Denies New Licensee, Holding Capital Impaired. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/republican-woman-demand-jersey-posts-voting-strike-is-urged-by-mrs.html | REPUBLICAN WOMAN DEMAND JERSEY POSTS; Voting'Strike Is Urged by Mrs. Feickert if They Do Not Get Greater Party Recognition. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/feature-at-bowie-is-won-by-sandy-rolling-plains-entry-defeats.html | FEATURE AT BOWIE IS WON BY SANDY; Rolling Plains Entry Defeats Gerard by Head in Aspirant Purse at Bowie. OUR SIS RETURNS $44.80 Long Shot Scores Over Wicker in Close Finish--Cockrill Wins by Two Lengths. Sands Makes Fast Time. Our Sis Long-Price Leader. Dock Light Finishes Third. | True | By Bryan Field. Special To the New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/nautilus-in-new-test-dives-336-feet-in-sea-submarine-sets-record.html | NAUTILUS, IN NEW TEST DIVES 336 FEET IN SEA; Sabmarine Sets Record for Navy in Operation Off New Hampshire Coast. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/be-peyster-art-on-sale-thursday.html | Be Peyster Art on Sale Thursday. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/anne-davison-weds-julian-p-carter-jr-ceremony-in-catholic-apostolic.html | ANNE DAVISON WEDS JULIAN P. CARTER JR.; Ceremony in Catholic Apostolic Church Performed by the Rev. Franklin King. FATHER ESCORTS THE BRIDE She Wears Her Mother's Wedding Gown of 40 Years Ago--Reception at Home of C.J. Post Jrs. | True | Photo by New York Times Studio. | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/giants-regulars-to-play-cadets.html | Giants' Regulars to Play Cadets. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/joy-of-living-conversational.html | "Joy of Living" Conversational | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/wickersham-addresses-churchmen.html | Wickersham Addresses Churchmen. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/smoot-calls-tax-rise-wild-guess.html | Smoot Calls Tax Rise 'Wild Guess.' | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/sees-buying-power-on-the-upgrade-kenneth-collins-says-half-of.html | SEES BUYING POWER ON THE UPGRADE; Kenneth Collins Says Half of Nation's $6,000,000,000 Instalment Debt of 1929 Has Been Paid. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/national-league-contenders-picked-by-street-lauds-braves.html | National League Contenders Picked by Street; Lauds Braves | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/canadien-sextet-back-in-montreal-will-resume-stanley-cup-final-with.html | CANADIEN SEXTET BACK IN MONTREAL; Will Resume Stanley Cup Final With the Black Hawks on Thursday Night. CHICAGO TO ARRIVE TODAY Rivals, Each With One Victory, to Complete 3-Out-of-5 Series on The Forum Ice. Squad Has Many Injuries. Ledue Adds Reserve Strength. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/new-partnerships.html | NEW PARTNERSHIPS. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/painting-of-madonna-found-hidden-in-park-paperwrapped-framed.html | PAINTING OF MADONNA FOUND HIDDEN IN PARK; Paper-Wrapped Framed Picture Is Discovered by Policeman Near Fifth Avenue. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/crash-of-a-pin-dropped-here-startles-nation-over-radio.html | Crash of a Pin Dropped Here Startles Nation Over Radio | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/two-towns-in-jersey-vote-today-on-change-democrats-in-north-bergen.html | TWO TOWNS IN JERSEY VOTE TODAY ON CHANGE; Democrats in North Bergen and West New York End Drives for Commission Rule. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/rossi-gains-decision-rallies-in-closing-rounds-to-beat-mckenna-at.html | ROSSI GAINS DECISION.; Rallies in Closing Rounds to Beat McKenna at New Lenox S.C. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/de-grasse-outpoints-vacca.html | De Grasse Outpoints Vacca. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/rescued-fishermen-here-four-found-adrift-off-nova-scotia-to-rejoin.html | RESCUED FISHERMEN HERE.; Four Found Adrift Off Nova Scotia to Rejoin Their Ship. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/golfers-elect-mrs-chatfield.html | Golfers Elect Mrs. Chatfield. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/new-stock-issue-atlantic-national-trust-shares.html | NEW STOCK ISSUE.; Atlantic National Trust Shares. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/red-sox-lose-again-116-drop-third-in-row-to-indianapolis-collins.html | RED SOX LOSE AGAIN, 11-6.; Drop Third In Row to Indianapolis --Collins Threatens Shake-Up. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/greelys-arctic-base-may-house-scientists-occupation-of-fort-conger.html | GREELY'S ARCTIC BASE MAY HOUSE SCIENTISTS; Occupation of Fort Conger for Two Years Is Part of New Polar Plans. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/security-offerings-down-in-quarter-total-put-at-1003894000-against.html | SECURITY OFFERINGS DOWN IN QUARTER; Total Put at $1,003,894,000, Against $1,613,696,000 in Same Part of 1930. NEARLY ALL IN BOND ISSUES Public Utilities Led in Volume, With Domestic Railroads in Second Place. Figures for Investment Houses. Financing Listed by Groups. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/colombian-work-cut-by-texas-corporation-development-of-800000-acres.html | COLOMBIAN WORK CUT BY TEXAS CORPORATION; Development of 800,000 Acres of Oil Land Stopped Because of New Law's Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/naval-orders.html | Naval Orders. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/city-wins-transit-control-legislature-passes-bill-ending-fouryear.html | CITY WINS TRANSIT CONTROL; LEGISLATURE PASSES BILL ENDING FOUR-YEAR FIGHT; SENATOR KNIGHT YIELDS Drops Amendment for Governor to Name Four on Board. WALKER TO PICK 10 TO 13 Fullen Pleased, Promises Speed in Working Out a Unification Program. GOVERNOR GETS BILL TODAY Action Is Seen as Victory for Walker and 5-Cent Fare Is Held to Be Safe. Nineteen on Board. Knight Explains Views. Fullen Is Pleased. | True | By Paul Crowell. Special To the New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/lang-modifies-plan-for-full-socialism-new-south-wales-laborites-at.html | LANG MODIFIES PLAN FOR FULL SOCIALISM; New South Wales Laborites at His Request Reverse Stand for a Soviet Program. SOCIALIST "IDELOGY" AIM Previous Action Scored by Australians Here as Not Representative of the Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/harrison-to-give-recital-shylock-to-feature-actors-program-at.html | HARRISON TO GIVE RECITAL.; Shylock to Feature Actor's Program at Mansfield on April 19. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/victory-on-transit-by-mayor-is-seen-back-on-the-job-at-city-hall.html | VICTORY ON TRANSIT BY MAYOR IS SEEN; BACK ON THE JOB AT CITY HALL. | True | Times Wide World Photo. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/may-build-copper-mill.html | May Build Copper Mill. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/massey-defeats-miller-gets-decision-in-tenround-bout-at.html | MASSEY DEFEATS MILLER.; Gets Decision in Ten-Round Bout at Philadelphia. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/975-quake-victims-buried-in-managua-two-boys-are-found-alive-but-in.html | 975 QUAKE VICTIMS BURIED IN MANAGUA; Two Boys Are Found Alive but Insane After Entombment for a Week. DOUBT AS TO INSURANCE Many Merchants Are in Despair Over Report Claims Won't Be Paid--Congress Meets Today. Disturbed by Insurance Rumor. Earth Shocks in Chile. Shock Recorded in Washington. | True | Via Tropical Radio to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/castillo-knocks-out-johns.html | Castillo Knocks Out Johns. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/dunlaps-72-leads-in-pinehurst-golf-princeton-star-has-5strokeedge.html | DUNLAP'S 72 LEADS IN PINEHURST GOLF; Princeton Star Has 5-StrokeEdge as North-South Qualifying Round Starts.TAILER AND TUFTS IN TIE Share Second Place With 77s in First 18 Holes--Homans, Titleholder, Cards 79. Few Errors in Round. Noyes Takes Four Putts. Ryerson Posts an 83. | True | Special to The New York Times.Times Wide World Photo. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/wafd-sits-it-out-with-sidkys-police-but-egyptian-oppositionists.html | WAFD 'SITS IT OUT' WITH SIDKY'S POLICE; But Egyptian Oppositionists Yield to Threat After Day at Rail Station. THEIR CAMPAIGN HELD UP Government Halts Efforts to Talk for Election Boycott--Two Ex-Premiers in Group. | True | Wireless to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/to-stock-great-smokies-park-official-offers-plan-to-transfer-deer.html | TO STOCK GREAT SMOKIES.; Park Official Offers Plan to Transfer Deer From Plsgah Forest. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/racket-war-brings-first-indictment-carlisle-bondshares-fiscal.html | RACKET WAR BRINGS FIRST INDICTMENT; Carlisle, Bondshares Fiscal Concern Head, Is Accused of Filing False Tax Returns. TWO YEARS' REPORTS CITED Official, Whose Deals Still Are Under Fire, Is Said to Have Got Pay of $64,500. POLICE RETURNS SCANNED Agents Delve Also Into Those of Known Racketeers--Prison to Be Asked for Evaders. Incomes of Others Sifted. Inquiry May Not Take Long. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/lotos-club-installation-dr-butler-and-new-officers-assume-posts-for.html | LOTOS CLUB INSTALLATION.; Dr. Butler and New Officers Assume Posts for Year. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/james-h-penniman-educator-is-dead-brother-of-provost-of-the.html | JAMES H. PENNIMAN, EDUCATOR, IS DEAD; Brother of Provost of the University of PennsylvaniaStricken in Sleep.FOUNDED THREE LIBRARIESGave Them to Yale, U. of P. and Brown--Wrote Several Volumeson Life of Washington. His Benefactions. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/a-copious-chairman.html | A COPIOUS CHAIRMAN. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/american-sought-in-italy-as-killer.html | American Sought in Italy as Killer. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/business-world-mall-orders-for-apparel-heavy-fall-woolen-colors.html | BUSINESS WORLD; Mall Orders for Apparel Heavy. Fall Woolen Colors Announced. Predict Price Cuts on Food Brands. Gray to Fore in Men's Wear. New Outlet for Vending Machines. House Wares Market More Active. Importers Ask for Longer Credits. Fall Knit Goods Start to Move. Fine Goods Seasonally Quiet. Gray Goods Continue Quiet. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/rough-water-checks-oarsmen-at-cornell-practice-on-cayuga-lake-is.html | ROUGH WATER CHECKS OARSMEN AT CORNELL; Practice on Cayuga Lake Is Cut to Less Than Three Miles-- Vanneman Shows Form. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/jersey-lawyer-ends-life-wife-finds-wg-berry-dead-of-pistol-shot-in.html | JERSEY LAWYER ENDS LIFE.; Wife Finds W.G. Berry Dead of Pistol Shot in Hackensack Home. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bureau-investigates-fee-for-veterans-job-acts-on-la-guardias-charge.html | BUREAU INVESTIGATES FEE FOR VETERANS' JOB; Acts on La Guardia's Charge Linking Employment Agency and Government Hospital Here. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/to-increase-mine-stock-canadian-company-will-vote-on-changing-5.html | TO INCREASE MINE STOCK.; Canadian Company Will Vote on Changing $5 Shares to No Par. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/drop-kick-in-closing-seconds-enables-france-to-defeat-england-in.html | Drop Kick in Closing Seconds Enables France To Defeat England in Rugby Game, 14 to 13 | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/calls-soviet-thief-in-suit-over-gold-miller-attorney-for-bank-of.html | CALLS SOVIET 'THIEF' IN SUIT OVER GOLD; Miller, Attorney for Bank of France, Attacks Institutions Here as Russia's 'Agents.' DEFENDANTS WIN A POINT Chase National and Equitable Trust Feared "Double Jeopardy"--Soviet Acts to Be Told in Court. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/greenleaf-breaks-even-beats-ponzi-12555-in-afternoon-then-loses-at.html | GREENLEAF BREAKS EVEN.; Beats Ponzi, 125-55, In Afternoon, Then Loses at Night, 125-57. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/gov-norman-visits-the-reserve-board-world-problems-are-discussed-by.html | GOV. NORMAN VISITS THE RESERVE BOARD; World Problems Are Discussed by Bank of England Head and Melton and Meyer. SIMILAR VISITS BY US SEEN Periodical Meeting With Foreign Financial Leaders May Result From Trip. Conferences Held Helpful. "International Bank" Not Discussed. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/miner-catcher-joins-athletics.html | Miner, Catcher, Joins Athletics. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/princeton-selects-football-coaches-promotion-of-mcmillan-to-the.html | PRINCETON SELECTS FOOTBALL COACHES; Promotion of McMillan to the Varsity Staff Principal Change for 1931 Season. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/opera-lily-pons-as-philine-in-mignon.html | OPERA; Lily Pons as Philine in 'Mignon.' | True | By Olin Downes. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/725400-see-british-fair-exhibition-in-argentine-bigger-attraction.html | 725,400 SEE BRITISH FAIR.; Exhibition in Argentine Bigger Attraction Than Had Been Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/pols-case-revived-by-crain-in-secrecy-prosecutor-before-grand-jury.html | POLS CASE REVIVED BY CRAIN IN SECRECY; Prosecutor Before Grand Jury First Time This Year to Press Inquiry Dormant 18 Months. FACES SEABURY TOMORROW Effort to Straighten Out Record Is Seen--Court Turns Over Minutes on Other Cases. Move to Clear Record Seen. No Move to Sift Police Acts. Status of Some Cases. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/eight-yale-crews-return-to-action-short-vacation-period-ends-first.html | EIGHT YALE CREWS RETURN TO ACTION; Short Vacation Period Ends-- First Varsity Eight Holds a Short Drill. HUNT AGAIN ROWS AT NO. 2 Continues in Goodbody's Place-- Double Practice Session is Scheduled Today. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/viscountess-rhondda-acquires-magazine-time-and-tide-absorbs-monthly.html | VISCOUNTESS RHONDDA ACQUIRES MAGAZINE; Time and Tide Absorbs Monthly --Sir Norman Angell to Write Political Reviews. | True | Wireless to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/mrs-iselins-funeral-200-persons-of-prominence-at-the-services-in.html | MRS. ISELIN'S FUNERAL.; 200 Persons of Prominence at the Services in Grace Church. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/newark-is-victor-101-defeats-seton-hall-college-nine-in-onesided.html | NEWARK IS VICTOR, 10-1.; Defeats Seton Hall College Nine in One-Sided Contest. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/weavers-strike-at-fall-river-mill.html | Weavers Strike at Fall River Mill. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/big-circus-concerns-sued-for-1040000-illegal-acts-to-create-a.html | BIG CIRCUS CONCERNS SUED FOR $1,040,000; Illegal Acts to Create a Monopoly Charged in Chicago Against Ringling and Others. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/ohio-employment-rose-in-march.html | Ohio Employment Rose in March. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/college-nines-idle-due-to-rain-in-south-yale-princeton-dartmouth.html | COLLEGE NINES IDLE DUE TO RAIN IN SOUTH; Yale, Princeton, Dartmouth and Penn Games Among Those Postponed.' | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/51-still-eligible-for-the-belmont-list-smaller-than-last-years.html | 51 STILL ELIGIBLE FOR THE BELMONT; List Smaller Than Last Year's -- Classic Set for Closing Saturday of Spring Meet. Association Adds $25,000. Four Whitney Horses Listed. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/changes-in-exchange-list-hall-printing-company-announces-proposed.html | CHANGES IN EXCHANGE LIST; Hall Printing Company Announces Proposed Increase of Stock. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/flight-to-cape-town-from-britain-fastest-kidston-in-american-plane.html | FLIGHT TO CAPE TOWN FROM BRITAIN FASTEST; Kidston in American Plane Sets Mark of 6 Days 10 Hours, Even Though Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/orders-farefight-aid-westchester-board-again-directs-county.html | ORDERS FARE-FIGHT AID.; Westchester Board Again Directs County Attorney to Attend Hearings. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/acuna-near-close-op-police-hearings-last-four-to-be-suspended-on.html | ACUNA NEAR CLOSE OP POLICE HEARINGS; Last Four to Be Suspended on His Frame-Up Charges Get Departmental Trials. HE TELLS OF TEN ARRESTS All Were Based on Insufficient Evidence, He Charges-- Defense Challenges Him on Details. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/man-in-the-green-hat-must-go-to-jail-as-capitol-bootlegger.html | 'Man in the Green Hat' Must Go To Jail as Capitol Bootlegger | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/fieldss-defense-in-suit-rejected.html | Fields's Defense in Suit Rejected. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/new-carroll-theatre-to-be-in-modern-style-black-velvet-walls-metal.html | NEW CARROLL THEATRE TO BE IN MODERN STYLE; Black Velvet Walls, Metal Ceiling and Absence of Standing Room Are Features-- Ready in July. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/says-our-colleges-foster-militarism-dr-sheehy-views-the-students-of.html | SAYS OUR COLLEGES FOSTER MILITARISM; Dr. Sheehy Views the Students of Today as a "War Generation." WOULD BURN TEXTBOOKS Catholic Peace Group Finds Pope's Policies Upheld in Move on Post-Bellum Debts. Urge Entry Into League. See Pope's Policy Upheld. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/storey-finds-crops-good-president-of-the-santa-fe-reports-gain-in.html | STOREY FINDS CROPS GOOD; President of the Santa Fe Reports Gain in Car Loadings. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/alexander-new-dies-on-arizona-outing-chairman-of-mercantile-stores.html | ALEXANDER NEW DIES ON ARIZONA OUTING; Chairman of Mercantile Stores, Inc., Went There Hoping to Regain Health. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/haitis-envoy-returns-to-post-at-capital-bellgarde-after-conference.html | HAITI'S ENVOY RETURNS TO POST AT CAPITAL; Bellegarde, After Conference With Vincent, Reports His Nation United in Amity | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/cotton-textile-upturn-maintained.html | Cotton Textile Upturn Maintained. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/to-close-reservoir-gates-international-paper-company-will-restore.html | TO CLOSE RESERVOIR GATES; International Paper Company Will Restore Indian Lake Level. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/panama-tolls-higher-rose-to-1964434-in-march-but-remained-under.html | PANAMA TOLLS HIGHER.; Rose to $1,964,434 in March, but Remained Under Last Year. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/two-autos-hit-woman-third-drags-her-body-negro-resident-of-freeport.html | TWO AUTOS HIT WOMAN; THIRD DRAGS HER BODY; Negro Resident of Freeport Found Dead 5 Blocks From Scene of First Crashes. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/red-sox-reserves-tie-play-eightinning-44-deadlock-with-columbus.html | RED SOX RESERVES TIE.; Play Eight-Inning 4-4 Deadlock With Columbus Club. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/black-cat-steps-before-mayor-during-city-hall-interview.html | Black Cat Steps Before Mayor During City Hall Interview | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/athletic-2d-team-beats-jersey-city-ferkins-goes-distance-on-the.html | ATHLETIC 2D TEAM BEATS JERSEY CITY; Ferkins Goes Distance on the Mound to Win, 9-4, and Even Series at 1-All. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/blacks-daughter-hurt-mrs-ida-bolton-and-marianne-van-rensselaer-in.html | BLACK'S DAUGHTER HURT.; Mrs. Ida Bolton and Marianne Van Rensselaer in Baltimore Crash. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/battle-is-reported-in-madeira-revolt-casualties-are-likely-but-are.html | BATTLE IS REPORTED IN MADEIRA REVOLT; Casualties Are Likely, but Are Not Confirmed--Portugal Rushes Punitive Forces. PLAN TO BOMBARD FUNCHAL Lisbon Troops Take Heavy Guns-- Movement Is Encouraged by Deportees. Troops and Guns Rushed. A Clash Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/haitian-mob-attacks-officers-seizing-still-later-breaks-seals-on.html | HAITIAN MOB ATTACKS OFFICERS SEIZING STILL; Later Breaks Seals on Other Illicit Liquor Plants at Leogane-- Minister Calms People. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/run-closes-brownsville-pa-bank.html | Run Closes Brownsville (Pa.) Bank. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/left-400000-to-charity-ms-fridenberg-of-philadelphia-willed.html | LEFT $400,000 TO CHARITY.; M.S. Fridenberg of Philadelphia Willed Memorial to Parents. | True | Special to The New York Times. | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/mme-jeritza-ends-her-season-here-takes-her-leave-of-opera-in.html | MME. JERITZA ENDS HER SEASON HERE; Takes Her Leave of Opera in 'Boccacio' Amid a Battle of Flowers. ADIEU BY VON WYMETAL Telva, for Associates, Presents Stage Director With Silver Service After the Performance. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/titles-conveyed-to-rockefeller.html | Titles Conveyed to Rockefeller. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/7236840-earned-by-utilities-power-net-for-1930-after-preferred.html | $7,236,840 EARNED BY UTILITIES POWER; Net for 1930, After Preferred Dividends; $4.08 a Share on Class A and Scrip. SHARP INCREASE IN ASSETS Corporation Reports $30,000,000 Spent for Construction in Eighteen Months. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/toleration-for-macdonald.html | TOLERATION FOR MACDONALD. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/holy-city-passes-calm-eastertide-christians-jews-and-moslems.html | HOLY CITY PASSES CALM EASTERTIDE; Christians, Jews and Moslems Observe Festivals Peacefully Under Muzzle of Guns. PILGRIMS FILL JERUSALEM Roman Catholics Follow Way of the Cross as Moslems Sing and Dance in March to Nebi Musa. Services in Many Tongues. Procession Is Orderly. Moslems Closely Watched. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/27-harvard-shells-take-part-in-drill-long-practice-marks-start-of.html | 27 HARVARD SHELLS TAKE PART IN DRILL; Long Practice Marks Start of Sixth Week of Outdoor Work on the Charles. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. Winnipeg, Man. Greenwich, Conn. Brookline, Mass. State of Maryland. Los Angeles, Cal. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/senators-repulsed-32-fail-to-bunch-twelve-hits-in-game-wlth.html | SENATORS REPULSED, 3-2.; Fail to Bunch Twelve Hits in Game Wlth Chattanooga. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/chain-store-sales-business-in-march-and-three-months-compared-with.html | CHAIN STORE SALES.; Business in March and Three Months Compared With That Done in Same Parts of 1930. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/miss-ethel-dorrance-engaged-to-marry-heiress-to-become-bride-of.html | MISS ETHEL DORRANCE ENGAGED TO MARRY; Heiress to Become Bride of Tristram C. Colket, Who Is inBrokerage Business. | True | Special to The New York Times. | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/tw-le-quatte-dead-vice-president-of-the-advertising-federation-of.html | T.W. LE QUATTE DEAD.; Vice President of the Advertising Federation of America. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/73626-taxi-drivers-in-city-but-police-expect-only-62000-men-and.html | 73,626 TAXI DRIVERS IN CITY.; But Police Expect Only 62,000 Men and 21,000 Cabs to Be Relicensed. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/says-book-damages-her-woman-suing-for-50000-complains-of-character.html | SAYS BOOK DAMAGES HER.; Woman, Suing for $50,000, Complains of Character in "This Flesh." | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/louis-w-moore-son-of-man-who-originated-5and10cent-stores-dies.html | LOUIS W. MOORE.; Son of Man Who Originated 5-and10-Cent Stores Dies. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/urges-wheat-treay-to-end-soviet-bogy-louis-fischers-book-predicts.html | URGES WHEAT TREAY TO END SOVIET 'BOGY'; Louis Fischer's Book Predicts World Conference Would Lead to Recognition. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/harvard-trackmen-start-long-drills-both-the-varsity-and-freshman.html | HARVARD TRACKMEN START LONG DRILLS; Both the Varsity and Freshman Squads Begin Concentrated Work on Specialty Events. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/robins-win-4-to-1-vance-makes-debut-dazzy-fans-4-yields-only-3-hits.html | ROBINS WIN, 4 TO 1; VANCE MAKES DEBUT; Dazzy Fans 4, Yields Only 3 Hits in 4 Innings in Victory Over Hartford. WALKS DECIDE THE GAME Mungo Issues 3 Passes in 9th to Force Across 2 Runs-Clark on Mound at Finish. Hartford Ties the Count. Shift in Batting Order Likely. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/nanette-guilford-sings-soprano-gives-operatic-airs-at-benefit-for.html | NANETTE GUILFORD SINGS.; Soprano Gives Operatic Airs at Benefit for Camp Edalia. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Offered forInvestment. Southwestern Associated Telephone. Michigan Associated Telephone. Interstate Telephone. Hawaiian Pineapple. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/to-auction-forry-boat-concessions.html | To Auction Forry Boat Concessions. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/japanese-ship-firms-sign-pact.html | Japanese Ship Firms Sign Pact. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/oberlaender-gift-hailed-as-peace-aid-butler-calls-1000000-fund-to.html | OBERLAENDER GIFT HAILED AS PEACE AID; Butler Calls $1,000,000 Fund to Foster Amity With Germany an Anti-War Factor. TRUSTEES EXPLAIN AIMS Project Differs From Rhodes Endowment in That "Mature" Persons Are to Be Sent Abroad. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/issue-of-30000000-by-fox-film-on-way-sale-of-debentures-to-be-first.html | ISSUE OF $30,000,000 BY FOX FILM ON WAY; Sale of Debentures to Be First Step in Retiring $55,000,000 of 6% Notes Due on April 15. CONVERTIBLE INTO STOCK Chase Securities Corporation Plans Holding Concern for Part of Properties. BIG CHANGES IN DIRECTORS Holders Will Vote on New Board Headed by Albert H. Wiggin as Halsey, Stuart Men Retire. Stuart and Niver to Leave Board. To Announce New Financing. New Directors' Records. Wiggin's Long List of Offices. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/la-savoyarde-wins-at-61.html | La Savoyarde Wins at 6-1. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/sports-of-the-times-the-attack-on-the-pitching-mound-a-long-story.html | Sports of the Times.; The Attack on the Pitching Mound. A Long Story. The Days of Rest. Concentrated Labor. Summing Up for the Defense. | True | By John Kieran. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/named-naval-intelligence-chief.html | Named Naval Intelligence Chief. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/two-meetings-tonight-in-hospital-fight-medical-men-and-trustees.html | TWO MEETINGS TONIGHT IN HOSPITAL FIGHT; Medical Men and Trustees Will Prepare Their Cases for Contest Over Italian Institution. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/aides-give-mayor-data-to-fight-ouster-charges-tammany-more.html | AIDES GIVE MAYOR DATA TO FIGHT OUSTER CHARGES; TAMMANY MORE CONFIDENT; MAYOR DECLINES COUNSEL He Is Sure He Can Win Vindication Without Aid of the Hall. PLUNGES INTO CITY WORK Will Draft Answer in Spare Time -- Hopes to Finish It by End of Week. CRAIN IS SET FOR FIGHT Tammany, Now Less Fearful of Inquiry, Expects Prosecutor to Go--Libel Laid to Brieger. Material for Reply Ready. Crain Ready for Hearing. Mayor Plunges Into Work. WALKER GETS DATA TO USE IN DEFENSE Signs Tribute to Straus. Has Faith in Mulrooney.. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/waterpower-bill-to-be-voted-today-senate-republicans-agree-to-kill.html | WATER-POWER BILL TO BE VOTED TODAY; Senate Republicans Agree to Kill Knight Amendment--Friday Adjournment Planned. ROOSEVELT SIGNS 45 BILLS Multiple Dwelling Law Changes and Savings Bank Investment Measure Are Among Them. | True | Special to The New York Times. | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/yanks-with-26-hits-triumph-by-23-to-3-hoag-gets-2-homers-3-singles.html | YANKS, WITH 26 HITS, TRIUMPH BY 23 TO 3; Hoag Gets 2 Homers, 3 Singles and Drives in 6 Runs in Victory Over Nashville. Leads Yanks' Batting Assault. Ruth Takes a Minor Part. | True | By John Drebinger. Special To the New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/mrs-van-buskirk-to-defend-us-senior-crown-in-title-foils-bouts-at.html | Mrs. Van Buskirk to Defend U.S. Senior Crown In Title Foils Bouts at Fencers Club Tonight | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bank-robbers-foiled-in-effort-to-drill-through-vault-floor.html | Bank Robbers Foiled in Effort To Drill Through Vault Floor | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/officials-find-south-african-cut-100-time-on-track-which-ran.html | Officials Find South African Cut '100' Time On Track Which Ran Downhill for 70 Yards | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/widow-of-enz-aids-grosso-asks-larson-to-spare-life-of-man-convicted.html | WIDOW OF ENZ AIDS GROSSO; Asks Larson to Spare Life of Man Convicted of Slaying Husband. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/art-pictures-of-people-shown.html | ART; Pictures of People Shown. | True | By Edward Alden Jewell. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/westchester-acts-on-7700000-works-county-board-approves-funds-for.html | WESTCHESTER ACTS ON $7,700,000 WORKS; County Board Approves Funds for Parkway, Highway and Building Expenditures. $3,800,000 FOR ROADS $1,719,116 Contracts Awarded for Office Building--MacDonald Quits as County Engineer. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/newton-steel-increases-business.html | Newton Steel Increases Business. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/harvard-nine-to-play-boston-u.html | Harvard Nine to Play Boston U. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/hunt-court-graft-in-essex-market-seabury-aides-call-hundreds-of.html | HUNT COURT GRAFT IN ESSEX MARKET; Seabury Aides Call Hundreds of Defendants--Report of Pushcart "Racket" Sifted. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/financial-markets-stocks-advance-in-early-trading-then.html | FINANCIAL MARKETS; Stocks Advance in Early Trading, Then Decline-- Wheatand Corn End Lower. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/swim-titlw-is-won-by-spence-nyac-takes-metropolitan-100yard.html | SWIM TITLW IS WON BY SPENCE, N.Y.A.C.; Takes Metropolitan 100-Yard Free-Style Even, Beating Fissler by Three Yards. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/exbrokers-wife-freed-woman-whose-husband-lost-fortune-gets.html | EX-BROKER'S WIFE FREED.; Woman Whose Husband Lost Fortune Gets Suspension as Shoplifter. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/all-league-nines-want-coaches-back-cornell-joins-five-other-members.html | ALL LEAGUE NINES WANT COACHES BACK; Cornell Joins Five Other Members in Plan to ReturnMentors to Bench.PROFESSOR OPPOSES PLAN Young of Ithaca Institution SaysCoaches Should Confine Their Efforts, to Instruction. Sees It as Only Course. Says Coach Has Place. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/350000-fire-sweeps-jersey-coast-resort-three-seaside-park-dwellings.html | $350,000 FIRE SWEEPS JERSEY COAST RESORT; Three Seaside Park Dwellings Destroyed, Two Hotels and Score of Cottages Damaged | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/civil-war-breaks-out-in-chinese-province-rebels-losing-in-szechwan.html | CIVIL WAR BREAKS OUT IN CHINESE PROVINCE; Rebels Losing in Szechwan Conflict--American Ship on Rocks in Yangtse--20 Reds Executed. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/kansas-city-tops-browns-solves-coffmans-delivery-to-gain-victory-by.html | KANSAS CITY TOPS BROWNS.; Solves Coffman's Delivery to Gain Victory by 10 to 3. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/mrs-walker-coming-home-to-help-the-mayor-eager-to-do-all-i-can-she.html | Mrs. Walker Coming Home to Help the Mayor; Eager to Do "All I Can," She Says in Florida | True | Special to The New York Times.. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/ounces-of-prevention.html | OUNCES OF PREVENTION. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/hofstadter-awaits-post-as-inquiry-head-his-selection-as-chairman-is.html | HOFSTADTER AWAITS POST AS INQUIRY HEAD; His Selection as Chairman' Is Expected in Spite of New Fight Launched by Ward. LEADER WANTS UP-STATER Political Effect Feared if New York City Man Is Named-- Others Shun the Position. HOFSTADTER AWAITS POST IN CITY INQUIRY | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/rosario-to-fund-city-debt-argentina-is-expected-to-sanction4180000.html | ROSARIO TO FUND CITY DEBT; Argentina Is Expected to Sanction$4,180,000 Municipal Transaction. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/connecticut-river-high-stream-near-flood-stage-at-hartfordwarning.html | CONNECTICUT RIVER HIGH.; Stream Near Flood Stage at Hartford--Warning Is Issued. | True | Special to The New York Times | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/an-antinoise-organization.html | An Anti-Noise Organization. | True | A.J. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/salvation-army-budget-in-528868-fund-for-work-here-to-be-sought-may.html | SALVATION ARMY BUDGET IN; $528,868 Fund for Work Here to Be Sought May 18. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/a-new-1932-complication.html | A NEW 1932 COMPLICATION. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/campbell-narrowly-escapes-death-in-race-rod-breaks-in-auto-going.html | Campbell Narrowly Escapes Death in Race; Rod Breaks in Auto Going 100 Miles an Hour | True | Wireless to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/korhonen-loses-by-7572-bows-to-curran-in-room-owners-amateur-cue-to.html | KORHONEN LOSES BY 75-72.; Bows to Curran in Room Owners' Amateur Cue Tourney. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/1100-candidates-unopposed-in-spain-royalists-hail-announcement-as.html | 1,100 CANDIDATES UNOPPOSED IN SPAIN; Royalists Hail Announcement as Sign of Apathy Toward Republican Propaganda.80,000 POSTS TO BE FILLED Foes of King Retort That Percentage Government Must AppointIs Lowest in History. | True | Wireless to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/lists-1284662-in-debts-poughkeepsie-theatre-mans-petition-shows.html | LISTS $1,284,662 IN DEBTS.; Poughkeepsie Theatre Man's Petition Shows Assets of $250. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/50000-see-the-dimmer-win-sydney-cup-in-field-of-12.html | 50,000 See The Dimmer Win Sydney Cup in Field of 12 | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/foil-jersey-silk-robbery-paterson-police-act-on-tipget-5-men-after.html | FOIL JERSEY SILK ROBBERY.; Paterson Police Act on Tip--Get 5 Men After Mile Chase. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/tom-powers-in-he-will-replace-paul-munl-in-leading-role-of-savoir.html | TOM POWERS IN "HE."; Will Replace Paul Munl In Leading Role of Savoir Play. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/trunk-lines-name-board-of-arbiters-lamont-gates-and-slade-to-settle.html | TRUNK LINES NAME BOARD OF ARBITERS; Lamont, Gates and Slade to Settle Issues Affecting FourSystem Merger Plans.QUICK DECISION EXPECTED Dispute Over Virginian RailroadNear Settlement--Two OtherProblems Involved. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bolivia-school-strike-off-president-salamanca-tells-pupils-teachers.html | BOLIVIA SCHOOL STRIKE OFF; President Salamanca Tells Pupils Teachers Will Get Pay to Date. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/ross-outpoints-bartlett.html | Ross Outpoints Bartlett. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/ruins-of-unknown-ancient-city-found-near-tireh-in-turkey.html | Ruins of Unknown Ancient City Found Near Tireh, in Turkey | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/new-pay-basis-for-air-pilots.html | New Pay Basis for Air Pilots. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/big-construction-gain-plans-filed-in-five-boroughs-96-per-cent-over.html | BIG CONSTRUCTION GAIN.; Plans Filed in Five Boroughs 96 Per Cent Over February. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/miss-fesler-engaged-is-mrs-hoovers-aide-social-secretary-at-white.html | MISS FESLER ENGAGED; IS MRS. HOOVER'S AIDE; Social Secretary at White House to Wed Robert L. Lipman of California. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/hubert-druce-dead-was-english-actor-player-on-american-and-foreign.html | HUBERT DRUCE DEAD; WAS ENGLISH ACTOR; Player on American and Foreign Stage for 40 Years Succumbs to Pneumonia.PROMINENT AS PRODUCER His Last Appearance Here Was asEarl of Loan in Revival of"The Admirable Crichton." | True | Photo by White Studio. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/removes-federal-ban-on-book-on-marriage-judge-woolsey-rules-dr.html | REMOVES FEDERAL BAN ON BOOK ON MARRIAGE; Judge Woolsey Rules Dr. Stopes's Volume Is Neither 'Obscene Nor Immoral.' | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/india-mail-train-wrecked-rail-removed-on-delhisimla-line-near.html | INDIA MAIL TRAIN WRECKED.; Rail Removed on Delhi-Simla Line Near Ambla--None Seriously Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/lady-plunket-has-a-son.html | Lady Plunket Has a Son. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/capitalist-suicide-at-florida-resort-dr-wl-kingsley-retired.html | CAPITALIST SUICIDE AT FLORIDA RESORT; Dr. W.L. Kingsley, Retired Physician of Rome, N.Y., Was Despondent Over Ill-Health.NOTED FOR HIS CHARITIES Leaving Breakfast Untouched, He Shoots Himself in Bathroom ofPalm Beach Residence. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/railroad-earnings-central-of-georgia.html | RAILROAD EARNINGS.; Central of Georgia. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/suit-over-zeppelin-passage-settled.html | Suit Over Zeppelin Passage Settled. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/paramount-publix-clears-18381178-profits-of-31130374-reported.html | PARAMOUNT PUBLIX CLEARS $18,381,178; Profits of $31,130,374 Reported Before Depreciation and United States Taxes. NET EQUALS $6.15 A SHARE $10,731,548 is Deducted for Depreciation and $1,700,000 for Film Exhaustion. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/lawyerwaiter-wins-case-negro-attorney-gets-acquittal-for-client-at.html | LAWYER-WAITER WINS CASE.; Negro Attorney Gets Acquittal for Client at Murder Trial. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/city-college-tops-liu-nine-by-20-victors-tally-twice-in-the-second.html | CITY COLLEGE TOPS L.I.U. NINE BY 2-0; Victors Tally Twice in the Second Frame to Gain Season's First Triumph.LOSERS HELD TO ONE HITNau, Rauschkolb and Jacobs Divide C.C.N.Y. Mound Duties andFlash Fine Form. Nau Starts on Mound. Gladstone Caught at Home. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bar-group-favors-3-for-mulqueen-post-justices-kernochan-and-freschi.html | BAR GROUP FAVORS 3 FOR MULQUEEN POST; Justices Kernochan and Freschi and F. C. Benvenga Said to Have Been Endorsed. ITALIANS BACK CANDIDATE Urge Tammany to Maintain Line Established in General Sessions by Bertini and Mancuso. CORRIGAN BECOMES GENERAL SESSIONS JUDGE. | True | Times Wide World Photo. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/atlanta-routs-cardinals-scores-6to3-victory-at-expense-of-grimes.html | ATLANTA ROUTS CARDINALS.; Scores 6-to-3 Victory at Expense of Grimes and Grabowski. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/jury-is-completed-in-bank-of-us-case-four-men-excused-on-protest-of.html | JURY IS COMPLETED IN BANK OF U.S. CASE; Four Men, Excused on Protest of Steuer, Are Replaced and Another Added. MOTIONS COME UP TODAY Defense Will Argue Bankers Did Not Profit by Deal for Which They Were Indicted. STOCK SALES ARE SCANNED Managers Instructed to Sell Units on Guarantee Against Loss, They Tell Perskin. List of Jurors. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/instalment-plan-enters-art-selling-widening-of-patron-groups-to.html | INSTALMENT PLAN ENTERS ART SELLING; Widening of Patron Groups to Young Folk Prompts New Move by Dealers. CULTURAL GROWTH SEEN Association Finds 85% of Buying Now Done by Those Who Spend Less Than $5,000 a Year. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/wilbur-lauds-army-for-work-in-peace-points-to-help-it-has-given-in.html | WILBUR LAUDS ARMY FOR WORK IN PEACE; Points to Help It Has Given in Health and Industry in Army Day Broadcast. CITES PROGRESS IN METALS Says Development, of Alloys Has Been a Factor in Our World Economic Successes. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/jersey-towns-ask-new-finance-code-municipalities-league-calls-on.html | JERSEY TOWNS ASK NEW FINANCE CODE; Municipalities' League Calls on Legislature to Defer Action on 'Receivership' Bills. WOULD REVISE OLD LAWS Decision to Join Pennsylvania in Creating Delaware Bridge Board Likely to Delay Adjournment. Difficult to Follow Provisions. Adjournment Is Delayed. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/science-museum-wonders-fullsized-coal-mlne-oil-gusherno-director.html | SCIENCE MUSEUM WONDERS.; Full-Sized Coal Mlne, Oil GusherNo Director Chosen Yet. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/wine-defeats-carroll.html | Wine Defeats Carroll. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/tokatyan-now-a-citizen-opera-tenor-born-in-bulgaria-has-final.html | TOKATYAN NOW A CITIZEN.; Opera Tenor, Born in Bulgaria, Has Final Naturalization Hearing. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/lady-wyndham-comedienne-dies-widow-of-british-actormanager-succumbs.html | LADY WYNDHAM, COMEDIENNE, DIES; Widow of British Actor-Manager Succumbs in London at the Age of 70. WAS ACTIVE IN CHARITIES President of Actors' Benevolent Fund—Chairman of Wyndham Theatres, Ltd., Husband's Estate. Had Appeared in United States. Played Before King Edward. | True | Wireless to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/flies-air-liner-to-washington-in-70minute-record-from-here.html | Flies Air Liner to Washington In 70-Minute Record From Here | True | Special to The New York Times.. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/the-play-anatomy-of-love.html | THE PLAY; Anatomy of Love. | True | By J. Brooks Atkinson. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/sports-today.html | Sports Today | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/beauty-gets-18-months-for-running-liquor-miss-buffalo-of-1925-is.html | BEAUTY GETS 18 MONTHS FOR RUNNING LIQUOR; "Miss Buffalo" of 1925 Is also Find $500 of Towanda, Pa. Loaded Car in Brooklyn. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/213821-radios-in-connecticut.html | 213,821 Radios in Connecticut. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/canadians-in-pinehurst-tennis.html | Canadians in Pinehurst Tennis. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/jersey-fails-to-push-for-garbage-ban-now-files-no-exceptions-to.html | JERSEY FAILS TO PUSH FOR GARBAGE BAN NOW; Files No Exceptions to Report, but New York City Briefs to High Court Attack Charges. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/titulescu-gets-call-as-rumanian-premier-will-seek-either-a.html | TITULESCU GETS CALL AS RUMANIAN PREMIER; Will Seek Either a Coalition or a Cabinet of Personalities'--Dictatorship Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/and-now-enter-in-dr-vizetelly-says-chaucer-and-more-modern-writers.html | AND NOW, "ENTER IN."; Dr. Vizetelly Says Chaucer and More Modern Writers Used Phrase. | True | FRANK H. VIZETELLY. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/5000000-mortgage-loans-placed-on-chelsea-corners.html | $5,000,000 Mortgage Loans Placed on Chelsea Corners | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/estimates-on-yield-send-wheat-down-predictions-are-made-that-the.html | ESTIMATES ON YIELD SEND WHEAT DOWN; Predictions Are Made That the Kansas, Oklahoma and Texas Crops Will Make Records. HEDGE TRANSFERS FELT Renewed Selling by Bears Eases Corn 1 1/8 to 1 3/8c, With Close at Bottom--Oats and Rye Lower. Less Export Demand for Manitobas. Demand for Corn Is Light. | True | Special to The New York Times. | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/navy-crews-row-in-rain-oarsmen-encounter-rough-water-in-practice-on.html | NAVY CREWS ROW IN RAIN.; Oarsmen Encounter Rough Water in Practice on the Severn. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Lessened Activity. Charter of the Buying. Bankers and Wages. Flurry in Call Money. The Federal Power Decision. New York State Borrows Today. Traction Securities. Eastern Rail Plan Progressing. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/british-heir-at-rio-he-and-prince-george-finish-their-tour-of-south.html | BRITISH HEIR AT RIO.; He and Prince George Finish Their Tour of South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/express-bank-votes-1-a-share-dividend-initial-payment-will-mark.html | EXPRESS BANK VOTES $1 A SHARE DIVIDEND; Initial Payment Will Mark Celebration of Its First Anniversary an April 15. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/kings-aunt-in-accident-princess-beatrice-unhurt-as-car-skids-into-a.html | KING'S AUNT IN ACCIDENT.; Princess Beatrice Unhurt as Car Skids Into a Ditch in England. | True | Wireless to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/madison-high-nine-beats-textile-74-roosevelt-defeats-bushwick.html | MADISON HIGH NINE BEATS TEXTILE, 7-4; Roosevelt Defeats Bushwick--Erasmus Hall Victor-- Other Results. Roosevelt, 8; Bushwick, 7. Erasmus, 8; Brooklyn Tech, 2. John Adams, 7; Flushing, 2. St. John's Fr., 5; New Utrecht, 3. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/city-ready-to-act-on-big-pier-project-building-of-five-new-docks.html | CITY READY TO ACT ON BIG PIER PROJECT; Building of Five New Docks for Liners to Be Pushed at Hearing Tomorrow. FOUR TO BE 1,100 FEET LONG 400-Foot Slips Will Permit Berthing of Two Big Vessels at the Same Time. SHORE LINE TO BE ALTERED Excavation Must Be Carried 325 Feet Inshore to Provide Depth --Plan Urged Since 1927. To Excavate 325 Feet Inshore. Hurley Granted City's Request. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/will-meet-at-harvard-theological-alumni-to-hold-twoday-session.html | WILL MEET AT HARVARD.; Theological Alumni to Hold Two-Day Session, Beginning Today. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/penn-twelve-beaten-in-baltimore-6-to-4-bows-to-johns-hopkins.html | PENN TWELVE BEATEN IN BALTIMORE, 6 TO 4; Bows to Johns Hopkins Olympic Club Lacrosse Team in HardFought Game. | True | Special to The New York Times. | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/ship-men-willing-to-adopt-load-line-special-group-after-survey-of.html | SHIP MEN WILLING TO ADOPT LOAD LINE; Special Group, After Survey of Nation's Chief Ports, Reports Little Opposition.CONGRESS TO GET FINDINGS Bill to Extend International Rulesto Coastwise Trade to ComeUp at Next Session. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/ewald-trial-again-postponed.html | Ewald Trial Again Postponed. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/raskobs-wet-poll-decried-and-lauded-in-committee-ranks-feeling.html | RASKOB'S WET POLL DECRIED AND LAUDED IN COMMITTEE RANKS; Feeling Expressed That Question of Policy Should BeLeft to Convention. GEORGIAN HITS PROCEDURE Arkansas Committeeman for Party Taking a Stand-- Favors a Referendum. MRS. HAMLIN HAILS PLAN Louisiana Member Denounces Prohibition--Miss Marbury Opposes Any Preconvention Action. Woman Praises "Home Rule." RASKOB'S WET POLL DECRIED AND LAUDED NORTH DAKOTA. Suggestions "Fair and Good." CONNECTICUT. Not the Committeemen's Province. Says Women Must End Chaos. NEVADA. Dry Law Our Greatest Failure. LOUISIANA. Holds Prohibition Must Go. GEORGIA. Against Any Attempt to "Dictate." NEW YORK. Silence Golden at This Time. NORTH CAROLINA. Authority Held Exceeded. Daniels Assails the Move. ILLINOIS. Supports the Raskob Proposal. TEXAS. Against Any Dry Law Change. NEW HAMPSHIRE. Praises the Chairman's Candor. WYOMING. Mrs. Ross Favors the Survey. ALABAMA. Deplores Chairman's Persistence. TENNESSEE. "Too Early," McMillin Says. VIRGINIA. Ex-Gov. Byrd's View Unchanged. MISSOURI. Kemper Calls Move "Untimely." PENNSYLVANIA. Hemphill A | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/eggs-roll-in-storm-at-the-white-house-easter-fete-is-attended-by.html | EGGS ROLL IN STORM AT THE WHITE HOUSE; Easter Fete Is Attended by 30,847 and Mrs. Hoover's Folk Dances Are Given. HOOVER CHILDREN ON RADIO President and Wife Watch From Mansion and Are Cheered-- Boy Breaks His Leg. Many Games With the Eggs. Many Folk Dances Given. | True | Special to The New York Times. | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/hand-writing-case-stirs-muscovites-lawyer-exposes-graphology.html | HAND WRITING CASE STIRS MUSCOVITES; Lawyer Exposes Graphology "Experts," but Court Ejects Him as a Deceiver. HE WINS PRESS SYMPATHY Two Who Claimed Infallibility in Identifying Signatures Mistook His for That of Accused. | True | By Walter Duranty. Wireless To the New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/dolores-in-stage-show-radio-astrologer-answers-queries-at-belmont.html | DOLORES IN STAGE SHOW.; Radio Astrologer Answers Queries at Belmont Theatre. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/wood-primes-boat-for-speed-trial-busy-in-florida-where-he-will.html | WOOD PRIMES BOAT FOR SPEED TRIAL; Busy in Florida, Where He Will Attempt to Better Don's 103.49 Miles an Hour. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/us-trust-surplus-is-12-times-capital-transfer-of-4000000-earnings.html | U.S. TRUST SURPLUS IS 12 TIMES CAPITAL; Transfer of $4,000,000 Earnings Makes $24,000,000 BufferAgainst $2,000,OOD Paid In. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/doumergue-assumes-lead-in-naval-issue-french-president-calls.html | DOUMERGUE ASSUMES LEAD IN NAVAL ISSUE; French President Calls Important Conference at Seaporton the Mediterranean.BRIAND AND DUMONT TO GOLarge Party to Leave ParisWednesday--Advice of MarineOfficers Is Sought.PARITY QUESTION REVIVEDItaly Said to Have Raised Whole Subject Again, but Optimismas to Outcome Is Expressed. Italian Participation Doubtful. Disagree on Terms. Attacks British Decision. Rome Remains Hopeful. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/byrd-sees-autogyro-use-admiral-declares-it-will-open-up-new-fields.html | BYRD SEES AUTOGYRO USE.; Admiral Declares, It Will Open Up New Fields of Exploration. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/galsworthy-sees-art-of-novelist-impaired-present-age-is-inimical-to.html | GALSWORTHY SEES ART OF NOVELIST IMPAIRED; Present Age Is Inimical to the Essential Qualities of Stature and Charm, He Says in Lecture. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/raskob-poll-stirs-southern-protest-senator-hull-insists-on-avoiding.html | RASKOB POLL STIRS SOUTHERN PROTEST; Senator Hull Insists on Avoiding Prohibition and Stressing Economic Issues. AYRES FOR REPUDIATION But Dry Kansas Representative Thinks That a Majority of the Committee Will Back Chairman. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bones-believed-relics-of-american-martyrs-two-more-skeletons-dug-up.html | BONES BELIEVED RELICS OF AMERICAN MARTYRS; Two More Skeletons Dug Up Near Jesuit Shrine at Auriesville, N.Y. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/saltzman-will-not-quit-radio-board.html | Saltzman Will Not Quit Radio Board | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bartels-josenio-draw-battle-on-even-terms-in-8round-feature-bout-at.html | BARTELS, JOSENIO DRAW; Battle on Even Terms in 8-Round Feature Bout at Jamaica. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/rudoloh-defeats-de-pierro.html | Rudoloh Defeats De Pierro. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/untiedt-boy-back-home-colorado-hero-soon-to-visit-hoover-ignores.html | UNTIEDT BOY BACK HOME.; Colorado Hero, Soon to Visit Hoover, Ignores Aches. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/reds-lose-to-louisville-marcus-and-greenfield-allow-seven-hits-in.html | REDS LOSE TO LOUISVILLE.; Marcus and Greenfield Allow Seven Hits in 3-to-1 Victory. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/eckener-studies-airline-favors-orleans-or-tours-as-french-station.html | ECKENER STUDIES AIRLINE.; Favors Orleans or Tours as French Station on Zeppelin Ocean Route. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bonus-loans-help-put-money-at-2-call-rate-reaches-highest-mark.html | BONUS LOANS HELP PUT MONEY AT 2 %; Call Rate Reaches Highest Mark Since Jan. 2 on Treasury's Withdrawal of $61,766,200. UPTURN BRINGS IN FUNDS Banks Had Felt Tightness Because Also of Needs Early in Month and Easter Calls. Renewals Continue at 1 Per cent. Veterans Loan Tightens Money. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/form-craft-paper-group-leaders-in-wrapping-and-bag-industry.html | FORM CRAFT PAPER GROUP.; Leaders in Wrapping and Bag Industry Orgnize Institute. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on April 1. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/wa-young-back-from-peru.html | W.A. Young Back From Peru. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/a-play-full-of-dark-hints.html | A Play Full of Dark Hints. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/raffertyreilly-win-bowling-title-triumph-in-doubles-divisions-with.html | RAFFERTY-REILLY WIN BOWLING TITLE; Triumph in Doubles Divisions With 1,316 Score as A.B.C. Tourney Concludes. CLACK VICTOR IN SINGLES Leads Field of 7,035 With Mark of 712-Mauser's 1,966 Tops the All-Events. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/sees-no-legal-bar-to-rationing-oil-murray-head-of-committee-from.html | SEES NO LEGAL BAR TO RATIONING OIL; Murray, Head of Committee From Ten States, Has Conference With Wilbur.SCOUTS RISE IN GASOLINE Believes Only Crude Prices Will BeAffected--Admits Group Will Suggest Rates. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/awaits-richfield-audit-city-service-offer-for-assets-anticipates.html | AWAITS RICHFIELD AUDIT.; City Service Offer, for Assets Anticipates Lower Values. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/girls-in-hoopskirts-riding-in-horse-car-recall-the-70s-to-older-new.html | Girls in Hoopskirts, Riding in Horse Car, Recall the 70's to Older New Yorkers | True | Times Wide World Photo. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/mrs-pinchot-charges-buying-of-teachers-public-utilities-seek-to.html | MRS. PINCHOT CHARGES "BUYING" OF TEACHERS; Public Utilities Seek to Influence Instruction, She Tells Philadelphia Women. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/reports-europe-improved-jean-monnet-moderately-hopeful-of-outlook.html | REPORTS EUROPE IMPROVED; Jean Monnet Moderately Hopeful of Outlook Abroad. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/grocer-is-charged-with-arson-deaths-investigators-allege-he-laid.html | GROCER IS CHARGED WITH ARSON DEATHS; Investigators Allege He Laid Fire Which Killed Three Girls and Wrecked Tenement. FIREBUG EVIDENCE FOUND Excelsior, Gasoline and Candles in His Shop-- Suspect Tells of Racketeers' Threats. Tells of Brooklyn Visit. Family Absent From Home. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/pathe-officials-seek-a-change-of-venue-assert-impartial-trial-here.html | PATHE OFFICIALS SEEK A CHANGE OF VENUE; Assert Impartial Trial Here Is Impossible Due to Public Clamor After Fatal Studio Fire. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/stickney-throws-hauptenen.html | Stickney Throws Hauptenen. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/steel-ingot-output-up-agiin-in-march-total-of-3023440-tons-compares.html | STEEL INGOT OUTPUT UP AGAIN IN MARCH; Total of 3,023,440 Tons Compares With 2,527,318 in February, Institute Reports.BEST SINCE LAST AUGUSTBut Production of 8,033,984 Tonsfor Quarter is 34 Per Cent BelowSame Period a Year Ago. Quarter 34% Behind Year Ago. Approximate Daily Output. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/miss-hillhouse-to-wed-thursday.html | Miss Hillhouse to Wed Thursday. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/queens-prize-handicap-won-by-trimdon-at-kempton-park.html | Queen's Prize Handicap Won By Trimdon at Kempton Park | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/trust-directors-accused-bad-loans-are-charged-in-boston.html | TRUST DIRECTORS ACCUSED; Bad Loans Are Charged in Boston Receivership Suit. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/traction-securities-rise-interborough-and-bmt-rally-on-prospect-of.html | TRACTION SECURITIES RISE.; Interborough and B.M.T. Rally on Prospect of Unity Bill. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/buys-corner-house-on-upper-west-side-frederick-brown-takes-over.html | BUYS CORNER HOUSE ON UPPER WEST SIDE; Frederick Brown Takes Over Fourth Apartment Structure in Section of Washington Heights GRACIE SQUARE SUITE SOLD Lease of Bronx Building With Fourteen Stores is Transferred-- Three Homes Sold in Brooklyn. Cooperative Suite Sold. In the Bronx and Brooklyn. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/halt-wallstein-move-in-condemnation-case-counsel-for-rockaway.html | HALT WALLSTEIN MOVE IN CONDEMNATION CASE; Counsel for Rockaway Owners Say He Can't Show 1924 Values Without High 1927 Ones. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/sykes-is-shifted-in-columbia-crew-moves-to-stroke-in-varsity.html | SYKES IS SHIFTED IN COLUMBIA CREW; Moves to Stroke in Varsity-- Spiller Replaces Him at No. 2 Position. VINCENT IN JAYVEE SHELL Changes Made in Preparation for Race With Navy--Twelve-Mile Practice is Held. Was Reserve in Yearling Eight. Practice Session Is Long One. | True | Times Wide World Photo. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/favorites-gain-in-houston-tennis-lott-and-sutter-advance-to-2d.html | FAVORITES GAIN IN HOUSTON TENNIS; Lott and Sutter Advance to 2d Round by Victories in Straight Sets. COEN ALSO IS A VICTOR Scores by, 6-1, 6-0 as Invitation Play of River Oaks Club Gets Under Way. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/the-award-to-the-autogiro.html | THE AWARD TO THE AUTOGIRO. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/king-still-indoors-with-cold-but-attends-to-state-affairs.html | King Still Indoors With Cold, But Attends to State Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/draft-plan-to-reopen-linden-national-bank-associated-banks-of.html | DRAFT PLAN TO REOPEN LINDEN NATIONAL BANK; Associated Banks of Elizabeth Also May Extend Relief to Second Institution There. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/westchester-shows-increase-in-building-first-quarter-permits-total.html | WESTCHESTER SHOWS INCREASE IN BUILDING; First Quarter Permits Total $11,314,457, or $3,036,227 Above 1930 Period. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/w-and-l-trackmen-top-maryland-9234-take-twelve-first-places-and.html | W. AND L. TRACKMEN TOP MARYLAND, 92-34; Take Twelve First Places and Sweep Four Events to Score in Downpour. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/legge-mad-lauds-farm-boards-work-exchairman-in-chicago-office.html | LEGGE, 'MAD,' LAUDS FARM BOARD'S WORK; Ex-Chairman, in Chicago Office Resents Hints He Deserted a "Sinking Ship." ADMITS PROBABLE LOSS But Cost of Stabilizing Will Be Small Compared to Benefits, He Declares. Joined Board for Only a Year. Holds Stabilizing Balked Collapse. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/giants-lose-in-9th-to-white-sox-65-lead-of-53-erased-by-kamms.html | GIANTS LOSE IN 9TH TO WHITE SOX, 6-5; Lead of 5-3 Erased by Kamm's Doubte, Which Scores 3 in Game at Jackson, Miss. WALKER FALTERS AT CLOSE Fills Bases, Then is Replaced by Fitzsimmons, Who Fails to Check Chicago Rally. Both Sides Resort to Strategy. Many Athletes Are Busy. | True | By William E. Brandt. Special To the New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/37-cash-per-capita-shows-a-drop-in-year-reserve-banks-holding-large.html | $37 CASH PER CAPITA SHOWS A DROP IN YEAR; Reserve Banks Holding Large Supplies of Money, but Think Conditions Are Better. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/ws-richardson-architect-dead-former-member-of-mckim-mead-white-of.html | W.S. RICHARDSON, ARCHITECT, DEAD; Former Member of McKim, Mead & White of This City Succumbs at the age of 58 in Rome. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/jail-term-for-fall-in-oil-suit-upheld-his-conviction-affirmed.html | JAIL TERM FOR FALL IN OIL SUIT UPHELD; HIS CONVICTION AFFIRMED. | True | Special to The New York Times.Times Wide World Photo. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/says-lenin-ordered-czar-and-kin-slain-ossendowski-in-his-new-book.html | SAYS LENIN ORDERED CZAR AND KIN SLAIN; Ossendowski in His New Book Views Dictator's Ambition Realized by Their Deaths. RECOUNTS SECRET MEETING Identifies Yurovsky as Envoy Who Was Told "Don't Leave One of Them Alive." | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/eaker-to-try-to-break-record-of-hawks-an-dash-from-coast.html | Eaker to Try to Break Record Of Hawks an Dash From Coast | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/air-inspection-tour-cruises-to-ecuador-flight-covers-areas-of.html | AIR INSPECTION TOUR CRUISES TO ECUADOR; Flight Covers Areas of Beauty, From Painted Desert to Jungle Foliage. A CONDOR BATTLES PLANE Skill of Pilot Beats Off Great Bird -Inca Ruins Among Sights Witnessed. Over Inca Ruins. Plane Goes Through Rain. | True | By Leo Kieran, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/100000000-loan-on-market-today-pennsylvania-power-4-s-will-be.html | $100,000,000 LOAN ON MARKET TODAY; Pennsylvania Power 4 s Will Be Offered at 96 , to Yield 4.68 Per Cent. MORTGAGE DEBT TO BE PAID New Issue Callable at Any Time on Thirty Days' Notice at 105, up to April 1, 1938. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/princeton-selects-first-varsity-crew-west-named-sa-stroke-while.html | PRINCETON SELECTS FIRST VARSITY CREW; West Named sa Stroke, While Smith, Another Pace-Setter, Goes to No. 4. 4 SOPHOMORES IN SHELL Three Lettermen Also Gain Regular Berths--Squad Resumes Work After Three-Day Rest. Second Crew Leads at Start. Both Strokes Are Placed. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/cabin-john-hotel-burns-long-catered-to-elect-of-washingtonmany.html | CABIN JOHN HOTEL BURNS; Long Catered to Elect of Washington--Many Antiques Are Lost. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/3day-trip-for-fordham-nine-to-play-temple-villanova-and-navypick.html | 3-DAY TRIP FOR FORDHAM.; Nine to Play Temple, Villanova and Navy--Pick Squad Tomorrow. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/topics-oe-the-ttmes.html | TOPICS OE THE TTMES. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/widow-of-bus-hero-to-carry-on-ranch-mrs-miller-who-lost-husband-and.html | WIDOW OF BUS HERO TO CARRY ON RANCH; Mrs. Miller, Who Lost Husband and Child in Blizzard, Aided by People of Colorado. $2,000 RAISED TO HELP HER Denver Post and, American Legion Continue Efforts to Lift Mortgage on Farm and Equipment. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/vatican-receives-sample-coins.html | Vatican Receives Sample Coins. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/to-honor-26-mechanics-building-congress-will-make-awards-on-stone.html | TO HONOR 26 MECHANICS.; Building Congress Will Make Awards on Stone & Webster Edifice. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/relief-plane-forced-back-weather-holds-medical-supplies-for-managua.html | RELIEF PLANE FORCED BACK; Weather Holds Medical Supplies for Managua at Hampton Roads. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/maine-central-head-chary-of-mergers-mcdonald-tells-boston-inquiry.html | MAINE CENTRAL HEAD CHARY OF MERGERS; McDonald Tells Boston Inquiry That His Road Would Lean to Link With Boston & Maine. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/returns-gems-gets-50-cab-driver-finds-jewel-case-lost-by-mrs-he.html | RETURNS GEMS, GETS $50.; Cab Driver Finds Jewel Case Lost by Mrs. H.E. Manville. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/65-at-cornell-report-for-spring-football-ithacan-squad-holds-brief.html | 65 AT CORNELL REPORT FOR SPRING FOOTBALL; Ithacan Squad Holds Brief Drill, but Plans Scrimmages for Next Week. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/airport-dust-jury-split-deadlock-causes-dismissal-in-armonk.html | AIRPORT DUST JURY SPLIT.; Deadlock Causes Dismissal in Armonk Nuisance Trial. | True | Special to The New York Times. | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/better-conditions-reported-by-woods-acceleration-of-public.html | BETTER CONDITIONS REPORTED BY WOODS; Acceleration of Public Construction Lifts Total Since Dec.1 Above $1,000,000,000.SOME EMPLOYMENT GAINSFarm Activity in South and Southwest Spurs Tool Trade--Relief Need Continues. Slight Gains in Some Areas. Increased Farm Activity. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/record-newsprint-shipment.html | Record Newsprint Shipment. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/new-york-is-victor-in-intercity-bouts-triumphs-over-pittsburgh.html | NEW YORK IS VICTOR IN INTER-CITY BOUTS; Triumphs Over Pittsburgh Boxers by 3 to 1 in Tourney at the New York A.C. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/from-denouncing-to-accepting.html | FROM DENOUNCING TO ACCEPTING. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/gandhi-plans-visit-to-united-states-would-seek-support-in-fight-for.html | GANDHI PLANS VISIT TO UNITED STATES; Would Seek Support in Fight for India's Freedom and Try to Further Wilson Ideal. WILL SIT ALONE AT LONDON Mahatma Says Success in Lone Talks With Viceroy Prompts Him to Dispense With Congress Aides. Gandhi Bids Viceroy Farewell. May Take a Few as Advisers. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/city-official-ends-life-building-inspector-ill-found-dead-in-home.html | CITY OFFICIAL ENDS LIFE.; Building Inspector, Ill, Found Dead in Home in Queens. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/landau-columbia-shuts-out-vermont-veteran-yields-only-2-hits-in-20.html | LANDAU, COLUMBIA, SHUTS OUT VERMONT; Veteran Yields Only 2 Hits in 2-0 Triumph--Also Drives Home One Run for Lions. FANS SIX MEN IN A ROW Rutkowski Effective in Box for the Losers--Cold Weather Cuts Game to Seven Innings. Double Scores a Run. Rivero's Throw Nips Winant. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/killed-in-57story-fall-carpenters-death-at-empire-state-building-be.html | KILLED IN 57-STORY FALL.; Carpenter's Death at Empire State Building Believed to Be Suicide. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/rosenbloom-is-defeated-loses-to-jones-in-tenround-bout-at.html | ROSENBLOOM IS DEFEATED.; Loses to Jones in Ten-Round Bout at Pittsburgh. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/freak-circus-cars-invented-by-clown-entertainer-perfects-devices-to.html | FREAK CIRCUS CARS INVENTED BY CLOWN; Entertainer Perfects Devices to Make Auto Run on Rear Wheels Without Driver. BUILT TRICK STEAM ROLLER Men Who Are Run Over Every Day in Act Owe Plight to Their Resourceful Colleague. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/loans-and-investments-show-a-decrease-demand-and-time-deposits-gain.html | Loans and Investments Show a Decrease; Demand and Time Deposits Gain in Week | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/risko-defeats-heeney-outpoints-rival-decisively-in-ten-rounds-at.html | RISKO DEFEATS HEENEY.; Outpoints Rival Decisively in Ten Rounds at Toronto. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/2801200-expended-by-spelman-fund-report-says-parent-training-and.html | $2,801,200 EXPENDED BY SPELMAN FUND; Report Says Parent Training and Child Research Work Can Now Be Carried On by Others. PUBLIC BUREAUS CRITICIZED Employment Services Found Lacking in Efficiency--Gifts to Institutions Announced. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/american-hospital-opened-in-italy.html | American Hospital Opened in Italy. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/coal-oil-patents-pooled-by-merger-three-european-companies-to.html | COAL OIL PATENTS POOLED BY MERGER; Three European Companies to Exploit Hydrogenation Process in Many Countries. TO EXCHANGE DISCOVERIES American Users Will Benefit From Central Information to Be Established at The Hague. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/dies-awaitlng-gold-test-cherry-valley-ny-farmer-a-suicide-as-soll.html | DIES AWAITLNG GOLD TEST.; Cherry Valley (N.Y.) Farmer a Suicide as Soll is Analyzed. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/unregenerate.html | Unregenerate. | True | GEORGE BELLAMY. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/argentine-failures-high-march-bankruptcies-total-5169699-a-30year.html | ARGENTINE FAILURES HIGH.; March Bankruptcies Total $5,169,699, a 30-Year Mark for Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bruder-is-victor-on-mat.html | Bruder Is Victor on Mat. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/james-to-remain-on-reserve-board.html | James to Remain on Reserve Board. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/national-electric-shows-1244-gain-319-a-share-earned-in-1930.html | NATIONAL ELECTRIC SHOWS 12.44% GAIN; $3.19 a Share Earned in 1930, Against $3.46 in 1929, as All Lines Report Rises. 6,950 EMPLOYES ARE ADDED $35,757,432 Expended for New Construction--55.4% More Rural Users of Electricity. Net income of the National Electric Power Company in 1930 amounted to $5,321,299 alter all charges andreserves, equal, after preferred dividends, to $3.71 a share, earned on 1,136,085 combined shares of Class A and Class B common stock. This compares with $4,732,686, equal, ... Large Outlays for Construction. 8,262 Farm Customers Added. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/hears-plans-to-alter-the-elevator-code-standards-board-opens.html | HEARS PLANS TO ALTER THE ELEVATOR CODE; Standards Board Opens Hearing Attended by Civic Groups, Builders and Manufacturers. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/the-almoners-hold-annual-dinner-dance-entertainment-also-giventhe.html | THE ALMONERS HOLD ANNUAL DINNER DANCE; Entertainment Also Given--The Net Proceeds Will Aid the Foundling Hospital. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/cooperatives-net-666266-showing-of-grain-corporation-is-praised-by.html | COOPERATIVES NET $666,266.; Showing of Grain Corporation Is Praised by Secretary Hyde. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/denies-illegal-renting-of-chrystie-st-houses-berry-says-city-cannot.html | DENIES ILLEGAL RENTING OF CHRYSTIE ST. HOUSES; Berry Says City Cannot Demolish Condemned Property Yet and Saves Money by Letting It. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/parachute-fails-pilot-is-killed.html | Parachute Fails; Pilot is Killed. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/gomez-to-defend-boxing-title-in-aau-contests-in-garden.html | Gomez to Defend Boxing Title In A.A.U. Contests in Garden | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/best-rate-in-years-seen-on-state-loan-bidders-today-for-34975000.html | BEST RATE IN YEARS SEEN ON STATE LOAN; Bidders Today for $34,975,000 Bonds Expected to Name a 3.50 to 3.60% Basis. TOP IS 3.6921, MADE IN 1929 Four Syndicates Probably Will Make Venders Besides Single Offers by Each of Two Firms. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/harvards-oldest-alumnus-90-mars-birthday-in-law-office.html | Harvard's Oldest Alumnus, 90, Mars Birthday in Law Office | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/four-elevens-named-after-important-rivals-will-engage-in-football.html | Four Elevens, Named After Important Rivals, Will Engage in Football Series of the Navy | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/sees-newspaper-advance-columbia-journalist-calls-this-the-golden.html | SEES NEWSPAPER ADVANCE.; Columbia Journalist Calls This the Golden Age in New York. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/athletics-to-wear-numbers-on-road-but-new-identification-plan-will.html | ATHLETICS TO WEAR NUMBERS ON ROAD; But New Identification Plan Will Not Be Put Into Effect at Home. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/mmillen-tosses-dusek-in-mat-bout-flying-tackles-lead-to-victory-in.html | M'MILLEN TOSSES DUSEK IN MAT BOUT; Flying Tackles Lead to Victory in 52:35--5,000 at the 71 st Regiment Armory. SZABO OVERCOMES JONES Hungarian Pins Texas Crappler in 16:08--Steele Easliy Downs Kalmikoff in 5:32. Sends Dusek Sprawling. Uses Double Arm Hold. | True | By James P. Dawson. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/the-probation-system-personnel-is-held-not-wholly-to-blame-for.html | THE PROBATION SYSTEM.; Personnel Is Held Not Wholly to Blame for Conditions. | True | CHARLES L. CHUTE, | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/shoots-a-trooper-then-ends-his-life-father-of-eight-sought-for-wife.html | SHOOTS A TROOPER, THEN ENDS HIS LIFE; Father of Eight, Sought for Wife Beating, Battles Officers Near Gouverneur. WOUNDED MAN FIRES BACK Reinforcements of Police Find Their Quarry Dead and Coroner Calls It Suicide. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/john-a-morris-railroad-executive-of-cincinnati-drops-dead-at-57.html | JOHN A. MORRIS; Railroad Executive of Cincinnati Drops Dead at 57. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/army-day-speakers-laud-cmtc-service-500-gather-at-city-hall-to-hear.html | ARMY DAY SPEAKERS LAUD C.M.T.C SERVICE; 500 Gather at City Hall to Hear Patriotic Addresses--Mayor Stresses Celebration. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/canoeist-rescued-from-hudson.html | Canoeist Rescued From Hudson. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/to-fund-veteran-loans-treasury-will-announce-class-of-issue.html | TO FUND VETERAN LOANS.; Treasury Will Announce Class of Issue Tomorrow. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/owen-to-face-harvard-eleven-in-practice-football-contest.html | Owen to Face Harvard Eleven In Practice Football Contest | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/quakers-lift-ban-on-frills-in-dress-amended-book-of-discipline.html | QUAKERS LIFT BAN ON FRILLS IN DRESS; Amended "Book of Discipline," Adopted Here, Omits Usual Advice for Plain Attire. BUT URGES SIMPLE SPIRIT Use of Calendar Names for Months Will Supplant Old Terms of "Friends" Church. TOBACCO TO BE TOLERATED Warning Against Its Use and Advice to Youth on Marriage andFamily to Be Reworded. To Use Calendar Names. Revise Tobacco Warning. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/from-a-high-heart-misfortune-cannot-dim-this-mothers-hope-for.html | FROM A HIGH HEART.; Misfortune Cannot Dim This Mother's Hope for Better Times. | True | Mrs. R.H. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/maps-preparedness-plan-army-chemist-tells-of-shopping-list-for-war.html | MAPS PREPAREDNESS PLAN.; Army Chemist Tells of "Shopping List" for War Supplies. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/machado-shuns-capitol-fears-of-riots-prevent-him-from-speaking.html | MACHADO SHUNS CAPITOL.; Fears of Riots Prevent Him From Speaking Before Cuban Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/george-h-angell-dam-builder-dead-man-who-broke-concrete-record-at.html | GEORGE H. ANGELL, DAM BUILDER, DEAD; Man Who Broke Concrete Record at Kensico Collapses in Pennsylvania. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/suzanne-park-honored-reception-given-for-her-and-hp-ammidown-her.html | SUZANNE PARK HONORED.; Reception Given for Her and H.P. Ammidown, Her Fiance. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/dempsey-to-retire-on-doctors-orders-former-champion-will-go-into.html | DEMPSEY TO RETIRE ON DOCTORS' ORDERS; Former Champion Will Go Into Absolute Seclusion for Period of 2 Months. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bilbao-soccer-team-wins.html | Bilbao Soccer Team Wins. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/labors-left-asks-broader-socialism-macdonald-assailed-at-party.html | LABOR'S LEFT ASKS BROADER SOCIALISM; MacDonald Assailed at Party Conference for Failing to Carry Out Program. FOR FULL PAY FOR JOBLESS Delegates Deride "Quack" Remedies for Unemployment in Lloyd George and Mosley Programs. | True | Wireless to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/wb-dobbs-dead-prominent-lawyer-assistant-corporation-counsel.html | W.B. DOBBS DEAD; PROMINENT LAWYER; Assistant Corporation Counsel Succumbs at Age of 69 After an Operation. ONE-TIME NEWSPAPER MAN Active in Installing Civil Service Examinations Here--Was Friend of President Roosevelt. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/two-left-in-race-for-congress-seat.html | Two Left in Race for Congress Seat. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/to-attack-harriman-will-sister-prepares-to-question-disposal-of.html | TO ATTACK HARRIMAN WILL.; Sister Prepares to Question Disposal of $1,000,000 Estate. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/payne-answers-barkley-chairman-says-red-cross-is-not-involved-in.html | PAYNE ANSWERS BARKLEY.; Chairman Says Red Cross Is Not Involved in Mine Situation. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/tait-jurors-examined-on-5000-rribe-offer-judge-and-prosecutor-hear.html | TAIT JURORS EXAMINED ON $5,000 RRIBE OFFER; Judge and Prosecutor Hear Story of Alleged Move to Aid Vice Policeman. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/to-fight-blue-law-repeal-baltimore-church-groups-plan-test-of.html | TO FIGHT BLUE LAW REPEAL; Baltimore Church Groups Plan Test of Constitutionality. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/rockne-memorial-plans-are-begun-notre-dame-officials-act-to.html | ROCKNE MEMORIAL PLANS ARE BEGUN; Notre Dame Officials Act to Complete the Project With Nation-Wide Donations. Hundreds Attend Rockne Mass. To Mark Spot Where Plane Fell. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/graham-knocks-out-farr.html | Graham Knocks Out Farr. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/lawes-lays-crimes-to-long-jail-terms-sing-sing-warden-says-men.html | LAWES LAYS CRIMES TO LONG JAIL TERMS; Sing Sing Warden Says Men Resort to Violence as They Foresee Heavy Sentences. FINDS FAULT WITH SYSTEM Tells St. Nicholas Society New $100,000,000 Buildings Will Not Bring Fewer Felonies. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/thompson-weakens-on-eve-of-election-henchmen-are-bitter-at-lack-of.html | THOMPSON WEAKENS ON EVE OF ELECTION; Henchmen Are Bitter at Lack of Funds and Mayor Is Ready to Quit Fight at Polls. CERMAK CONFIDENCE RISES Democrat Says His Majority May Reach 500,000 in Vote of 1,000,000 Today. Desertion Threat Laid to Mayor. Betting 3 to 1 on Cermak. THOMPSON WEAKENS ON EVE OF ELECTION Warns City of Rule by "One Man." Cermak Calls Mayor "Desperate." Denounces Thompson's Record. Fight Over Mayor's "Canned Music." | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/3-officials-accuse-brieger-of-libel-harvey-halleran-and-klein-ask.html | 3 OFFICIALS ACCUSE BRIEGER OF LIBEL; Harvey, Halleran and Klein Ask Action on Charge That Highway Head Took Bribe. APPEAL TO THE PROSECUTOR They Will Go Into Court Today in Move for Investigation by Queens Grand Jury. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/canal-traffic-declines-lowest-dally-averages-for-the-year-recorded.html | CANAL TRAFFIC DECLINES; Lowest Dally Averages for the Year Recorded in March. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/three-killed-by-gang-on-palestine-highway-two-jewish-youths-and-a.html | THREE KILLED BY GANG ON PALESTINE HIGHWAY; Two Jewish Youths and a Girl Victims of Shots--Arab Villages Searched. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/aided-porto-ricos-health-miss-js-whitney-returns-after-fight-there.html | AIDED PORTO RICO'S HEALTH; Miss J.S. Whitney Returns After Fight There on Tuberculosis. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/fire-department.html | Fire Department. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/stetson-beats-lambert-gains-decision-in-main-event-of-ton-rounds-in.html | STETSON BEATS LAMBERT.; Gains Decision in Main Event of Ton Rounds in Newark. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/julian-indicted-in-texas-kidnapping-and-attempt-at-robbery-laid-to.html | JULIAN INDICTED IN TEXAS; Kidnapping and Attempt at Robbery Laid to the Oil Operator. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/indians-win-in-12-innings-bean-yields-2-hits-in-last-5-frames-to.html | INDIANS WIN IN 12 INNINGS.; Bean Yields 2 Hits in Last 5 Frames to Beat New Orleans, 8-7. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/rayne-adams-dies-at-51-architect-and-writer-formerly-resided-in.html | RAYNE ADAMS DIES AT 51.; Architect and Writer Formerly Resided in This City. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/test-robot-to-show-flaws-in-plane-wings-pittsburgh-engineers-say.html | TEST 'ROBOT' TO SHOW FLAWS IN PLANE WINGS; Pittsburgh Engineers Say First Trial of Device to Warn Pilots Is "Satisfactory." | True | Special to The New York Times. | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/stimson-asks-facts-on-managua-looting-directs-minister-to-report-on.html | STIMSON ASKS FACTS ON MANAGUA LOOTING; Directs Minister to Report on Number Shot by Marines After the Earthquake. INQUIRY NOW UNDER WAY American Slain by Guardsman Said to Have Fired First in Frenzy of Mental Strain. 130 REFUGEES COMING EAST Women and Children at Canal Zone Will Travel to Atlantic Ports on Two Army Transports. Rebel Activities Subside. Lack of Water a Problem. Dickey Killed After the Quake. Food Must Be Earned. Work on Water and Lights. Activities Being Coordinated. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/tokyo-awaits-king-of-siam-visiting-ruler-and-queen-to-be-guests-of.html | TOKYO AWAITS KING OF SIAM; Visiting Ruler and Queen to Be Guests of Emperor Hirohito. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/mrs-pratt-urges-city-overhauling-appeals-for-charter-revision-but.html | MRS. PRATT URGES CITY OVERHAULING; Appeals for Charter Revision, but Lays the Break-Down to Personnel, Not Structure. ASSAILS RULE OF WALKER Does Not Favor the Manager Plan, Contending an Efficient Mayor Would Serve Satisfactorily. Calls Charter a Makeshift. Holds Personnel at Fault. Doubts Value of Inquiry. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/mrs-frank-mathews-bankers-daughterinlaw-dies-from-scratch-on-nose.html | MRS. FRANK MATHEWS.; Banker's Daughter-in-Law Dies From Scratch on Nose by a Dog. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/will-build-homes-in-the-bronx.html | Will Build Homes in the Bronx. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/120433000-new-securities-on-investment-lists-today.html | $120,433,000 New Securities On Investment Lists Today | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/sees-shoals-bill-victory-wheeler-says-norris-measure-will-be-passed.html | SEES SHOALS BILL VICTORY.; Wheeler Says Norris Measure Will Be Passed Over President's Veto. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/capt-root-named-governor-of-guam.html | Capt. Root Named Governor of Guam | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/insuils-in-winnipeg-electric.html | Insuils in Winnipeg Electric. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/marcher-in-parade-seized-as-a-swindler-suspect-taken-as-he-doffs.html | MARCHER IN PARADE SEIZED AS A SWINDLER; Suspect, Taken as He Doffs Uniform After Army Day Event, Accused of $20,000 Fraud. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/heads-holland-society-reynier-j-wortendyke-is-elected-to-succeed-cm.html | HEADS HOLLAND SOCIETY.; Reynier J. Wortendyke Is Elected to Succeed C.M. Dutcher. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/randolph-hartley-new-yorker-who-had-represented-many-stage-stars.html | RANDOLPH HARTLEY.; New Yorker Who Had Represented Many Stage Stars Dies. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/index-of-automobile-output-rises-sharply-to-highest-level-recorded.html | Index of Automobile Output Rises Sharply To Highest Level Recorded Since Jan. 10 | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/mm-van-beurens-give-a-luncheon-other-hosts-at-white-sulphar-springs.html | M.M. VAN BEURENS GIVE A LUNCHEON; Other Hosts at White Sulphar Springs Are J.A. O'Gormans, N.J. Bookers, R.T. Stones. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/unhurt-in-40foot-fall-in-auto.html | Unhurt In 40-Foot Fall in Auto. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/lea-libel-suit-dismissed-court-upholds-chattanooga-newspapers-plea.html | LEA LIBEL SUIT DISMISSED.; Court Upholds Chattanooga Newspaper's Plea in Abatement. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/2000000-downtown-loan-thirtyonestory-office-building-on-west-street.html | $2,000,000 DOWNTOWN LOAN; Thirty-one-Story Office Building on West Street is Financed. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/rogers-in-mexico-on-managua-trip-comedian-says-at-capital-his.html | ROGERS IN MEXICO ON MANAGUA TRIP; Comedian Says at Capital His Journey Has Nothing to Do With the Earthquake. SEES HOOVER IN THE RACE United States "No Bueno, No Trabajo, Nada" Now, His View--Wants Glimpae of Sandino. | True | Wireless to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/sharkey-knocks-out-kuhns.html | Sharkey Knocks Out Kuhns. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/business-men-show-their-art-efforts-38-display-more-than-100.html | BUSINESS MEN SHOW THEIR ART EFFORTS; 38 Display More Than 100 Products of Brush and Pen at Barbizon Plaza. SUBJECTS VARY WIDELY Range From Paintings of Indians and Portraits to a Lobster on Lettuce. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/tarrytown-mayor-sees-ward-shaken-lehman-independent-taking-office.html | TARRYTOWN MAYOR SEES WARD SHAKEN; Lehman, Independent, Taking Office Predicts Downfall of Westchester Leader. WHITE PLAINS DEFIANT, TOO Insurgents Gust Safety Chief and Two City Judges-- Richards is Named Mamaroneck Manager. Oust Three in White Plains. Mamaroneck Picks Manager. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/eastern-college-league-will-credit-batter-with-sacrifice-on-fly.html | Eastern College League Will Credit Batter With Sacrifice on Fly Which Scores Runner | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/matsuyama-is-cue-winner.html | Matsuyama Is Cue Winner. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/roosevelt-veto-is-upheld-assembly-republicans-fail-to-override.html | ROOSEVELT VETO IS UPHELD; Assembly Republicans Fail to Override Action on Estate, Bill, | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/william-l-wyllie-british-painter-dies-creator-of-picture-for-kings.html | WILLIAM L. WYLLIE, BRITISH PAINTER, DIES; Creator of Picture for King's Coronation Had Been a Favorite for Years. | True | Wireless to THE NEW YORK TIMES. | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bar-in-jersey-city-elks-club-raided-liquor-seized-on-complaint-of.html | Bar in Jersey City Elks' Club Raided; Liquor Seized on Complaint of Ex-Ruler; ELKS BAR IS RAIDED IN JERSEY CITY CLUB | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/kid-mcoy-seeks-california-pardon-exfighter-in-san-quentin-for.html | KID M'COY SEEKS CALIFORNIA PARDON; Ex-Fighter, in San Quentin for Murder, Says He Will Have Ford Job if Freed. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/norwegian-discovery-is-antarctic-land-location-between-longitudes.html | NORWEGIAN DISCOVERY IS ANTARCTIC LAND; Location Between Longitudes 27 and 72 West Would Place It in Weddell Quadrant. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/police-move-against-airplane-advertising-mulrooney-orders.html | POLICE MOVE AGAINST AIRPLANE ADVERTISING; Mulrooney Orders Conference to Take Up Prevention of Noisy Sky Broadcasts. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/finds-canadian-trade-improving-slightly-sh-logan-calls-firstquarter.html | FINDS CANADIAN TRADE IMPROVING SLIGHTLY; S.H. Logan Calls First-Quarter Record the Most Stable in Eighteen Months. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/state-personal-income-taxes-being-paid-rapidly-here.html | State Personal Income Taxes Being Paid Rapidly Here | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/missing-american-found-in-warsaw.html | Missing American Found in Warsaw | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/minister-egans-work.html | Minister Egan's Work. | True | ROBERT UNDERWOOD JOHNSON. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/shouse-starts-on-speaking-tour.html | Shouse Starts on Speaking Tour. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/arsenal-gains-tie-in-british-soccer-first-division-pacesetters-play.html | ARSENAL GAINS TIE IN BRITISH SOCCER; First Division Pace-Setters Play to 1-All Deadlock With Portsmouth. ALBION BEATS PORT VALE Scores, 4 to 1, While Tottenham Hotspurs Hold Cardiff Even-- The Rangers Top Ayr United. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/minister-slaver-faces-murder-trial-coroners-jury-holds-missourian.html | MINISTER SLAVER FACES MURDER TRIAL; Coroner's Jury Holds Missourian for Killing Evangelist--ExPastor Engages Lawyer. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/world-bank-earns-11-pc-in-first-year-6-per-cent-dividend-expected.html | WORLD BANK EARNS 11 P.C. IN FIRST YEAR; 6 Per Cent Dividend Expected, With 5 Per Cent Devoted to Its Legal Reserve. GERMANY MAY RECEIVE AID If Surplus Profits Are Shown Reich Will Benefit--Balance in Hand $365,605,560. One-Tenth to Special Fund. Subscription to Farm Bank. WORLD BANK EARNS 11 P.C. IN FIRST YEAR | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/european-not-ables-to-reach-here-today-henri-bernstein-playwright.html | EUROPEAN NOT ABLES TO REACH HERE TODAY; Henri Bernstein, Playwright, and Oscar Straus, the Composer, Among Them. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/athletics-subdue-phillies-by-3-to-2-score-initial-victory-in-city.html | ATHLETICS SUBDUE PHILLIES BY 3 TO 2; Score Initial Victory in City Series, McDonald Keeping Eight Hits Scattered. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/rufus-c-hynds-dies-exmayor-of-ocean-beachfought-in-battle-of-san.html | RUFUS C. HYNDS DIES.; Ex-Mayor of Ocean Beach--Fought in Battle of San Juan Hill. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/sees-foreign-loans-as-our-trade-duty-miller-tells-700-credit-men-we.html | SEES FOREIGN LOANS AS OUR TRADE DUTY; Miller Tells 700 Credit Men We as Creditor Nation Must Help Stabilize Business. WANTS POLITICS KEPT OUT Asks Aid for Important Projects Abroad, but Urges Perpetuation of Commercial Competition. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/mrs-sidney-smith-in-reno-daughter-of-grantland-rice-wed-last-june.html | MRS. SIDNEY SMITH IN RENO; Daughter of Grantland Rice, Wed Last June, Takes Apartment. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/winn-is-reelected-again-is-named-president-of-american-turf.html | WINN IS RE-ELECTED.; Again Is Named President of American Turf Association. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/unhuman-authors.html | UN-HUMAN AUTHORS. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/640982-taxes-abated-sarah-e-good-estate-gets-rebate-sam-bernard.html | $640,982 TAXES ABATED.; Sarah E. Good Estate Gets Rebate-- Sam Bernard Estate Also Benefits. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/new-french-ship-grounds-jean-labordes-passengers-all-safe-at.html | NEW FRENCH SHIP GROUNDS; Jean Laborde's Passengers All Safe at Mombassa, South Africa. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/mr-rogers-hops-to-mexico-city-and-finds-all-is-well-there.html | Mr. Rogers Hops to Mexico City And Finds All Is Well There | True | WILL ROGERS. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/james-e-power-former-postmaster-of-san-francisco-dies-after-long.html | JAMES E. POWER.; Former Postmaster of San Francisco Dies After Long Illness. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/water-rate-rise-backed-civic-group-in-queens-tells-berry-increase.html | WATER RATE RISE BACKED.; Civic Group in Queens Tells Berry Increase is Justifiable. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/oneill-says-legion-mill-seek-more-aid-disability-pay-for-world-war.html | O'NEILL SAYS LEGION MILL SEEK MORE AID; Disability Pay for World War Should Equal That for Others, Commander States. NAVY APPROPRIATION URGED New Ships Are Needed to Preserve Status at Arms Parleys He Tells Alexandria (Va.) Post. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/marconi-hopes-to-transform-radio-telephony-would-make-call-around.html | Marconi Hopes to Transform Radio Telephony; Would Make Call Around World in Reach of All | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/death-penalty-foes-lead-returns-in-michigan-go-against-capital.html | DEATH PENALTY FOES LEAD.; Returns in Michigan Go Against Capital Punishment. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/no-speakeasy-sign-wards-off-thirsty-assaults-on-dwelling.html | 'No Speakeasy' Sign Wards Off Thirsty Assaults on Dwelling | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/britain-proposes-foumation-parley-on-european-issues-foreign.html | BRITAIN PROPOSES FOUR-NATION PARLEY ON EUROPEAN ISSUES; Foreign Ministers of France, Germany and Italy Invited to Informal London Talks. ARMS THE CHIEF PROBLEM But Austro-German Project for Customs Has Risen Since to Complicate Conference. GERMANS ACCEPT FOR MAY Briand Must Stay Home for Election of President--Meeting Urged Before League Council Session. Conference Chairman Sought. BRITAIN PROPOSES 4-NATION PARLEY Invitation Mystifies Germany. Paris Speculates on Parley. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/mrs-herman-d-kountze-hostess.html | Mrs. Herman D. Kountze Hostess. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/miss-paine-bride-of-major-kennelly-justice-finch-performs-ceremony.html | MISS PAINE BRIDE OF MAJOR KENNELLY; Justice Finch Performs Ceremony at Home of Bride's Parents, Mr. and Mrs. M.S. Paine. BRIDAL TRIP TO BERMUDA Bridegroom Won Many Decorations for His Services in theWorld War. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/bond-prices-ease-on-stock-exchange-slight-decline-attributed-in.html | BOND PRICES EASE ON STOCK EXCHANGE; Slight Decline Attributed in Part to the Rise is the CallMoney Rate. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/sales-in-new-jersey-properties-in-several-towns-pass-to-new-owners.html | SALES IN NEW JERSEY.; Properties in Several Towns Pass to New Owners. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/cotton-is-lowest-of-last-2-months-weakness-in-stacks-and-grain.html | COTTON IS LOWEST OF LAST 2 MONTHS; Weakness in Stacks and Grain influences Selling, With the July Going Below 10 3/4c. WEATHER EASES PRESSURE Sates in March Put at Largest in Any Month in Ten Years--All of 1930 Crop is Sold. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/4-new-york-boxers-gain-semifinals-hough-hugelo-hogan-and-schulman.html | 4 NEW YORK BOXERS GAIN SEMI-FINALS; Hough, Hugelo, Hogan and Schulman Score in A.A.U. Junior Meet at Boston. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/laboratory-to-find-old-man-rivers-laws-bureau-of-standards-will.html | LABORATORY TO FIND OLD MAN RIVER'S LAWS; Bureau of Standards Will Erect Building to Test Currents and Their Control for Dams, &c. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/no-trace-of-lost-plane-australians-abandon-hope-any-of-passengers.html | NO TRACE OF LOST PLANE.; Australians Abandon Hope Any of Passengers or Crew Are Alive. | True | | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/hoover-nomination-sure-says-brown-postal-head-back-from-south.html | HOOVER NOMINATION SURE, SAYS BROWN; Postal Head, Back From South, Asserts He Found No Evidence of Mann's 'Party Revolt.' JUST FIGHT AMONG LEADERS Southern Republicans Will Back President, He Declares, Predicting Choice by Acclamation. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/63-girls-pledged-by-nyu-sororities-dean-of-women-announces-the.html | 63 GIRLS PLEDGED BY N.Y.U. SORORITIES; Dean of Women Announces the Selections of 16 Greek Letter Societies for March. STUDENTS IN 3 SCHOOLS 37 Attend the Washington Square College, 10 Are in Commerce and 16 in Education. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/redistricting-bill-berten-in-senate-four-upstate-republicans-join.html | REDISTRICTING BILL BERTEN IN SENATE; Four Up-State Republicans Join Democratic Foes of Legislative Reapportionment. MOVE TO RECONSIDER WINS Roosevelt and Party Leaders Plan Court Fight on Revising Congress Seats. REDISTRICTING BILL BEATEN IN SENATE | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/ships-gold-to-this-city-argentina-sends-7000000may-authorize.html | SHIPS GOLD TO THIS CITY.; Argentina Sends $7,000,000--May Authorize Deposits in Legations. | True | Special Cable to THE NEW YORK TIMES. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/practice-resumed-by-penn-oarsmen-shifts-made-in-second-and-third.html | PRACTICE RESUMED BY PENN OARSMEN; Shifts Made in Second and Third Varsity Boats as Crews Drill on Schuylkill. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/police-department.html | Police Department. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/book-promotion-plan-outlined-for-stores-oh-cheney-describes-methods.html | BOOK PROMOTION PLAN OUTLINED FOR STORES; O.H. Cheney Describes Methods to Be Worked Out Jointly by Two Groups. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/the-mayor-and-tammany.html | THE MAYOR AND TAMMANY. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/submits-censorship-plan-stage-group-drafts-selfregulation-proposal.html | SUBMITS CENSORSHIP PLAN.; Stage Group Drafts Self-Regulation Proposal for Mulrooney. | True | | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/rev-jf-ryan-dies-viatorian-leader-exhead-of-st-viators-college.html | REV. J.F. RYAN DIES; VIATORIAN LEADER; Ex-Head of St. Viator's College -- Cardinal Mundelein to Attend Funeral. | True | Special to The New York Times. | C1B 109668 |
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/assembly-honors-rocknes-memory-resolution-expresses-sympathy-of.html | ASSEMBLY HONORS ROCKNE'S MEMORY; Resolution Expresses Sympathy of State Over Death of Notre Dame Coach. EXTOLS FOOTBALL CAREER Two Bills Introduced to Require Parachutes for Passengers as Aftermath of Air Crash. Join With People of Nation. Life Preserver of the Air. | True | Special to The New York Times. | C1B 109668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-07 | 1931-04-07 | https://www.nytimes.com/1931/04/07/archives/stock-exchange-shares-off-2718371986-in-march-declining-to.html | Stock Exchange Shares off $2,718,371,986 In March, Declining to $53,336,394,495 | True | | C1B 109668 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/ottawa-welcomes-the-bessboroughs-new-governor-general-and-the.html | OTTAWA WELCOMES THE BESSBOROUGHS; New Governor General and the Countess Greeted Warmly With Touches of Ancient Ceremony. MAYOR PLEDGES FEALTY Minister MacNider and Other Diplomats at Station--Nine ProvincesRepresented. Colorful Military Display. Mayor Pledges Fealty to King. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/fire-department.html | Fire Department. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/strikes-threaten-norway-denmark-also-faces-labor-trouble-as.html | STRIKES THREATEN NORWAY; Denmark Also Faces Labor Trouble as Mediation Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/ft-lee-officials-held-in-contempt-of-court-prosecutor-asks-fines-or.html | FT. LEE OFFICIALS HELD IN CONTEMPT OF COURT; Prosecutor Asks Fines or Jail for Mayor and Seven Others in Creek Pollution. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/ohioans-ask-prince-of-wales-to-attend-ryder-cup-matches.html | Ohioans Ask Prince of Wales To Attend Ryder Cup Matches | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/yonkers-street-caves-in-trolley-tracks-go-down-and-water-main.html | YONKERS STREET CAVES IN.; Trolley Tracks Go Down and Water Main Breaks in Warburton Av. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/gh-hathaway-dies-a-lyceum-director-pioneer-chautauqua-manager.html | G.H. HATHAWAY DIES; A LYCEUM DIRECTOR; Pioneer Chautauqua Manager Booked Mark Twain, Ralph Waldo Emerson and Beecher. WAS A CIVIL WAR VETERAN Head of Redpath Bureau of Boston Succumbs to Injuries After a Fall at Age of 86. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/to-lead-hospital-fight-pecora-volunteers-to-aid-ousted-board.html | TO LEAD HOSPITAL FIGHT.; Pecora Volunteers to Aid Ousted Board Members in Suit. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/depression-will-end-in-year-quakers-hear-but-hf-fraser-economist.html | DEPRESSION WILL END IN YEAR, QUAKERS HEAR; But H.F. Fraser, Economist, Sees More Hand Times Within Decade --Urges Insurance for Jobless. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/court-asks-to-hear-schwabs-officers-newark-tribunal-holds-they.html | COURT ASKS TO HEAR SCHWAB'S OFFICERS; Newark Tribunal Holds They Should Defend Attacks on Bethlehem Steel Bonuses. PAYMENTS ARE DEFERRED Decision Is Reserved on Motion to Prevent Stockholders' Vote on Bonuses Next Tuesday. Bonus Payments Deferred. Court Would Call in Officers. | True | Special to The New York Times. | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/british-schoolmasters-charge-women-pick-teachers-by-looks.html | British Schoolmasters Charge Women Pick Teachers by Looks | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/250000-stones-gone-from-unopened-safe-mysterious-disappearance-of.html | $250,000 STONES GONE FROM 'UNOPENED' SAFE; Mysterious Disappearance of Diamonds Is Reported by Atlantic City Dealer. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/blame-wood-alcohol-for-deaths-of-12-men-city-toxicologists-fear.html | BLAME WOOD ALCOHOL FOR DEATHS OF 12 MEN; City Toxicologists Fear List of Victims Will Be Much Enlarged --Drinkers Go Blind First. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/new-quarter-will-bear-washington-profile-mellon-to-seek-design-for.html | New Quarter Will Bear Washington Profile; Mellon to Seek Design for Anniversary Coin | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/soviets-credit-good-exporters-are-told-economist-says-big-firms.html | SOVIET'S CREDIT GOOD, EXPORTERS ARE TOLD; Economist Says Big Firms Here Are Favored by Policy on Trade Relations. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/celler-attacks-plan.html | Celler Attacks Plan. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/gasoline-demand-to-drop-this-year-oil-advisory-board-told-domestic.html | GASOLINE DEMAND TO DROP THIS YEAR; Oil Advisory Board Told Domestic Rise Will Be More ThanOffset by Export Drop.CURTAILMENT IS FAVORED Committee is Advised by Wilbur toKeep Within State Lines inits Efforts. Advisory Committee Meets. Wilbur Talks of Prices. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/must-pay-denmark-183-jobless-bloomfield-carpenter-sued-by-kingdom.html | MUST PAY DENMARK $183.; Jobless Bloomfield Carpenter Sued by Kingdom Over 1922 Loan. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/egyptian-row-is-a-draw-both-government-and-oppositionists-claim.html | EGYPTIAN ROW IS A DRAW.; Both Government and Oppositionists Claim Victory in Station Incident. | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/50000-attend-games-as-coast-league-opens-see-san-francisco-seals.html | 50,000 ATTEND GAMES AS COAST LEAGUE OPENS; See San Francisco Seals, Hollywood, Oakland and SeattleScore Victories. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/girl-quits-federal-post-pennington-demanded-dismissal-because-she.html | GIRL QUITS FEDERAL POST.; Pennington Demanded Dismissal Because She Visited Speakeasy. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/film-producers-elect-lb-mayer.html | Film Producers Elect L.B. Mayer. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/qualifying-honors-in-north-and-south-amateur-golf-captured-by.html | Qualifying Honors in North and South Amateur Golf Captured by Dunlap With 145; DUNLAP'S 145 TOPS QUALIFYING FIELD Princeton Star Cards 73 in Strong Wind to Take Honors by Ten Strokes. HOMANS SECOND WITH 155 Noyes Third With 156 in North and South Amateur Golf at Pinehurst. Dunlap Shows Fine Control. Taller Takes an 86. Morrison Drives Off Course. | True | Special to The New York Times.Times Wide World Photo. | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/lisbon-blockades-ports-in-madeira-foreigners-will-be-evacuated-if.html | LISBON BLOCKADES PORTS IN MADEIRA; Foreigners Will Be Evacuated if Force Is Needed to Crush the Revolt. REBELS PLAN FOR DEFENSE They Mobilize Reserves as Government Sends More Troops--SeizeShips to Guarantee Food. Ports Are Blockaded. Demand Constitutional Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/mcmillen-throws-vacturoff.html | McMillen Throws Vacturoff. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/brundage-resigns-post-quits-as-vice-chairman-of-chicago-aa-athletic.html | BRUNDAGE RESIGNS POST.; Quits as Vice Chairman of Chicago A.A. Athletic Committee. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/gold-receipts-since-april-1-may-make-stock-a-record.html | Gold Receipts Since April 1 May Make Stock a Record | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/big-building-sold-on-57th-street-jp-finneran-gets-22story-office.html | BIG BUILDING SOLD ON 57TH STREET; J.P. Finneran Gets 22-Story Office Structure Near 5th Av. From Delbarton Concern. MANY MANHATTAN DEALS Trading on Larger Scale is Reflected in Sales of Apartment Houses and in New Leaseholds. First Avenue Tenement Sold. Other Leasehold Deals. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/reyburn-to-head-big-dry-goods-chain-retiring-head-of-lord-taylor.html | REYBURN TO HEAD BIG DRY GOODS CHAIN; RETIRING HEAD OF LORD & TAYLOR AND SUCCESSOR. | True | Underwood & Underwood.Blank & Stoller. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/rain-fails-to-halt-penn-crew-practice-first-two-varsity-eights.html | RAIN FAILS TO HALT PENN CREW PRACTICE; First Two Varsity Eights Cover Eight Miles in Downpour-- Ruff Is Advanced. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/coercion-is-charged-in-spanish-election-royalist-paper-says.html | COERCION IS CHARGED IN SPANISH ELECTION; Royalist Paper Says Monarchist Regime Is Using 'Steam Roller' to Win Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/40000000-offer-by-national-steel-plans-completed-for-marketing-5.html | $40,000,000 OFFER BY NATIONAL STEEL; Plans Completed for Marketing 5% Bonds, Due in 1956, at Slightly Under Par. EXPANSION IS UNDER WAY Annual Capacity of 2,000,000 Tons of Ingots and 2,200,000 Tons of Finished Goods Is Aim. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/further-treasury-call-banks-to-repay-33068600-total-tomorrow-and.html | FURTHER TREASURY CALL.; Banks to Repay $33,068,600 Total Tomorrow and Friday. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/cigarettes-up-to-15-cents-on-friday-ending-price-war.html | Cigarettes Up to 15 Cents On Friday, Ending Price War | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/plan-elizabeth-rail-crossing-lights.html | Plan Elizabeth Rail Crossing Lights | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/14-die-in-colombian-riot-political-factions-begin-3days-battle-at.html | 14 DIE IN COLOMBIAN RIOT.; Political Factions Begin 3-Days' Battle at Cock Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/madonna-house-bazaar-benefit-for-settlement-in-cherry-street-to-be.html | MADONNA HOUSE BAZAAR.; Benefit for Settlement in Cherry Street to Be Held on Tuesday. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/mother-of-3-victims-of-blaze-also-dies-grocer-held-on-suspicion-of.html | MOTHER OF 3 VICTIMS OF BLAZE ALSO DIES; Grocer Held on Suspicion of Arson In East Side Case Is to Face Charge of Homicide, Too. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/airways-tourists-land-at-cristobal-fly-1083-miles-from-santa-elena.html | AIRWAYS TOURISTS LAND AT CRISTOBAL; Fly 1,083 Miles From Santa Elena, Colombia, in Longest Day's Trip of Journey. TOUR WILL END AT MIAMI Party Expects to Complete Thursday Inspection of Pan-American's 22,000 Miles of Air Lines. | True | By Leo A. Kieran. Special Cable To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/virgin-islanders-resent-poorhouse-remark-bitterly-assail-hoover.html | Virgin Islanders Resent 'Poorhouse' Remark; Bitterly Assail Hoover, Talk of Migrating | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/costa-rica-votes-budget-expenditures-for-1931-are-placed-at.html | COSTA RICA VOTES BUDGET.; Expenditures for 1931 Are Placed at 26,800,000 Colones. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/indiana-standard-oil-plans-reorganization-no-fundamental-change.html | INDIANA STANDARD OIL PLANS REORGANIZATION; No Fundamental Change Proposed in Placing Corporation Under State's 1929 Law. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/carrier-pigeon-war-hero-dies-helped-britain-against-uboats.html | Carrier Pigeon, War Hero, Dies; Helped Britain Against U-Boats | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/perishes-in-auto-fire-mrs-clara-crews-drives-off-road-at-colchester.html | PERISHES IN AUTO FIRE.; Mrs. Clara Crews Drives Off Road at Colchester, Conn. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/gay-dance-held-in-hot-springs-younger-set-entertained-at-casino.html | GAY DANCE HELD IN HOT SPRINGS; Younger Set Entertained at Casino After Assembly--M. A. Wicks Have Guests. MANY LUNCHEONS ARE GIVEN Hosts Include Mrs. Edgar Palmer, Richard Dudensings and the Edward O'Briens. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/scott-cuts-burma-flight-time.html | Scott Cuts Burma Flight Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/changes-in-exchange-list.html | Changes in Exchange List. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/harvard-retains-boxing-will-continue-it-as-an-organized.html | HARVARD RETAINS BOXING.; Will Continue it as an Organized Intercollegiate Sport. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/japanese-welcome-siams-king-warmly-visit-of-only-monarch-who-is-a.html | JAPANESE WELCOME SIAM'S KING WARMLY; Visit of Only Monarch Who Is a Practicing Buddhist Falls on Date of Buddha's Birth. | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/student-ends-life-in-leap-at-hotel-nyu-man-and-organist-in.html | STUDENT ENDS LIFE IN LEAP AT HOTEL; N.Y.U. Man and Organist in Bronxville Church Plunges Seven Stories to 34th St. HAD JUST LEFT THEATRE Passerby Vainly Tried to Dissuade Alfred Dressier, Yonkers Youth, as He Stood on Ledge. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/n-carolina-golfers-win-triumph-over-boston-college-team-by-25-1-.html | N. CAROLINA GOLFERS WIN.; Triumph Over Boston College Team by 25 -1 . | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/parley-in-london-only-for-germans-bruening-and-curtius-invited-by.html | PARLEY IN LONDON ONLY FOR GERMANS; Bruening and Curtius Invited by Henderson to Clear Up Some Misunderstandings. MEETING LIKELY IN JUNE Berlin Press Generally Hails First Such Conversations With Former Enemy Since War. NAVAL HITCH IS INVOLVED Experts of England, France and Italy Will Try to Reach Agreement Next Tuesday. Britain Reserved Decision. London Seeks Germans' Views. Berlin Press Welcomes Bid. Rome Paper Criticizes France. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/girl-students-pick-athletic-board.html | Girl Students Pick Athletic Board. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/honor-rb-stevens-an-adviser-to-siam-pacific-relations-groups-give.html | HONOR R.B. STEVENS, AN ADVISER TO SIAM; Pacific Relations Groups Give Dinner to Foreign Affairs Expert on Vacation Here. HE HAILS FREEDOM THERE "Happiest Country" in Asia Enjoys Progress, Ex-Representative of New Hampshire Says. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/mazur-sees-styles-dominating-trade-revival-of-business-will-find.html | MAZUR SEES STYLES DOMINATING TRADE; Revival of Business Will Find Nation More Extravagant Than Ever, He Tells Fashion Guild. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/mrs-nixonnirdlinger-to-get-bail.html | Mrs. Nixon-Nirdlinger to Get Bail. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/columbias-eight-displays-strength-varsity-with-sykes-stroking-twice.html | COLUMBIA'S EIGHT DISPLAYS STRENGTH; Varsity, With Sykes Stroking, Twice Defeats Jayvees in Short Sprints. FIRST SHELL AWAY FASTER Cuts Lightweights' Advantage in Practice Starts--Squad Rows Six Miles on Harlem. Coach Glendon Optimistic. Varsity Displays Power. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/exmouth-is-naturalized-viscount-once-columbia-professor-gets.html | EXMOUTH IS NATURALIZED.; Viscount, Once Columbia Professor, Gets British Certificate. | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/cv-whitneys-king-boggen-loses-to-durva-in-feature-bowie-capitol.html | C.V. Whitneys King Boggen Loses to Durva in Feature Bowie; CAPITOL HANDICAP IS WON BY DURVA Bowie Feature Goes to Nevada Stock Farm Entrant by Two Lengths. KING BOGGEN IN MISHAP C.V. Whitney Star in Lead Near End When He Hits Rope Fence and Stumbles in Mud. Track Deep in Mud. Durva Under Hard Drive. | True | By Bryan Field. Special To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/garrick-theatre-auction-playhouse-is-sold-for-266000-in-foreclosure.html | GARRICK THEATRE AUCTION; Playhouse is Sold for $266,000 in Foreclosure Action. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/copper-at-9-c-then-9-c-custom-smelters-raise-price-in-afternoon.html | COPPER AT 9 c, THEN 9 C.; Custom Smelters Raise Price in Afternoon From Morning Level. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hindenburg-65-years-a-soldier-heads-army-for-third-time.html | Hindenburg 65 Years a Soldier; Heads Army for Third Time | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/a-definition-of-marriage.html | A DEFINITION OF MARRIAGE. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/plans-1932-childs-hospital-benefit.html | Plans 1932 Child's Hospital Benefit. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/van-swseringens-lead-nickel-plate-owners-alleghany-corporation-and.html | VAN SWERINGENS LEAD NICKEL PLATE OWNERS; Alleghany Corporation and Two Cleveland Brothers Are Largest of Road's Stockholders. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/chicagos-new-mayor.html | CHICAGO'S NEW MAYOR. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/norman-completes-business-inquiry-bank-of-england-governor-attends.html | NORMAN COMPLETES BUSINESS INQUIRY; Bank of England Governor Attends Final Luncheon inCapital With Mellon. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/to-market-hamilton-gas-stock.html | To Market Hamilton Gas Stock. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/opera-group-may-disband-british-company-formed-65-years-ago-blames.html | OPERA GROUP MAY DISBAND; British Company, Formed 65 Years Ago, Blames Lack of Support. | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/code-leads-yellin-in-us-cue-match-defending-champion-from-brooklyn.html | CODE LEADS YELLIN IN U.S. CUE MATCH; Defending Champion From Brooklyn Sets Pace in Pocket Billiard Play, 137 to 116. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/ponzi-takes-the-lead-beats-greenleaf-twice-to-gain-31-margin-on.html | PONZI TAKES THE LEAD.; Beats Greenleaf Twice to Gain 3-1 Margin on Blocks. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/appleby-is-victor-in-poggenburg-play-defeats-klerings-by-300103-in.html | APPLEBY IS VICTOR IN POGGENBURG PLAY; Defeats Klerings by 300-103 in Amateur 18.2 Balkline Handicap Tourney. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/meyers-triumphs-in-sixround-bout-scores-easily-over-koli-kola-in.html | MEYERS TRIUMPHS IN SIX-ROUND BOUT; Scores Easily Over Koli Kola in Feature at N.Y. Coliseum as 4,000 Look On. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/chestnut-oak-tops-paumonok-weights-to-carry-126-pounds-in.html | CHESTNUT OAK TOPS PAUMONOK WEIGHTS; To Carry 126 Pounds in Opening-Day Feature at Jamaicaon April 18. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/marconi-seeks-use-of-ultrashort-wave-wireless-inventor-attempts-to.html | MARCONI SEEKS USE OF ULTRA-SHORT WAVE; Wireless Inventor Attempts to Overcome Obstacles to Messages on Narrower Beams. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/peekskill-rifle-ranges-get-6000.html | Peekskill Rifle Ranges Get $6,000 | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/col-leroy-springs-industrialist-dead-leader-in-south-carolina.html | COL. LEROY SPRINGS, INDUSTRIALIST, DEAD; Leader in South Carolina Cotton Textiles Industry Succumbs at the Age of 69.WAS ACTIVE IN POLITICS Attended Five National Democratic Conventions--Son Is Elliott White Springs, Noted Writer. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/john-von-aspe-tenor-gives-recital.html | John von Aspe, Tenor, Gives Recital | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/baruch-opposes-unwise-taxation-wams-south-carolina-assembly-that.html | BARUCH OPPOSES UNWISE TAXATION; Warns South Carolina Assembly That Rigid Economy Is Cure for Present Situation. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/burmese-revolt-trials-open.html | Burmese Revolt Trials Open. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/tobacco-exports-above-average.html | Tobacco Exports Above Average. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/venezuela-rebels-gain-report-to-bogota-says-cedeno-has-taken-a.html | VENEZUELA REBELS GAIN.; Report to Bogota Says Cedeno Has Taken a Border Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/ends-philadelphia-season-metropolitan-company-closes-with-william.html | ENDS PHILADELPHIA SEASON; Metropolitan Company Closes With "William Tell." | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/tony-sarg-back-with-marionettes.html | Tony Sarg Back With Marionettes. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/mayo-is-victor-at-182.html | Mayo Is Victor at 18.2. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/thomas-w-lamont-in-naples.html | Thomas W. Lamont in Naples. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/mrs-hh-baxter-hostess-gives-luncheon-at-plazamrs-j-c-minor-also.html | MRS. H.H. BAXTER HOSTESS; Gives Luncheon at Plaza--Mrs. J. C. Minor Also Entertains. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/many-college-nines-idle-because-of-rain-st-johnsvermont.html | MANY COLLEGE NINES IDLE BECAUSE OF RAIN; St. John's-Vermont, PrincetonNorth Carolina Among GamesCalled Off. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/harvard-oarsmen-row-despite-snow-coach-whiteside-cuts-distance.html | HARVARD OARSMEN ROW DESPITE SNOW; Coach Whiteside Cuts Distance Three Varsity Boats Cover to Four Miles. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/yale-plays-columbia-today-with-coaches-off-the-benches-columbia-and.html | Yale Plays Columbia Today With Coaches Off the Benches; COLUMBIA AND YALE OPEN LEAGNE TODAY Clash on Baker Field Diamond in First Game of Eastern Intercollegiate Race. COACHES WILL BE BARRED College Body to Confer Friday on Allowing Mentors to Direct Future Games From Bench. White to Be in Box, Captains Want the Coaches. | True | Times Wide World Photo. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/topics-of-the-times-making-up-public-in-the-earlier-days-of.html | TOPICS OF THE TIMES; Making Up" Public. In the earlier days of vaudeville, when it was called "variety," there were performers known New "Blessed Word." Brushing Up on Letter-Writing. Gandhi's Earlier Voyages. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/transit-plan-pushed-by-elated-leaders-fullen-will-begin-task-at.html | TRANSIT PLAN PUSHED BY ELATED LEADERS; Fullen Will Begin Task at Once and Expects Program to Be Ready This Summer. NEW BILL TO BE OFFERED Provides Alternate Means of Unification to Safeguard Against Failure. UNTERMYER IS CRITICAL Opposes Companies Getting So Many Directors and Sees Hand of "Under-Cover" Interests. Untermyer Is Critical. Conferences Start at Once. Counsel Cool to Measure. New Struggle Foreseen. TRANSIT BONDS ACTIVE. Stocks in City Lines Quiet With Some Profit-Taking. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/other-exhibition-games.html | Other Exhibition Games. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/6000-children-to-see-show-this-morning-youngsters-from-schools.html | 6,000 CHILDREN TO SEE SHOW THIS MORNING; Youngsters From Schools, Orphan Asylums and Other Centres to Be Guests at the Roxy. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/few-days-are-left-to-see-joness-cups-british-open-to-leave.html | FEW DAYS ARE LEFT TO SEE JONESS CUPS; British Open to Leave Collection of Five Major Golf Trophies Next Monday. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/ticket-sale-restricted-harvard-to-be-allowed-only-13000-for.html | TICKET SALE RESTRICTED.; Harvard to Be Allowed Only 13,000 for Football Game at Army. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/world-men-in-book-tell-of-last-days-volume-dedicated-to-newspaper.html | WORLD MEN IN BOOK TELL OF LAST DAYS; Volume Dedicated to "Newspaper Men Who Loved TheWorld" Is Published Today.CONTAINS 25 ARTICLESStaff Members of Suspended Publications Recall History of PeriodPreceding Sale. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/indicted-in-opium-case-stein-and-goodman-charged-with-possession-of.html | INDICTED IN OPIUM CASE.; Stein and Goodman Charged With Possession of Ton of Narcotics. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/200-battle-fire-in-port-chester.html | 200 Battle Fire in Port Chester. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hoover-lauds-quaker-city-declares-people-have-done-splendid-work.html | HOOVER LAUDS QUAKER CITY; Declares People Have Done Splendid Work for Unemployed. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hoover-names-boundary-negotiator.html | Hoover Names Boundary Negotiator | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/col-friedsam-dies-city-mourns-leader-in-business-and-art-head-of-b.html | COL. FRIEDSAM DIES; CITY MOURNS LEADER IN BUSINESS AND ART; Head of B. Altman & Co. Since 1913 Victim of Heart Disease --Was Ill Since Friday. OWNED FAMOUS PAINTINGS Collection, Called One of the Finest In Private Hands, Is Valued at $10,000,000. 5TH AV. ASSOCIATION HEAD Tributes Recall His Services to City, State and Nation and His Many Philanthropies. Had Been Ill in February. COL. FRIEDSAM DIES; MOURNED BY CITY His Service in World War. Honored as Great Merchant. Gave Freely to Many Causes. Member of Many Groups. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/bond-flotations-chattanooga-city-water-construction-materials.html | BOND FLOTATIONS.; Chattanooga City Water. Construction Materials. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/titulescu-strives-to-get-manius-aid-virtual-dictatorship-looms-in.html | TITULESCU STRIVES TO GET MANIU'S AID; Virtual Dictatorship Looms in Rumania Unless He Wins Over National Peasants. NEW ELECTIONS LACK FAVOR Great Importance Is Attached to Visit of Prince Nicolas to Horthy In Budapest. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/four-boy-thieves-lashed-church-pastor-administers-whipping-at.html | FOUR BOY THIEVES LASHED.; Church Pastor Administers Whipping at Hoquiam, Wash. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/mobile-team-beats-giant-reserves-92-makes-eleven-hits-in-eight.html | MOBILE TEAM BEATS GIANT RESERVES, 9-2; Makes Eleven Hits in Eight Innings Off Tennant to Score Victory. | True | Special to The New York Times. | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hogarth-engravings-on-view.html | Hogarth Engravings on View. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/poincare-is-gaining-after-long-illness-expects-to-resume-some-of.html | POINCARE IS GAINING AFTER LONG ILLNESS; Expects to Resume Some of His Activities Soon, but Will Not Re-enter French Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hofstadter-picked-to-direct-inquiry-senator-will-be-elected-at.html | HOFSTADTER PICKED TO DIRECT INQUIRY; Senator Will Be Elected at First Meeting Today of the Legislative Committee. TWO TAMMANY MEMBERS Seabury to Get Full Control-- Group to Have Widest Powers of Any Similar Body. Make-Up of Committee. HOFSTADTER PICKED TO DIRECT INQUIRY Schackno Unable to Act. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/myllykangas-eagan-lost-to-dartmouth-pitcher-wrenched-arm-in-south.html | MYLLYKANGAS, EAGAN LOST TO DARTMOUTH; Pitcher Wrenched Arm in South and Third Baseman Has Strained Leg Tendon. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/650-catholic-women-meet-big-gain-in-membership-is-reported-to-the.html | 650 CATHOLIC WOMEN MEET; Big Gain in Membership is Reported to the Albany Council. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/st-johns-twelve-routs-georgia-91-annapolis-champions-display-fine.html | ST. JOHN'S TWELVE ROUTS GEORGIA, 9-1; Annapolis Champions Display Fine Stick Work in First Game of Season. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/award-of-11950-to-betty-starbuck-arbitration-board-finds-for.html | AWARD OF $11,950 TO BETTY STARBUCK; Arbitration Board Finds for Actress in Case Against Charles Dillingham. COVERS SALARY BALANCE Claim Arises From Abandonment of Producer's Plan to Put On Two English Plays. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/yanks-early-drive-wins-in-asheville-tally-five-runs-in-first-two-in.html | YANKS' EARLY DRIVE WINS IN ASHEVILLE; Tally Five Runs in First Two Innings and Beat Tourists, 5-2 --Ruth Starts Attack. McEVOY AND WEAVER STAR Former Yields Four Hits in Five Frames, While Mate Allows Only One in Four. Make Quintet of Singles. Ruth Receives a Gift. | True | By John Drebinger. Special To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/links-columbus-to-orient-dr-laufer-says-eastern-traditions-had.html | LINKS COLUMBUS TO ORIENT; Dr. Laufer Says Eastern Traditions Had Influence on Explorer. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/sing-sing-surgeon-to-demonstrate.html | Sing Sing Surgeon to Demonstrate. | True | Special to The New York Times. | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/roosevelts-radio-address-on-power-credits-shift-to-public-protest.html | Roosevelt's Radio Address on Power; Credits Shift to Public Protest. Growth of State Authority Idea. Evolving of Contract Method. Executive Responsibility Fixed. Manoeuvring to Force Veto. No Need for Federal Clash. More and Cheaper Power for People | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/expect-mclaughlin-to-run-again.html | Expect McLaughlin to Run Again. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/rockne-crash-is-laid-to-icecovered-wings-commerce-department.html | ROCKNE CRASH IS LAID TO ICE-COVERED WINGS; Commerce Department Inspectors Discard Theory That Plane's Propellor Broke. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/senate-buries-bill-on-thrift-accounts-republicans-solid-in-26to19.html | SENATE BURIES BILL ON THRIFT ACCOUNTS; Republicans Solid in 26-to-19 Vote Keeping the Burchell Measure in Committee. INSIST ON FURTHER STUDY Firm Opposition to Action at This Session, as Urged by Governor, is Indicated. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/rye-and-larchmont-homes-bought.html | Rye and Larchmont Homes Bought. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/aquitania-to-make-weekend-cruises-pleasure-voyages-scheduled.html | AQUITANIA TO MAKE WEEK-END CRUISES; Pleasure Voyages Scheduled Between Transatlantic Trips by the Cunard Line. RIVAL ALSO PLANS SERVICE Cunard to Add Another Ship Due to Volume of Bookings for the Mauretania's Two Sailings. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/johnson-will-aids-school-marletta-college-to-get-bulk-of-baseball.html | JOHNSON WILL AIDS SCHOOL; Marletta College to Get Bulk of Baseball Chief's Estate. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/money.html | MONEY. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/harvard-game-uncertain-muddy-field-may-put-off-baseball-opener.html | HARVARD GAME UNCERTAIN.; Muddy Field May Put Off Baseball Opener Today. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/leiner-outpoints-albano-captures-main-eightround-bout-at-102d.html | LEINER OUTPOINTS ALBANO.; Captures Main Eight-Round Bout at 102d Regiment Armory. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/1325000-gold-from-orient.html | $1,325,000 Gold From Orient. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/held-in-eviction-row.html | Held in Eviction Row. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/open-title-polo-to-begin-tonight-chicago-trio-will-meet-brooklyn-at.html | OPEN TITLE POLO TO BEGIN TONIGHT; Chicago Trio Will Meet Brooklyn at Squadron C Armory, Where Optimists Also Play.CLASS C TEAMS IN FINALClass A and B Semi-Finals Also on Squadron A ArmoryProgram. Bill Nicholls With Brooklyn Trio Optimists in Exhibition. | True | By Robert F. Kelley. | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/20353788-earned-by-eastman-kodak-report-shows-that-last-year-was.html | $20,353,788 EARNED BY EASTMAN KODAK; Report Shows That Last Year Was the Company's Best, Except for 1929. NET EQUALS $8.84 A SHARE Property and Equipment increased $10,811,829 as a Result of Expansion Program. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/luque-is-injured-in-robins-drill-brooklyn-hurlers-right-thumb.html | LUQUE IS INJURED IN ROBINS DRILL; Brooklyn Hurler's Right Thumb Dislocated by Line Drive in Batting Practice. HENDRICK ALSO HURT Knocked Unconscious by Blow of Ball on Left Eye--Hartford Is Beaten, 6 to 1. No Regulars in Line-Up. Cohen Receives Trophy. | True | By Roscoe McGowen. Special To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/guild-picks-goetels-novel.html | Guild Picks Goetel's Novel. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hunt-for-wegener-is-about-to-begin-germans-in-greenland-carry-food.html | HUNT FOR WEGENER IS ABOUT TO BEGIN; Germans in Greenland Carry Food for Dogs to Base for Start of First Sled Trip. OBTAINING FISH HARD JOB Food Caches Being Built on Inland Ice Prior to Search for Leader, Unreported Since October. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/confer-at-albany-on-reapportionment-chairman-macy-and.html | CONFER AT ALBANY ON REAPPORTIONMENT; Chairman Macy and Representative Snell Join Party Leadersto Draft District Lines. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/tokyo-answers-soviet-reply-on-wounding-of-russian-denies-antired.html | TOKYO ANSWERS SOVIET.; Reply on Wounding of Russian Denies Anti-Red Campaign. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/byrd-joins-air-law-council.html | Byrd Joins Air Law Council. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/ten-liners-to-sail-five-are-due-here-rachmaninoff-and-van.html | TEN LINERS TO SAIL, FIVE ARE DUE HERE; Rachmaninoff and Van Hoogstraten Among PassengersOutward Bound.SIR JOSHIA STAMP ARRIVINGBritish Rail Head and Lady StampAre on the Homeric, as IsBrock Pemberton. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/kojac-named-for-3-events-on-allleague-team-by-coaches-of-college.html | Kojac Named for 3 Events on All-League Team By Coaches of College Swimming Association | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/french-railway-officials-here.html | French Railway Officials Here | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/music-iturbi-says-adieu-for-season.html | MUSIC; Iturbi Says Adieu for Season. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/police-department.html | Police Department. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/soviet-cotton-menaces-our-trade-in-britain-cheaper-russian-exports.html | Soviet Cotton Menaces Our Trade in Britain; Cheaper Russian Exports Up 20-Fold in Year | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/union-appoints-ketz.html | Union Appoints Ketz. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/wheat-prices-sag-in-a-dull-market-new-crops-lose-to-1c-to-end-at.html | WHEAT PRICES SAG IN A DULL MARKET; New Crops Lose to 1c to End at Bottom, Affected by Liverpool's Weakness. MAY CASH DEAL ARRANGED Corn is Pressed Down as Bearish Feeling Continues-- Oats at New Low on Crop-- Rye Falls. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/electrolux-rents-in-fifth-avenue.html | Electrolux Rents in Fifth Avenue. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/sales-in-new-jersey-frame-structures-in-several-communities.html | SALES IN NEW JERSEY.; Frame Structures in Several Communities Conveyed. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/new-quake-topples-walls-in-managua-people-are-terrified-but-no.html | NEW QUAKE TOPPLES WALLS IN MANAGUA; People Are Terrified, but No Lives Are Lost and Ruin Was Already Complete. CONGRESS CALLED TO MEET It Will Decide Whether to Rebuild or Move Capital-- Homeless Dogs Provide a New Menace. People on Verge of Collapse. | True | By Tropical Radio To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/chain-store-sales-reports-of-business-in-march-and-three-months.html | CHAIN STORE SALES.; Reports of Business in March and Three Months Compared With Last Year. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/leases-the-post-house-in-quogue.html | Leases the Post House in Quogue. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/bans-commuter-canvass-new-york-central-forbids-soliciting-by.html | BANS COMMUTER CANVASS.; New York Central Forbids Soliciting by Association on Its Property. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/gandhi-despairs-of-pacifying-sects-friends-say-he-will-abandon.html | GANDHI DESPAIRS OF PACIFYING SECTS; Friends Say He Will Abandon Hindu-Mosiem Issue Until Next London Conference. CAWNPORE RIOT TOLL 500 Inquiry Board Reports Seven Days of Murderous Strife Left Feeling More Bitter Than Ever. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/wisedon-wins-welsh-grand-national-chase-ruddyman-owned-by-selfridge.html | Wisedon Wins Welsh Grand National Chase; Ruddyman, Owned by Selfridge, Is Unplaced | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/robinson-calls-robins-best-club-he-has-had-and-says-team-is-real.html | Robinson Calls Robins Best Club He Has Had And Says Team Is Real Contender for Flag | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/knott-gets-great-northern-hotel.html | Knott Gets Great Northern Hotel. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/25year-civic-plan-voted-in-ossining-4500000-program-to-create-a.html | 25-YEAR CIVIC PLAN VOTED IN OSSINING; $4,500,000 Program to Create a 'Model Village' to Be Pushed by 'Pay-as-You-Go' Methods. STATION PLAZA OUTLINED Proposed Centre Will Be Grouped Around Natural Amphitheatre on Slope of Sing Sing Hill. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/derailment-halts-trains-five-freight-cars-off-tracks-on-hudson.html | DERAILMENT HALTS TRAINS.; Five Freight Cars Off Tracks on Hudson & Manhattan Line. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/simmons-earnshaw-start-north.html | Simmons, Earnshaw Start North. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hope-to-identify-ruins-archaeologists-near-yeghenlik-turkey-seek-to.html | HOPE TO IDENTIFY RUINS.; Archaeologists Near Yeghenlik, Turkey, Seek to Place City by Slabs | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/womens-choir-marks-silver-anniversary-victor-harris-directs-st.html | WOMEN'S CHOIR MARKS SILVER ANNIVERSARY; Victor Harris Directs St. Cecilia Club in a Gala Program at the Towa Hall. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/elevated-train-hurts-two-strikes-woman-who-fell-to-track-and-man.html | ELEVATED TRAIN HURTS TWO; Strikes Woman Who Fell to Track and Man Who Went to Her Rescue. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/boy-who-broke-arm-at-eggroll-invited-to-visit-white-house.html | Boy Who Broke Arm at Egg-Roll Invited to Visit White House | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/plot-charges-open-soviet-gold-trial-5000000-shipment-called-a.html | PLOT CHARGES OPEN SOVIET GOLD TRIAL; $5,000,000 Shipment Called a Conspiracy to Force Us Into Trade Relations With Russia. BANKS HERE FIGHT SUIT Deny Ingots Were Stolen From Bank of France, the Plaintiff--Score Stimson's Stand on Russia. Charges Plan to "Use" Stimson. Denies Gold Ingots Were Stolen. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/vice-president-curtis-to-see-kentucky-derby-next-month.html | Vice President Curtis to See Kentucky Derby Next Month | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hofstadter-led-fight-for-inquiry-heads-city-investigation.html | HOFSTADTER LED FIGHT FOR INQUIRY; HEADS CITY INVESTIGATION. | True | Keystone View Photo. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/sports-today.html | Sports Today | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/buenos-aires-vote-count-to-start.html | Buenos Aires Vote Count to Start. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/bandits-seize-hwangchow-bombing-planes-from-hankow-sent-to-dislodge.html | BANDITS SEIZE HWANGCHOW; Bombing Planes From Hankow Sent to Dislodge 3,000 Looters. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/college-sells-art-gift-union-gets-20000-for-assyrian-tablets.html | COLLEGE SELLS ART GIFT.; Union Gets $20,000 for Assyrian Tablets. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/2-dead-3-injured-in-aqueduct-blast-explosion-loosens-rock-which.html | 2 DEAD, 3 INJURED IN AQUEDUCT BLAST; Explosion Loosens Rock Which Falls on Workers in Bronx Tunnel 605 Feet Down. CAUSE IS UNDER INQUIRY Fifty Men Working Near Scene-- Total of Lives Lost on Project Now Is Fifteen. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/roush-to-join-reds-tomorrow.html | Roush to Join Reds Tomorrow. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/twins-born-day-apart-englishwoman-taken-to-hospital-between-girls.html | TWINS BORN DAY APART.; Englishwoman Taken to Hospital Between Girl's Birth and Boy's. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/185-quake-refugees-get-rest-at-canal-ships-vibration-on-the-way-to.html | 185 QUAKE REFUGEES GET REST AT CANAL; Ship's Vibration on the Way to Panama Kept Them Awake by Similarity to Tremors. ONE WOMAN BREAKS DOWN Eruption of Volcano at Corinto Added to Anxiety-- Many Buy Heavy Clothes for Trip Here. Woman Wanted Ship to Stop. | True | By C.h. Calhoun. Special Cable To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/utility-deal-detailed-stock-and-cash-given-for-white-mountain-power.html | UTILITY DEAL DETAILED.; Stock and Cash Given for White Mountain Power Company. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/2-flutists-honored-by-barzins-players-barrere-and-maganini-featured.html | 2 FLUTISTS HONORED BY BARZIN'S PLAYERS; Barrere and Maganini Featured in Seventh Concert of the National Orchestra. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/speed-huge-project-to-aid-water-supply-city-officials-to-vote.html | SPEED HUGE PROJECT TO AID WATER SUPPLY; City Officials to Vote Friday for $50,000,000 Aqueduct in Delaware River Program. 3 DAYS' SUPPLY GAINED Rainfall in Watersheds Has Added 2,618,000,000 Gallons, Brush Reports. CITY ACTS TO SPEED KENSICO AQUEDUCT Bronx Tunnel Progressing. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/royal-cousins-wed-in-palermo-today-count-of-paris-and-princess-of.html | ROYAL COUSINS WED IN PALERMO TODAY; Count of Paris and Princess of Bourbon-Orleans Will Be United With Pomp. 1,000 OF NOBILITY GATHER Cardinal Lavitrano Will Perform Ceremony-- Bridegroom Is Son of the French Pretender. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/rift-in-pocketbook-trade-union-and-employers-fail-to-agree-on-new.html | RIFT IN POCKETBOOK TRADE; Union and Employers Fail to Agree on New Contract. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/prince-of-wales-rests-spends-quiet-day-in-rio-de-janeiro-shopping.html | PRINCE OF WALES RESTS.; Spends Quiet Day in Rio de Janeiro Shopping for Jewelry. | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/20-bridge-designs-lead-students-selected-for-final-phase-of-prize.html | 20 BRIDGE DESIGNS LEAD.; Students Selected for Final Phase of Prize Contest. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/crain-hearing-opens-today-city-inquiry-board-named-vice-policeman.html | CRAIN HEARING OPENS TODAY; CITY INQUIRY BOARD NAMED; VICE POLICEMAN SENTENCED; RACKET VICTIMS CALLED 20 Expected to Accuse Prosecutor of Laxity on Market Gangs. SEABURY IS UPHELD TWICE He Wins Right to Query Police on Deposits--Minor Girls Get Right to Freedom. TAIT GETS 2 -YEAR TERM Judge Calls Perjurer Victim of System of Framing Girls to Multiply Arrests. Walker Busy on Reply. Brieger's Charges Sifted. Crain to Face Accusers 100 Witnesses Examined. Untermyer to Press Protest. Pols Denies Paying Bribes. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/kehaya-wins-in-fight-in-tobacco-company-standard-commercials-head.html | KEHAYA WINS IN FIGHT IN TOBACCO COMPANY; Standard Commercial's Head Says Operation of Plant in Breman to Continue. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/de-lanux-praises-our-stand-on-peace-league-aide-sailing-for-home.html | DE LANUX PRAISES OUR STAND ON PEACE; League Aide, Sailing for Home, Says He Won Support for Intelligent Nationalism. URGES WORLD COOPERATION Plans Banding Together of AntiWar Majorities--Whitney, Back,Lauds Grand National. Would Weld Peace Sentiment. Whitney Lauds Grand National. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/yacht-races-are-put-off-usbermuda-interclub-series-postponed-at.html | YACHT RACES ARE PUT OFF.; U.S.-Bermuda Interclub Series Postponed at Hamilton. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/plea-by-deweys-pilot-spaniard-who-led-fleet-into-manila-bay-seeks.html | PLEA BY DEWEY'S PILOT.; Spaniard Who Led Fleet Into Manila Bay Seeks Citizenship. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/fireman-is-killed-in-race-to-a-blaze-four-others-hurt-on-way-to.html | FIREMAN IS KILLED IN RACE TO A BLAZE; Four Others Hurt on Way to Bronx Fire as Engine Strikes Third Avenue Pillar. CAPTAIN TARPEY LOSES LEG Truck, Dodging Car, Hits It and Post and Smashes Into Auto-- Delivery Vehicle Driver Held. Fireman John Degnan Killed. Three Brushed Off Engine. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/340-wage-scales-reduced-in-march-labor-bureau-reports-only-58.html | 340 WAGE SCALES REDUCED IN MARCH; Labor Bureau Reports Only 58 Increases--Traces Year's Drop in Pay. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/owen-not-to-play-will-not-face-harvard-in-football-practicegives.html | OWEN NOT TO PLAY.; Will Not Face Harvard in Football Practice--Gives Hockey Plans. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/welldirected-discussion.html | WELL-DIRECTED DISCUSSION. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/high-courts-rule-twice-for-seabury-appeals-tribunal-grants-writ.html | HIGH COURTS RULE TWICE FOR SEABURY; Appeals Tribunal Grants Writ, Clearing Way to Free 51 Girls From Bedford. POLICEMEN LOSE PLEAS Appellate Division Affirms Referee's Right to Delve into Bank Accounts. Several Committing Magistrates. Policemen Lose Appeals. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/business-machines-add-workers.html | Business Machines Add Workers. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/the-united-states-civil-service.html | The United States Civil Service. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/james-w-maitlands-dinner-hosts.html | James W. Maitlands Dinner Hosts. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/votes-to-submit-dry-law-to-nation-state-senate-accepts-32-to-17.html | VOTES TO SUBMIT DRY LAW TO NATION; State Senate Accepts, 32 to 17, Resolution for Congress to Take Poll on Repeal. ALREADY PASSED ASSEMBLY Measure, Fourth Anti-Prohibition Proposal Put Through in Session, Is Expected to Be the Last. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/only-one-was-slain-by-managua-guards-united-states-minister-denies.html | ONLY ONE WAS SLAIN BY MANAGUA GUARDS; United States Minister Denies Reports That Many Looters Have Been Shot. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/treasury-offers-275000000-issue-certificates-will-be-marketed-april.html | TREASURY OFFERS $275,000,000 ISSUE; Certificates Will Be Marketed April 15 and Will Bear Interest at 1 7/8 Per Cent. RECENT BORROWING HEAVY Total of $1,800,000,000 Since March 15 Likely to Be Largely Increased by July. 12-YEAR BONDS FORECAST Floating Debt, Increased by Deficit and Veterans' Loans, Considered Too Large. New Bond Issue Is Probable. Announcement by Treasury. Can Be Used for Tax Payments. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/slight-drop-in-1930-for-st-regis-paper-4257522-earned-or-95-cents-a.html | SLIGHT DROP IN 1930 FOR ST. REGIS PAPER; $4,257,522 Earned, or 95 Cents a Share, Against $4,664,874, or $1.08, in 1929. TOTAL ASSETS $89,776,851 Up From $86,447,999—Company Has Become Largest Holder of United Corporation Since Dec. 31. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/stock-exchange-victor-new-york-rifle-team-takes-civilian-interclub.html | STOCK EXCHANGE VICTOR.; New York Rifle Team Takes Civilian Interclub Event. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/espinosa-to-be-freed-despite-new-charge-machado-signs-release.html | ESPINOSA TO BE FREED DESPITE NEW CHARGE; Machado Signs Release, Though Private Recants Confession Absolving Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/heavy-snow-upstate-new-england-suffers-buses-delayed-in-southern.html | HEAVY SNOW UP-STATE; NEW ENGLAND SUFFERS; Buses Delayed in Southern New York--Wires Knocked Down in Eastward States. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hogan-of-new-york-wins-title-in-ring-takes-national-junior-135pound.html | HOGAN OF NEW YORK WINS TITLE IN RING; Takes National Junior 135Pound Class Honors Before6,000 Fans in Boston.SIX CROWNS GO TO BOSTON Chicago Triumphs in Only One of the Eight Finals--Hough andAngelo, New York, Lose. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/identifies-youth-as-police-slayer-detective-arrests-bartender-in.html | IDENTIFIES YOUTH AS POLICE SLAYER; Detective Arrests Bartender in Murder of Scheving at Speakeasy Hold-Up. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/new-storage-for-blackstrap.html | New Storage for Blackstrap. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange--Credit Tight in Lombard Street. FRENCH STOCKS DECLINE Wave of Selling Weakens Nearly Whole List--Upswing on the German Boerse. Closing Prices on London Exchange. Paris Closing Prices. Quotations Ease in Paris. Gains Registered in Berlin Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/bronx-apartment-house-sold.html | Bronx Apartment House Sold. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/kaplan-wins-hartford-bout.html | Kaplan Wins Hartford Bout. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/kurds-renew-border-raids-turkey-arms-against-them-as-they-flee.html | KURDS RENEW BORDER RAIDS; Turkey Arms Against Them as They Flee Persians. | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/another-conference.html | ANOTHER CONFERENCE. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/soviet-birth-rate-shows-rise-in-1930-death-rate-is-up-slightly-in.html | SOVIET BIRTH RATE SHOWS RISE IN 1930; Death Rate Is Up Slightly in the Same Period, but Infantile Mortality Drops. HELD DUE TO BETTER LIVING Figures Called Proof That Standard of Life Has Improved During the Last Few Years. Living Standards Seem Higher. Vital Statistics as Proof. | True | By Walter Duranty. Wireless To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/ccny-makes-awards-insignia-are-given-ten-members-of-water-polo.html | C.C.N.Y. MAKES AWARDS; Insignia Are Given Ten Members of Water Polo Squad. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/miss-madison-sets-another-swim-mark-covers-220yard-freestyle-in-236.html | MISS MADISON SETS ANOTHER SWIM MARK; Covers 220-Yard Free-Styte in 2:36 1-5 to Cut Miss Ederle's Old Record by 5 Seconds. Broke 26 Marks in 1930. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/financial-markets-further-irregular-decline-in-stocksagricultural.html | FINANCIAL MARKETS; Further Irregular Decline in Stocks--Agricultural Prices Go Slightly Lower. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/city-to-be-visted-by-scouting-fleet-vessels-now-in-cuban-waters-are.html | CITY TO BE VISTED BY SCOUTING FLEET; Vessels Now in Cuban Waters Are Ordered to Be Here On or Before May 25. SOME TO BE OVERHAULED Force Will Gather Preparatory to Manoeuvres to Take Place in Narragansett Bay Area. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/sports-of-the-times-batting-the-tennis-ball-around-the-tennis-task.html | Sports of the Times; Batting the Tennis Ball Around. The Tennis Task. The Long Trail. The All-Year Game. Getting Back on the Court. | True | By John Kieran. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/heads-mohegan-lake-school-drive.html | Heads Mohegan Lake School Drive. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/whittle-wins-cue-match-beats-woods-7547-in-metropolitan-pocket.html | WHITTLE WINS CUE MATCH.; Beats Woods, 75-47, in Metropolitan Pocket Billiard Play. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/windsor-sextet-wins-title.html | Windsor Sextet Wins Title. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/ten-college-donts-listed-for-parents-dean-loomis-of-nyu-stresses.html | TEN COLLEGE 'DON'TS' LISTED FOR PARENTS; Dean Loomis of N.Y.U. Stresses the Importance of Picking Schools for Students. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/march-bank-debits-exceeded-february-increase-of-about-9000000-at.html | MARCH BANK DEBITS EXCEEDED FEBRUARY; Increase of About $9,000,000 at 141 Centres Reported by Federal Reserve. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/city-mourns-death-of-colonel-michael-friedsam-roosevelt-walker-and.html | City Mourns Death of Colonel Michael Friedsam; Roosevelt, Walker and Smith Lead in Wide Tribute to His Leadership and Charity. BUSINESS IDEALS LAUDED His Aid to Fifth Av. Development and to Philanthropic Projects Cited Among His Services. | True | Photo by Blank & Stolier. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/63-per-cent-fail-to-pass-test-for-primary-teachers-jobs.html | 63 Per Cent Fail to Pass Test For Primary Teachers' Jobs | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/business-world-small-increase-in-buyers-here-retail-group-program.html | BUSINESS WORLD; Small increase in Buyers Here. Retail Group Program Completed. Men's Wear Shortage Held Likely. See Price Cuts on China Unlikely. To Confer on Color Coordination. To Fight Vending Machine Tax. Sharp Drop in Beverage Set Sales. Wrought-Iron Novelties Active. Year's Burlap Shipments Decline. Gray Goods Ease in Quiet Market. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/fox-film-to-shift-holdings-in-loews-refinancing-includes-plan-to.html | FOX FILM TO SHIFT HOLDINGS IN LOEWS; Refinancing Includes Plan to Form Company to Take Over Stock in Affiliate. NEW ISSUES TO BE FLOATED Offering of West Coast Theatres Shares Probable-- Clayton Act Suit Hangs Over Corporation. May Change Names of Issues. Shares Pledged for Note Issue. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/new-arliss-film-tonight-premiere-of-the-millionaire-to-be-at-winter.html | NEW ARLISS FILM TONIGHT.; Premiere of "The Millionaire" to Be at Winter Garden Theatre. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/ford-of-canada-reports-profits-of-3157876-in-1930-are-1-times.html | FORD OF CANADA REPORTS.; Profits of $3,157,876 in 1930 Are 1 Times Regular Dividends. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/optimistic-on-metals-american-smelting-earned-preferred-dividend-in.html | OPTIMISTIC ON METALS; American Smelting Earned Preferred Dividend in Quarter. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/reports-on-arbitration-eastman-cites-86-cases-involving-500000.html | REPORTS ON ARBITRATION.; Eastman Cites 86 Cases, Involving $500,000, Settled in 3 Months. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/french-to-attack-soviet-challenge-delegation-sailing-today-for.html | FRENCH TO ATTACK SOVIET CHALLENGE; Delegation Sailing Today for Washington Parley to Ask Curb on Dumping. 300 EUROPEANS TO ATTEND Interallied Debts, Tariff Walls and German Reparations Likely to Be Discussed. Russian Challenge Seen. Austro-German Move to Come Up. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/cotton-falls-here-after-drop-abroad-consumers-slow-to-buy-prices.html | COTTON FALLS HERE AFTER DROP ABROAD; Consumers Slow to Buy, Prices Sliding Gradually, to Close at Bottom. LOSSES 15 TO 17 POINTS Weakness in Outside Market Has Effect Again--Volume of Exports Continues Small. COTTON CONSUMPTION OFF. Decline in February Is Felt in Other Countries Besides This. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/colonel-michael-friedsam.html | COLONEL MICHAEL FRIEDSAM. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/princeton-eights-get-13mile-test-are-sent-over-short-courses-in-the.html | PRINCETON EIGHTS GET 13-MILE TEST; Are Sent Over Short Courses in the Morning, but Go Ten Miles in Afternoon. ONE SHIFT IN VARSITY Williams is Sent to No. 3 Post in Absence of Hereford--Colmore in Coxswain's Seat. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/czechs-to-resume-vienna-trade-parley-delegation-which-broke-off-the.html | CZECHS TO RESUME VIENNA TRADE PARLEY; Delegation Which Broke Off the Negotiations for Treaty to Return to Austria Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/garbage-as-flotsam.html | GARBAGE AS FLOTSAM. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/the-tunneys-reach-istanbul.html | The Tunneys Reach Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/says-convicts-write-many-love-letters-parole-chief-tells-of-women.html | SAYS CONVICTS WRITE MANY LOVE LETTERS; Parole Chief Tells of Women Duped by Prisoners Through Matrimonial Agencies. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/two-get-new-imm-posts-wh-hoskier-and-eh-cocke-are-promoted-by.html | TWO GET NEW I.M.M. POSTS; W.H. Hoskier and E.H. Cocke Are Promoted by Steamship Company. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/heath-hen-to-die-out-no-mate-for-survivor-last-of-the-breed.html | HEATH HEN TO DIE OUT; NO MATE FOR SURVIVOR; Last of the Breed Apparently Lives on Martha's Vineyard and He Is Old. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/electrical-plants-unite-splitdorf-companys-proposal-ratified-by.html | ELECTRICAL PLANTS UNITE.; Splitdorf Company's Proposal Ratified by Stockholders. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/lois-foley-wed-to-jj-steinmetz-ceremony-in-calvary-church-by-dr.html | LOIS FOLEY WED TO J.J. STEINMETZ; Ceremony in Calvary Church by Dr. Philip Steinmetz, Cousin of Bridegroom. A RECEPTION AT SHERRYS Bride's Sister Is Maid of Honor and Her Husband's Sister One of the Bridesmaids. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/miss-perkins-85-wins-medal-round-english-girl-leads-qualifiers-in.html | MISS PERKIN'S 85 WINS MEDAL ROUND; English Girl Leads Qualifiers in Dogwood Tourney at Sedgefield, N.C. MRS. HILL TIES FOR SECOND Shares Place With Miss Waring, Each Carding an 86--Miss Wattles Fourth With 87. Excels in Wood Play. Mrs. Hill's Putting Off. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/two-detroit-courts.html | TWO DETROIT COURTS. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/charity-carnival-tea-dance-today.html | Charity Carnival Tea Dance Today. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/police-trial-seeks-to-discredit-acuna-former-stoolpigeon-admits-on.html | POLICE TRIAL SEEKS TO DISCREDIT ACUNA; Former Stool-Pigeon Admits on Stand He Cannot Explain Discrepancies in Story. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/kessler-indicted-in-racket-drive-bootleg-king-is-accused-of-failing.html | KESSLER INDICTED IN RACKET DRIVE; "Bootleg King" Is Accused of Failing to Report Income of $205,661 in 1928. OTHER CASES ARE SPEEDED Deportation of All Aliens Accused in Tax Round-Up Planned in War on City's Gangs. $10,000,000 Profits Seen. Testified Against Warden. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hawks-files-from-paris-to-brussels.html | Hawks Files From Paris to Brussels | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. WASHINGTON. NEWPORT. PINEHURST. WHITE SULPHUR SPRINGS. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/field-house-planned-as-rockne-memorial-committee-prefers-new.html | FIELD HOUSE PLANNED AS ROCKNE MEMORIAL; Committee Prefers New Project to Renaming of Notre Dame Football Stadium. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/submits-linden-bank-plan-financial-group-awaits-federal-decision-on.html | SUBMITS LINDEN BANK PLAN.; Financial Group Awaits Federal Decision on Reorganization. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hamaguchis-illness-imperils-his-party-japanese-premiers-slow.html | HAMAGUCHI'S ILLNESS IMPERILS HIS PARTY; Japanese Premier's Slow Recovery Disturbs Politics--Deficit Adds to Strife. | True | By Hugh Byas. Wireless To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/nicoll-is-named-by-harvard-as-its-first-pro-golf-coach.html | Nicoll Is Named by Harvard As Its First Pro Golf Coach | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/utility-shows-big-gain-in-income-for-year-associated-telephone.html | UTILITY SHOWS BIG GAIN IN INCOME FOR YEAR; Associated Telephone Reports Net of $3,329,258 in 1930, Against $2,170,358 in 1929. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/file-suit-in-ruffu-death-executors-of-former-atlantic-city-mayors.html | FILE SUIT IN RUFFU DEATH.; Executors of Former Atlantic City Mayor's Estate Seek $500,000. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/bids-league-insure-uniform-arms-tables-germany-puts-question-of.html | BIDS LEAGUE INSURE UNIFORM ARMS TABLES; Germany Puts Question of Data for 1932 on Agenda of May Session of Council. | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/professors-to-advice-nye.html | Professors to Advice Nye. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/corrigan-in-new-job-tomorrow.html | Corrigan in New Job Tomorrow. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/camera-on-verge-of-reinstatement-heavyweight-to-be-restored-to.html | CARNERA ON VERGE OF REINSTATEMENT; Heavyweight to Be Restored to Good Standing in the Near Future, States Farley. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/attacks-missions-in-latin-america-father-ryan-says-protestants-are.html | ATTACKS MISSIONS IN LATIN AMERICA; Father Ryan Says Protestants Are Starting Many There Toward Atheism. TARIFF REDUCTION URGED Others at Catholic Peace Meeting Denounce "Old Diplomacy" and Birth Control. Says Missionaries Do Harm. Our Tariff Law Assailed. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/shouse-hits-at-hoover-in-des-moines-speech-opens-1932-campaign-with.html | SHOUSE HITS AT HOOVER IN DES MOINES SPEECH; Opens 1932 Campaign With the Declaration Farmers Will Not Be Duped by Promises. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/catholic-groups-get-clary-estate.html | Catholic Groups Get Clary Estate. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/eight-of-family-die-as-ohio-cabin-burns-father-perishes-trying-to.html | EIGHT OF FAMILY DIE AS OHIO CABIN BURNS; Father Perishes Trying to Save Twin Girls--Boy, Sole Survivor, Badly Injured. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/bernstein-arrives-for-plays-opening-french-dramatist-puts-oneill.html | BERNSTEIN ARRIVES FOR PLAY'S OPENING; French Dramatist Puts O'Neill Foremost Among America's Writers for Theatre. CALLS PUBLIC HIS CENSOR Pola Negri Also Returns on Paris to Re-enter Films--Lotti Here for Tribute to Kimball. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/mr-rogers-sends-a-few-notes-from-the-air-as-he-flies-south.html | Mr. Rogers Sends a Few Notes From the Air as He Flies South | True | WILL ROGERS. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/aviation-trophy-given-to-doolittle-he-receives-harmon-award-at.html | AVIATION TROPHY GIVEN TO DOOLITTLE; He Receives Harmon Award at Cleveland for His Work in "Blind" Flying HERRICK'S SERVICE LAUDED Scroll is Presented to His Son to Commemorate Envoy's Aid to Lafayette Escadrille. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/fined-100-for-trying-to-halt-reds-arrest-brooklyn-man-will-fight.html | FINED $100 FOR TRYING TO HALT RED'S ARREST; Brooklyn Man Will Fight, Aided by Thomas--Socialist BillPasser at School Is Freed. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/caraway-subdues-giant-hitters-73-white-sox-southpaw-shuts-out-new.html | CARAWAY SUBDUES GIANT HITTERS, 7-3; White Sox Southpaw Shuts Out New York in Every Inning Except Third. VICTORS GET LUCKY BREAK Lindstrom Falls Going After Fly and Three Runs Follow--McGraw 58 Years Old. Reynolds's Fly Drops Safe. Two Giants Incapacitated. | True | By William E. Brandt. Special To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/30-disabled-to-get-diplomas.html | 30 Disabled to Get Diplomas. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/crude-oil-output-smaller-for-week-2252100-barrels-daily-average.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; 2,252,100 Barrels Daily Average Reported by PetroleumInstitute, Off 23,250.BIG INCREASE IN IMPORTS2,187,000 Total Compares With 1,330,000 in Previous Period-- Gasoline Production Up. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/indictment-fight-delays-bank-trial-counsel-for-defense-in-bank-of.html | INDICTMENT FIGHT DELAYS BANK TRIAL; Counsel for Defense in Bank of U.S. Case Hold Charges Are Vague and Insufficient. JURY LET OFF FOR THE DAY Testimony Will Be Started This Morning Pending Court Ruling on the Issue. Indictment Is Attacked. Stock Purchases at Issue. Director in Bankruptcy Case. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/loses-vindication-issue-rj-cannon-disbarred-defeated-for-judgship.html | LOSES 'VINDICATION' ISSUE; R.J. Cannon, Disbarred, Defeated for Judgship in Milwaukee. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/elly-ney-in-recital-pianist-devotes-entire-program-to-beethovens.html | ELLY NEY IN RECITAL; Pianist Devotes Entire Program to Beethoven's Music. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/shepards-shell-advanced-at-yale-now-regarded-as-being-second.html | SHEPARD'S SHELL ADVANCED AT YALE; Now Regarded as Being Second Combination, With Former Second Eight Third. STORM HINDERS OARSMEN Rain and Wind on the Housatonic Cut Practice Short--Two Drills Ordered Today. Crew Designations Changed. Bow and 3 Shift. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/homes-rented-in-connecticut.html | Homes Rented in Connecticut. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/municipal-loans-offering-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offering of New Bond Issues to Bankers and the Public Announced. San Francisco, Cal. Dayton, Ohio. Brookline, Mass. Norfolk County, Mass. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/john-carroll-at-his-best.html | John Carroll at His Best. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/state-borrows-34975000-at-less-than-3-getting-lowest-interest-rate.html | State Borrows $34,975,000 at Less Than 3 %, Getting Lowest Interest Rate in 25 Years | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/briton-gives-reasons-for-our-prison-riots-crowding-long-terms-and.html | BRITON GIVES REASONS FOR OUR PRISON RIOTS; Crowding, Long Terms and Indeterminate Sentences Blamed by Dr. Patterson in New Haven. | True | Special to The New York Times. | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/lincoln-hotel-gets-hansen-suit-appeal-albany-high-court-holds-that.html | LINCOLN HOTEL GETS HANSEN SUIT APPEAL; Albany High Court Holds That Right Lies to Carry Case Further. CITY LOSES BEACH SUIT Absence of Watchman Costs Brooklyn Fur Firm $38,750 InsuranceAfter Burglary. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/yugoslav-war-minister-resigns.html | Yugoslav War Minister Resigns. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/reports-issued-by-public-utilities-united-light-and-powers-net.html | REPORTS ISSUED BY PUBLIC UTILITIES; United Light and Power's Net Income for Year Equal to $1.94 a Share. EMPIRE GAS SHOWS GAIN Lone Star Gas's Profit Slightly Lower at $6,423,936-- February Statements. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/plan-godmothers-league-luncheon.html | Plan Godmothers' League Luncheon. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/womens-national-foils-title-is-captured-by-miss-lloyd-miss-lloyd.html | Women's National Foils Title Is Captured by Miss Lloyd; MISS LLOYD TAKES SENIOR FOILS TITLE Salle d'Armes Vince Entrant Wins National Crown in Triple Fence-Off. MISS LOCKE IS RUNNER-UP Victor's Team-Mate, in Senior Debut, Defeats Mrs. Schoonmaker at Fencers Club. Wins Twice by 5-2 Score. Beats Mrs. Schoonmaker, 5--1. Was Second in Junior Event. | True | By Lincoln A. Werden.times Wide World Photo. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/dry-bolt-by-south-unlikely-says-mack-new-york-committeeman-back.html | DRY BOLT BY SOUTH UNLIKELY, SAYS MACK; New York Committeeman, Back From Visit, Predicts a Democratic Plank for Repeal. NORRIS ASSAILS RASKOB Insurgent Republican Charges Democrat With Stirring Up a Dry "Sham Battle." DRY BOLD BY SOUTH UNLIKELY, SAYS MACK Says Party Can Win With Wet Plank. Norris Attacks Raskob. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/aldermen-nip-attack-on-administration-baldwin-balked-in-effort-to.html | ALDERMEN NIP ATTACK ON ADMINISTRATION; Baldwin, Balked in Effort to Score Higgins Especially, Threatens Reprisals. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/radio-delegates-named-dr-jolliffe-will-head-americans-at-copenhagen.html | RADIO DELEGATES NAMED.; Dr. Jolliffe Will Head Americans at Copenhagen Technical Meeting. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/walker-opposes-cost-of-ornamentation-holds-1600000-item-for-seven.html | WALKER OPPOSES COST OF 'ORNAMENTATION'; Holds $1,600,000 Item for Seven Blocks of West Side Express Highway Excessive. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/friedsam-collection-of-art-among-finest-valued-of-about-10000000-if.html | FRIEDSAM COLLECTION OF ART AMONG FINEST; Valued of About $10,000,000, If Includes Many Old Masters, Four of Them Rembrandts. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/teeple-left-40000-to-three-institutions-carnegie-and-chemical.html | TEEPLE LEFT $40,000 TO THREE INSTITUTIONS; Carnegie and Chemical Groups Get $10,000 Each, and Cornell, $20,000 on His Widow's Death. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/pirandello-revival-will-open-at-bijou-six-characters-in-search-of.html | PIRANDELLO REVIVAL WILL OPEN AT BIJOU; "Six Characters in Search of an Author" Due Next Thursday --Other Theatre Plans. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/radio-broadcasting-costs-75000000-a-year-in-nation.html | Radio Broadcasting Costs $75,000,000 a Year in Nation | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hoover-bars-tariff-cuts-overrules-commission-on-rates-on-cherries.html | HOOVER BARS TARIFF CUTS.; Overrules Commission on Rates on Cherries and Tomatoes. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/car-loadings-reduced-slightly-to-740079-seasonal-gain-is-usual-and.html | Car Loadings Reduced Slightly to 740,079; Seasonal Gain Is Usual and Index Declines | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/mrs-jw-osborne-a-luncheon-hostess-entertains-a-large-gathering-in.html | MRS. J.W. OSBORNE A LUNCHEON HOSTESS; Entertains a Large Gathering in the Grill Room of the Ritz Tower. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/schwartz-victor-in-saviola-bout-excels-at-long-range-boxing-in-fast.html | SCHWARTZ VICTOR IN SAVIOLA BOUT; Excels at Long Range Boxing in Fast Ten-Rounder at the Broadway Arena. | True | By James P. Dawson. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/padlock-aimed-at-bar-of-jersey-city-elks-hudson-county-prosecutor.html | PADLOCK AIMED AT BAR OF JERSEY CITY ELKS; Hudson County Prosecutor Says He Will Not Proceed Against Club as a Whole. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/civic-groups-unite-to-aid-city-inquiry-holmes-is-authorized-to.html | CIVIC GROUPS UNITE TO AID CITY INQUIRY; Holmes Is Authorized to Offer Help of City Affairs Committee to Senator Hofstadter. CITIZENS URGED TO ACT Lawyers Issue Call for Evidence and Crime Prevention Society Asks Aid of Organizations. Asks Group to Get Evidence. Issues Call to Citizens. Where to Lodge Complaints. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/temple-gwathmey-draws-112-entries-chase-to-feature-united-hunts.html | TEMPLE GWATHMEY DRAWS 112 ENTRIES; Chase to Feature United Hunts Meeting at Belmont Park on Nov. 7. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/glendon-picks-navy-varsity-crew-for-race-with-sons-columbia-eight.html | Glendon Picks Navy Varsity Crew for Race With Son's Columbia Eight Here Next Week | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/stakes-winner-balked-injunction-bars-london-cafe-owner-collecting.html | STAKES WINNER BALKED.; Injunction Bars London Cafe Owner Collecting $1,500,000 on Race. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/change-in-holders-of-great-northern-names-of-ac-james-and-gf-baker.html | CHANGE IN HOLDERS OF GREAT NORTHERN; Names of A.C. James and G.F. Baker Jr. Not in New List of First Twenty. THEIR STOCKS DEPOSITED With Committee for Merger With Northern Pacific--Emma B. Kennedy Now at Top. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/bandit-bullets-fly-in-big-loop-store-one-killed-two-wounded-as.html | BANDIT BULLETS FLY IN BIG 'LOOP' STORE; One Killed, Two Wounded as Fugitive Shoots at Pursuers in Marshall Field's. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/foresaw-death-in-crash-radio-operator-of-liner-florida-had-coffin.html | FORESAW DEATH IN CRASH; Radio Operator of Liner Florida Had Coffin in Cabin. | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/british-ship-to-funchal-cruiser-will-take-care-of-foreigners-before.html | BRITISH SHIP TO FUNCHAL; Cruiser Will Take Care of Foreigners Before Possible Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/australians-seek-to-form-new-state-northern-section-of-new-south.html | AUSTRALIANS SEEK TO FORM NEW STATE; Northern Section of New South Wales Would Call Itself 'State of New England.' DEST REPUDIATION CAUSE Secessionists Call Policy of Labor Premier Disgraceful--Delegates Draw Up a Constitution. Disaffected Area Agricultural. General Election Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/finds-crisis-ending-in-drought-regions-hyde-after-tour-tells-hoover.html | FINDS CRISIS ENDING IN DROUGHT REGIONS; Hyde, After Tour, Tells Hoover Loans and Red Cross Aid Have "Reached the Spot." WOULD KEEP CREDIT BOARD Emergency Corporations Should Be Permanent Adjuncts of the Intermediate Banks, He States. Loans Expected to Double. Red Cross Operations Lauded. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/moves-to-acquire-st-marks-hospital-estimate-board-reconsiders.html | MOVES TO ACQUIRE ST. MARK'S HOSPITAL; Estimate Board Reconsiders Former Refusal and Will Act for City Purchase or Lease. WILL EASE CONGESTION 783 Tuberculosis Patients Said to Be on Waiting List and Other Institutions Are Crowded. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/sutter-and-lott-score-at-houston-enter-third-round-of-river-oaks.html | SUTTER AND LOTT SCORE AT HOUSTON; Enter Third Round of River Oaks Net Tourney, Beating Peden and Baggs. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/pleads-for-a-curb-on-double-taxation-chamber-of-commerce-committee.html | PLEADS FOR A CURB ON DOUBLE TAXATION; Chamber of Commerce Committee Calls for ConstructiveAction to Aid Foreign Traders. TOO MUCH BURDEN ON USConcessions Should Be Urged on Other Powers by Washington,the Report Says. Our Growth in Foreign Commerce. Reciprocity Bill Approved. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/catherine-h-jones-engaged-to-marry-her-fiance-is-william-edwin.html | CATHERINE H. JONES ENGAGED TO MARRY; Her Fiance Is William Edwin Haskell Jr., Who Was a World War Officer. FATHERS LONG ASSOCIATES Bridegroom-to-Be is Son of Colonel Haskell, Former Owner of The Boston Herald. | True | Photo by Ira L. Hill. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/to-discuss-pennant-prospects.html | To Discuss Pennant Prospects. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/chicago-ousts-thompson-cermak-is-elected-mayor-by-a-majority-of.html | CHICAGO OUSTS THOMPSON; CERMAK IS ELECTED MAYOR BY A MAJORITY OF 191,916; DEMOCRAT ELECTED MAYOR OF CHICAGO. | True | Special to The New York Times.Times Wide World Telephoto. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/theft-of-church-art-charged-to-austrian-dealer-said-to-have-taken.html | THEFT OF CHURCH ART CHARGED TO AUSTRIAN; Dealer Said to Have Taken Rare Doors and Windows at Night and Sold Them. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/art-exhibition-under-royal-auspices.html | ART; Exhibition Under Royal Auspices. | True | By Edward Alden Jewell. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/indians-to-die-for-sacrificing-boy.html | Indians to Die for Sacrificing Boy. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/lists-assets-of-bank-broderick-puts-total-for-the-world-exchange-at.html | LISTS ASSETS OF BANK.; Broderick Puts Total for the World Exchange at $2,113,175. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/loss-for-canadian-durant-sale-of-company-is-enjoined-by-court-order.html | LOSS FOR CANADIAN DURANT; Sale of Company Is Enjoined by Court Order in Toronto. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/springfield-evens-series-beats-boston-six32-before-crowd-of-15000.html | SPRINGFIELD EVENS SERIES; Beats Boston Six, 3-2, Before Crowd of 15,000. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/mancuso-pleads-today-exjudge-and-six-other-directors-of-city-trust.html | MANCUSO PLEADS TODAY; Ex-Judge and Six Other Directors of City Trust to Be Arraigned. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/ask-jersey-to-vote-36500000-funds-appropriation-bills-call-for.html | ASK JERSEY TO VOTE $36,500,000 FUNDS; Appropriation Bills Call for $4,500,000 More Than in Current Fiscal Year. $6,205,000 TO AID IDLE Pay Rises Banned Except for the New Governor and State Police --Abell Program Pushed. Salary Increases Banned. Speed Abell Program. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/hevia-released-in-cuba-freeing-of-opposition-leader-is-first-act-of.html | HEVIA RELEASED IN CUBA.; Freeing of Opposition Leader Is First Act of New Judge. | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/mrs-mary-goff-to-seek-divorce.html | Mrs. Mary Goff to Seek Divorce. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/finds-many-children-in-school-unhealthy-antituberculosis-aide-says.html | FINDS MANY CHILDREN IN SCHOOL UNHEALTHY; Anti-Tuberculosis Aide Says Only 27 in 1,000 Examined Were Free From Defects. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/the-play-excuse-it-please.html | THE PLAY; Excuse It, Please. | True | By J. Brooks Atkinson | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/extension-on-aviation-scrip.html | Extension on Aviation Scrip. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/dr-ws-baer-dies-was-noted-surgeon-orthopedic-specialist-was-on.html | DR. W.S. BAER DIES; WAS NOTED SURGEON; Orthopedic Specialist Was on Johns Hopkins Medical School Faculty for 32 Years. SUFFERED STROKE SUNDAY As Chief Consultant With A.E.F. He Discovered Larvae Method of Treating Bone Infections. Associated With Dr. F.H. Baetjer. Made Discovery in War. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/berengaria-aground-15-hours-refloated-at-3-in-the-morning.html | Berengaria Aground 15 Hours; Refloated at 3 in the Morning | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/36940000-in-bonds-due.html | $36,940,000 in Bonds Due. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/many-horses-die-in-kentucky-fires-9-brood-mares-worth-100000.html | MANY HORSES DIE IN KENTUCKY FIRES; 9 Brood Mares Worth $100,000 Destroyed at Dodge Trotting Horse Farm. EIGHT WEANT RACERS LOST Thoroughbreds in Training and Eight Brood Mares Among Those Burned at Anchorage Stable. Defective Wiring Is Cause. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/woodruff-and-finkel-wills-filed.html | Woodruff and Finkel Wills Filed. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/curb-prices-decline-in-general-selling-few-issues-hold-ground-in.html | CURB PRICES DECLINE IN GENERAL SELLING; Few Issues Hold Ground in Moderate Trading--Utilities Activeand Lower--Trusts Mixed. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/demand-holland-disarm-dutch-socialists-call-for-action-regardless.html | DEMAND HOLLAND DISARM.; Dutch Socialists Call for Action Regardless of What Others Do. | True | Wireless to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/show-styles-for-charity-prominent-women-back-benefit-for-greenwich.html | SHOW STYLES FOR CHARITY.; Prominent Women Back Benefit for Greenwich House. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/no-booms-expected-at-jefferson-dinner-national-democratic-club.html | NO BOOMS EXPECTED AT JEFFERSON DINNER; National Democratic Club Speakers Saturday to Be D.I. Walsh,Gore and Miss Mary E. McCarthy. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships. Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mail Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/agree-mrs-heck-attempted-suicide.html | Agree Mrs. Heck Attempted Suicide | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/cerro-de-pascocuts-dividend-again.html | Cerro de Pasco-Cuts Dividend Again | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/new-ymca-buildings-planned-on-135th-and-63d-sts.html | New Y.M.C.A. Buildings Planned on 135th and 63d Sts. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/permits-city-to-add-10000000-to-relief-governor-signs-bill-to-aid.html | PERMITS CITY TO ADD $10,000,000 TO RELIEF; Governor Signs Bill to Aid the Unemployed by Raising the Debt Certificate Limit. SENATE VOTES NEW JUDGES Measure for 7 More in Manhattan to End Congestion Goesto the Executive. $4,000,000 HIGHWAYS ASKEDThis Is for Long Island Work--Roosevelt Signs 32 and Vetoes 7 Bills of Minor Import. Bill for New Justices Is Passed. Schwab Foundation Is Approved. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/court-closes-suit-against-lily-pons-dismisses-agents-action-to.html | COURT CLOSES SUIT AGAINST LILY PONS; Dismisses Agent's Action to Enforce 10-Year Contract With Opera Soprano. DAMAGES MAY BE SOUGHT But Injunctive Relief Cannot Be Granted, Decision Says--Mme. Gay Denies Singer's Charges. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/in-revolt-against-ward-westchester-citizen-invokes-a-movement-to.html | IN REVOLT AGAINST WARD.; Westchester Citizen Invokes a Movement to Supersede Him. Etchings by Eugene Higgins. MILLER, HEROIC BUS DRIVER A Tribute to the Man Who Gave His Life to Save Little Children. LUCK BY ORDINANCE. There Should Be a Law Covering White Horses and Red-Haired Girls. Preserving the Rockne Spirit. The Thomas à Becket Cup. AUSTRALIA PLAYS THE GAME But the Country Is Badly Advertised by Its "Wild Men." X-RAYING THE OLD MASTERS Artist Doubts if Method Will Detect Frauds With Certainty. Sifting Ineffective. | True | J.T.G.GEORGE S. HELLMAN.A FRIEND.H.W. JESSUP.JOE RENE BILLINGSLEY.A.W.G. DEWAR.EDWARD G. DE PURY.CHARLES R. KNIGHT.CITIZEN. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/agrees-to-halt-sky-talks-boyce-of-plane-speaking-company-to-consult.html | AGREES TO HALT SKY TALKS.; Boyce of Plane Speaking Company to Consult Attorneys. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/morenz-of-canadiens-to-play-tomorrow-star-centres-injured-shoulder.html | MORENZ OF CANADIENS TO PLAY TOMORROW; Star Centre's Injured Shoulder Better--Montreal Six Ready to Face Black Hawks. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/newark-drys-hunt-for-champagne.html | Newark Drys Hunt for Champagne. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/womens-job-fund-208000-over-quota-large-gifts-by-jb-ryan-and-jd.html | WOMEN'S JOB FUND $208,000 OVER QUOTA; Large Gifts by J.B. Ryan and J.D. Rockefeller Jr. Close Drive With Total at $558,191. AID FOR MANY PROMISED Mrs. Belmont Hopes Most Needy Can Be Helped Until Fall-- Alleged Racketeer Seized. City's Generosity Landed. Man Accused of Duping Jobless. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/sunnyside-corner-bought-sixstory-apartment-house-to-go-up-on-plot.html | SUNNYSIDE CORNER BOUGHT; Six-Story Apartment House to Go Up on Plot in Queens. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/takes-up-ship-row-over-peace-voyage-postoffice-department-quotes-us.html | TAKES UP SHIP ROW OVER PEACE VOYAGE; Postoffice Department Quotes U.S. Lines on Flag Association Ignoring American Vessels. COL. MOSS'S VIEW DISPUTED Leviathan Declared Ready to Carry Children on Day Set for Sailing on a Foreign Liner. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/1386-a-share-net-for-great-a-p-tea-30742775-record-total-in-year-up.html | $13.86 A SHARE NET FOR GREAT A.&P. TEA; $30,742,775 Record Total in Year, Up From $26,219,631 in Previous Period. $12,114,003 RISE IN GROSS Tonnage Also Largest in Company's History--Gain in Margin of Profit--319 More Stores. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/george-v-suffering-from-bronchitis-three-doctors-attend-british.html | GEORGE V SUFFERING FROM BRONCHITIS; Three Doctors Attend British Monarch, Whose Malady Is Described as Sub-Acute. HE IS ABLE TO KEEP ABOUT Busies Himself With State Papers at Windsor Castle-- Progress "Slow but Satisfactory." | True | Special Cable to THE NEW YORK TIMES. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/paris-press-sees-diplomatic-chaos-britains-leadership-in-many.html | PARIS PRESS SEES DIPLOMATIC CHAOS; Britain's Leadership in Many European Issues Results From Interference With Briand. LABOR'S ACTIVITY FEARED French Journals Recall Friendliness of MacDonald's Party and Germany Before War. Hoped for Paris Parley. Enemies Denounce Briand. Briand Favors Equality. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/correction-on-railroad-dividend.html | Correction on Railroad Dividend. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/gilbert-to-design-new-court-house-mellon-selects-architect-to-draw.html | GILBERT TO DESIGN NEW COURT HOUSE; Mellon Selects Architect to Draw Plans for $10,700,000 Federal Structure Here. Specifications Not Yet Ready. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/to-oust-mosley-backers-independent-labor-party-wont-let-members.html | TO OUST MOSLEY BACKERS; Independent Labor Party Won't Let Members Join New Group. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/woman-dies-as-car-burns-mrs-crews-of-west-hartford-conn-pinned-in.html | WOMAN DIES AS CAR BURNS; Mrs. Crews of West Hartford, Conn., Pinned in Overturned Auto. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/named-to-state-insurance-post.html | Named to State Insurance Post. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/police-perjurer-gets-2-year-term-judge-sentencing-tait-calls-him.html | POLICE PERJURER GETS 2-YEAR TERM; Judge Sentencing Tait Calls Him Victim of the System of Framing Women. 3-DAY STAY IS GRANTED Defendant's Lawyer Gets Time to Investigate a Juror-- Court Rejects Bribe Story. Tait Gets Three-Day Stay. Jurors Denied Pressure. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/rejects-death-penalty-michigan-opposes-it-by-50000-bowles-defeated.html | REJECTS DEATH PENALTY.; Michigan Opposes It by 50,000-- Bowles Defeated for Judge. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/steel-ingots-off-3-operations-put-at-52-for-week-against-55-in.html | STEEL INGOTS OFF 3%.; Operations Put at 52% for Week, Against 55 in Previous Period. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/the-transit-outlook.html | THE TRANSIT OUTLOOK. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/veterans-official-sued-washington-taxpayer-moves-to-stop-disability.html | VETERANS' OFFICIAL SUED.; Washington Taxpayer Moves to Stop Disability Pay for W.W. Smith. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/5-hitrun-deaths-in-week-cleveland-motorist-held-in-last-fatality-at.html | 5 HIT-RUN DEATHS IN WEEK.; Cleveland Motorist Held In Last Fatality at Buffalo. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/cornells-oarsmen-row-in-snowstorm-eights-move-up-and-down-the-inlet.html | CORNELL'S OARSMEN ROW IN SNOWSTORM; Eights Move Up and Down the Inlet Despite Blinding, Wet Snow Fall. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/urged-for-corrigans-post-gotlieb-is-among-candidates-for-chief.html | URGED FOR CORRIGAN'S POST.; Gotlieb Is Among Candidates for Chief Magistrate's Office. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/finds-youths-lead-in-brooklyn-crime-79-of-offenders-less-than-30.html | FINDS YOUTHS LEAD IN BROOKLYN CRIME; 79% of Offenders Less Than 30 and 44% Were Boys Under 21, Clerk Says in Report. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/exgov-walton-defeated-for-mayor.html | Ex-Gov. Walton Defeated for Mayor | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/democrats-voice-ideas-on-wet-plank-prohibition-no-issue-to-be.html | DEMOCRATS VOICE IDEAS ON WET PLANK; Prohibition No Issue to Be Tackled in Platform, Some Committee Members Say. OTHERS HAIL RASKOB PLAN Assert Party Should Declare for Repeal, and Country Should Know Its Position. OKLAHOMA. Against Making Dry Law an Issue. Believes Raskob Acted Unwisely UTAH. Urges Time for Issue to Crystalize. NEBRASKA. Opposes Action on a Platform. WISCONSIN. In Full Accord With Chairman. MICHIGAN. Commends Raskob's Proposal. Sufficent Safeguards for Drys. MINNESOTA. Heartily Agrees With the Chairman. WASHINGTON. Favors Repeal of the Amendment. KENTUCKY. Objects to Raising Dry Issue. NEW JERSEY. Miss Billington Supports Raskob. SOUTH CAROLINA. "Whisky Question Not an Issue." PENNSYLVANIA. Chairman's Proposals Supported. MONTANA. No Chance for a Split in the Party. DELAWARE. Upholds Chairman's Authority TEXAS. Denies Prohibition Is an Issue. OHIO. "Not the Committee's Business." WYOMING. Says the Public Will Understand. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/utah-billboard-law-is-upheld.html | Utah Billboard Law Is Upheld. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/report-submitted-on-house-athletics-harvard-student-councils-plan.html | REPORT SUBMITTED ON HOUSE ATHLETICS; Harvard Student Council's Plan Expected to Increase the Number of Competitors. WOULD BAN CERTAIN TEAMS Says Inter-House Athletics Will Provide More Satisfactory System Than That Now Used. Text of the Report. Fuller System in Prospect. Opportunity Is Lacking. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/to-offer-musical-comedy-irving-caesar-will-present-irene-bordoni-in.html | TO OFFER MUSICAL COMEDY.; Irving Caesar Will Present Irene Bordoni in "Lola" in Summer. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/roosevelt-memorial-in-park-is-speeded-contractor-awaits-arrival-of.html | ROOSEVELT MEMORIAL IN PARK IS SPEEDED; Contractor Awaits Arrival of the Newly Selected Granite for Use in Museum Group. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/speaker-longworth-ill-with-pneumonia-stricken-in-aiken-wife-hurries.html | SPEAKER LONGWORTH ILL WITH PNEUMONIA; Stricken in Aiken, Wife Hurries to Him When Told His Condition Is Serious.CAUGHT COLD IN CAPITALThought It Trivial, but Went Away for Rest-- Specialist andFour Nurses Attend Him. Left Capital to Recuperate. Believed Aiken "Right Spot." LONGWORTH IS ILL WITH PNEUMONIA | True | Special to The New York Times. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/1000000-offer-fails-for-distress-goods-wt-grant-in-noting-increase.html | $1,000,000 OFFER FAILS FOR 'DISTRESS GOODS; W.T. Grant, in Noting Increase in Business, Tells of His Large Tender That Was Not Met. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/power-bill-passed-ending-long-fight-roosevelt-victory-senate-vote.html | POWER BILL PASSED, ENDING LONG FIGHT; ROOSEVELT VICTORY; Senate Vote Is Unanimous After Knight's Trustee Proviso Is Defeated 26 to 23. GOVERNOR HAILS TRIUMPH Over the Radio He Says It Means "More and Cheaper" Electricity for People of State. REPUBLICANS ASSAIL HIM Knight, Fearon and Hofstadter, In Debate, Charge Political Aims and Inject Talk of Presidency. Rebuke Held Back by Governor. POWER BILL PASSED MINUS AMENDMENT Republicans Fight to the Last. Knight Charges Political Aim. Fearon Warns of Foes on Board. Hofstadter Sees 1932 Issue. | True | By W. A. Warn. Special To The New York Times.by W. A. Warn. | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/radio-phone-extended-australia-to-be-linked-today-with-south.html | RADIO PHONE EXTENDED.; Australia to Be Linked Today With South American Republics. | True | | C1B 110529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/bar-basic-changes-in-radio-city-model-architects-lay-most-of-early.html | BAR BASIC CHANGES IN RADIO CITY MODEL; Architects Lay Most of Early Criticism to Failure to Get Street-Level Viewpoint. THEY WELCOME CRITICISM But Emphasize That Centre Must Yield Good Income--War Memorial Urged in Plan. Holds Beauty Is There. Want Centre to Fit New York. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/score-gogetter-pastors-churches-complaints-reported-by-southern.html | SCORE 'GO-GETTER' PASTORS; 'Churches' Complaints Reported by Southern Presbyterians. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/will-push-jewish-drive-ottinger-announces-chairmen-to-raise-1000000.html | WILL PUSH JEWISH DRIVE.; Ottinger Announces Chairmen to Raise $1,000,000 Relief Fund Here. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/favor-insurance-on-jobs-merchants-back-principle-of-bill-permitting.html | FAVOR INSURANCE ON JOBS.; Merchants Back Principle of Bill Permitting Writing of Policies. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/investment-trusts-capital-administration.html | INVESTMENT TRUSTS.; Capital Administration. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Copper and Steel News. Money Attracted Here. B.I.S. Shows a Profit. Not Yet World Wide. Railroad Earnings. The Stormy Season. St. Lawrence Power. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/klein-denies-bribes-in-inquiry-hearing-queens-highway-chief-swears.html | KLEIN DENIES BRIBES IN INQUIRY HEARING; Queens Highway Chief Swears $950 Checks From a Lawyer Covered Mortgage Deal. REVERSES STORY ON STAND Prial Challenges His Testimony When Dates on Receipts Fall to Substantiate it. Says He Endorsed Checks. Check to Chauffeur Produced. | True | | C1B 110529 |
| 1931-04-08 | 1931-04-08 | https://www.nytimes.com/1931/04/08/archives/commission-rule-wins-in-two-jersey-towns-north-bergen-passes-plan.html | COMMISSION RULE WINS IN TWO JERSEY TOWNS; North Bergen Passes Plan by 8,506 to 821 and West New York by 3,741 to 1,352. | True | Special to The New York Times. | C1B 110529 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/stanley-cup-play-resumes-tonight-canadiens-hopes-brighter-with.html | STANLEY CUP PLAY RESUMES TONIGHT; Canadiens' Hopes Brighter With Leduc and Mondou Again Available if Needed. CHICAGO SEXTET ARRIVES Reaches Montreal in Fine Shape for Third Game of Championship Series. Chicago Club Arrives. Mantha and Burke on Defense. | True | Special to The New York Times. | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/coen-and-lott-win-in-houston-tennis-reach-quarterfinal-round-of.html | COEN AND LOTT WIN IN HOUSTON TENNIS; Reach Quarter-Final Round of Invitation Singles--Suffer Also Advances. BARNES AND VINES GAIN Parker, Beaten by Hess, Is Only Favorite Eliminated in River Oaks Tourney. Win Their Matches Easily. Vines Is Extended. Hunter Resigns as Golf Pro. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/realty-loans-52-lower-than-in-first-quarter-of-1930.html | Realty Loans 52% Lower Than in First Quarter of 1930 | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/boys-admit-killing-victim-in-holdup-two-13-and-15-confess-after.html | BOYS ADMIT KILLING VICTIM IN HOLD-UP; Two, 13 and 15, Confess After Bronx Tailor Dies of Wounds in Their First Attempt. BELONG TO BURGLAR GANG One, Conscience-Stricken, Tells His Mother--Pistal Borrowed From High School Pupil. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/sir-josiah-stamp-here-to-aid-canada-heads-commission-to-study-grain.html | SIR JOSIAH STAMP HERE TO AID CANADA; Heads Commission to Study Grain Futures--Lauds Our Normal Wage Scale. CORNWELL ALSO ARRIVES Artist Expects to Complete Los Angeles Library Murals by February of Next Year. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/yonkers-urges-escalator-control.html | Yonkers Urges Escalator Control. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/what-of-the-unmarried-man.html | What of the Unmarried Man? | True | W. CLARKE. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/ponzi-greenleaf-divide-split-fifth-and-sixth-blocks-of-pocket.html | PONZI, GREENLEAF DIVIDE.; Split Fifth and Sixth Blocks of Pocket Billiard Match. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/sir-thomas-s-burkin-father-of-racing-motorist-dies-suddenly-in.html | SIR THOMAS S. BURKIN.; Father of Racing Motorist Dies Suddenly in London. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/an-upstate-revolt-causes-new-flurry-over-redistricting-bareham-of.html | AN UP-STATE REVOLT CAUSES NEW FLURRY OVER REDISTRICTING; Bareham of Monroe Balks at Macy Plan to Split County for Congress Vote. MENACES WHOLE MEASURE After Several Hours' Excitement at Albany He Yields--Bill Will Go In as Proposed. ROOSEVELT SEEKS ACTION Sends Message as Republicans Deny Introducing the Senate Redistricting Measure. Would Make Two Monroe Districts. Governor Sends Message. NEW FLURRY CAUSED OVER REDISTRICTING No Aid from Democrats. | True | By W.a. Warn Special To the New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/will-pick-canadian-rifle-team.html | Will Pick Canadian Rifle Team. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/indians-are-beaten-43-play-errorless-ball-but-lose-to.html | INDIANS ARE BEATEN, 4-3.; Play Errorless Ball, but Lose to Birmingham--Averill Stars. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/snow-rivals-spring-over-new-england-worst-storm-of-year-buries.html | SNOW RIVALS SPRING OVER NEW ENGLAND; Worst Storm of Year Buries Vermont and New Hampshire, Causing Heavy Damage. HEAT SETS CHICAGO RECORD Mercury Hits 80, Warmest April 8 --Auctioneer Is Overcome as Kansas Marks 89. Rising Rivers Are Watched. Chicago Has Warmest April 8. Heat Overcomes Kansas Auctioneer. Dust Storm Rages in Saskatchewan. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/accepts-post-of-counsel-seabury-in-a-letter-to-hofstadter-insists.html | ACCEPTS POST OF COUNSEL; Seabury in a Letter to Hofstadter Insists on Own Staff. PLEDGES UNBIASED INQUIRY Urges That the Legislature Vote Additional Funds at Once for "Gigantic Task." PLANS TO WORK INTO 1932 Will Study Structural Reforms for City Government--Walker Works on His Defense. Seabury Requires a Free Hand. $500,000 IS ASKED FOR CITY INQUIRY Walker Works on His Defense. TEXT OF SEABURY LETTER. Schieffelin Criticizes Crain. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/fred-burke-bound-over-for-trial.html | Fred Burke Bound Over for Trial | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/tests-foolproof-plane-ch-day-jersey-inventor-prepares-for.html | TESTS "FOOL-PROOF" PLANE; C.H. Day, Jersey Inventor, Prepares for Round-the-World Flight. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/thieves-kill-dogs-find-safe-empty.html | Thieves Kill Dogs, Find Safe Empty | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/acreage-sold-in-huntington.html | Acreage Sold in Huntington. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/varsity-crew-first-in-race-at-cornell-jayvees-and-freshmen-in-dead.html | VARSITY CREW FIRST IN RACE AT CORNELL; Jayvees and Freshmen, in Dead Heat, Trail by Three Lengths in Two-Mile Test. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/lh-coulomb-dies-in-fire-brother-of-head-of-jersey-bar-burns-to.html | L.H. COULOMB DIES IN FIRE.; Brother of Head of Jersey Bar Burns to Death at Home in Ventnor. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/miss-earhart-sets-autogiro-record-up-19000-feet-in-an-autogiro.html | MISS EARHART SETS AUTOGIRO RECORD; UP 19,000 FEET IN AN AUTOGIRO. | True | Special to The New York Times.Times Wide World Photo. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/protests-new-plan-for-park-memorial-stone-mountain-sculptor-says.html | PROTESTS NEW PLAN FOR PARK MEMORIAL; Stone Mountain Sculptor Says Contrast in Granite Promises 'Architectural Monstrosity.' | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/heavy-sales-drop-cotton-1-a-bale-rally-in-final-hour-leaves-prices.html | HEAVY SALES DROP COTTON $1 A BALE; Rally in Final Hour Leaves Prices 17 to 20 Points Lower on the Day. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/navy-gets-college-swim-meet.html | Navy Gets College Swim Meet. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/race-bill-wins-favor.html | Race Bill Wins Favor. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/40mile-speed-limit-bill-adopted-by-legislature.html | 40-Mile Speed Limit Bill Adopted by Legislature | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/marine-plane-down-in-nicaragua.html | Marine Plane Down in Nicaragua. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/released-in-gordon-case-cohen-gets-liberty-on-motion-of-prosecutor.html | RELEASED IN GORDON CASE.; Cohen Gets Liberty on Motion of Prosecutor. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/municipal-loads-province-of-new-brunswick-berks-county-pa-state-of.html | MUNICIPAL LOADS.; Province of New Brunswick. Berks County, Pa. State of Mississippi. Ossining, N.Y. Kehaya's Management Upheld. Capital Revision Approved. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bond-flotations-panhandle-corporation-chattanooga-city-water.html | BOND FLOTATIONS.; Panhandle Corporation. Chattanooga City Water. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/macy-opposition-kills-bank-bills-republican-chairman-asserts-thrift.html | MACY OPPOSITION KILLS BANK BILLS; Republican Chairman Asserts Thrift Account Protection Might Cause Runs. HITS BRODERICK POLICIES He Terms All Measures Urged by Superintendent of Banks Ill-Considered Legislation. FAVORS THIRD TYPE OF BANK Ha Would Segregate Thrift, Savings and Commercial Depositsin Different Institutions. Calls Measure Ill-Considered. Sees Bank Runs Incited. Proposes Third Type of Bank. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/cleveland-riders-annex-us-crown-retain-class-c-indoor-title-by.html | CLEVELAND RIDERS ANNEX U.S. CROWN; Retain Class C Indoor Title by Beating Essex Troop in Final, 8 to 5 . COMMONWEALTH ON TOP Beats Governors Island, ta is 9 to Gain Class A Final--Other Cleveland Trio Wins. Commonwealth Trio in Final. West Point Lowers Margin. | True | By Robert F. Kelley. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/pennsylvania-to-levy-tax-require-permits-for-college-and-schood.html | Pennsylvania to Levy Tax, Require Permits For College and Schood Boxing and Wrestling | True | Special to The New York Times.. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/index-of-steel-mill-activity-down-sharply-decrease-due-to-curtailed.html | Index of Steel Mill Activity Down Sharply; Decrease Due to Curtailed Motor Demand | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/to-adjust-salary-award-dillingham-says-compromise-will-be-bought-in.html | TO ADJUST SALARY AWARD.; Dillingham Says Compromise Will Be Bought in Miss Starbuck's Case. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/asks-removal-of-ban-publisher-here-makes-appeal-on-behalf-of.html | ASKS REMOVAL OF BAN.; Publisher Here Makes Appeal on Behalf of Camera. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/operate-upon-8-convicts-sing-sing-doctors-demonstrate-for-state.html | OPERATE UPON 8 CONVICTS.; Sing Sing Doctors Demonstrate for State Prison Medical Staffs. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/soviet-decrees-end-of-abstract-science-conference-is-now-being-held.html | SOVIET DECREES END OF ABSTRACT SCIENCE; Conference Is Now Being Held to Harness All Research to Socialist Ends. BUKHARN LEADS ATTACK He Says Pure Science Is Cloak for Reactionaries, but Parley Sidesteps View. SOVIET DECREES END OF PURE SCIENCE | True | By Walter Duranty. Wireless To the New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bay-state-woman-reaches-103.html | Bay State Woman Reaches 103. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/dog-dies-defending-master-from-bandit-animals-leap-of-armed-robber.html | DOG DIES DEFENDING MASTER FROM BANDIT; Animal's Leap of Armed Robber Enables Grocer to Get Pistol and Kill Intruder. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/baroness-shot-to-death-wound-reported-as-accidental-but-budapest.html | BARONESS SHOT TO DEATH.; Wound Reported as Accidental, but Budapest Police Question Witness. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/cuban-truce-begins-our-envoy-aiding-it-first-political-prisoners.html | CUBAN TRUCE BEGINS; OUR ENVOY AIDING IT; First Political Prisoners Are Freed--Congress Takes Up Amnesty Bills. MENOCAL SEES GUGGENHEIM Oppositionist Ex-President Is Told by Ambassador Peace Depends on His Stand. STUDENTS TO BE GREETED Former High Officials to Welcome 67 and 14 of University Directorate at the Havana Station. Imprisoned Students Returning. Former President Sees Envoy. Worst Officials Now in Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/steffens-predicts-a-workers-world-in-autobiography-he-pictures.html | STEFFENS PREDICTS A WORKERS' WORLD; In Autobiography He Pictures Evolution Here and Revolution in Russia Remaking Society. SEES END OF MIDDLE CLASS Says "Producers'" Rising Power Promises Leisure for Masses and Doom of Privilege. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/notre-dame-alumni-honor-rockne-here-walker-among-500-including.html | NOTRE DAME ALUMNI HONOR ROCKNE HERE; Walker Among 500, Including Former Athletes, at Services in St. Patrick's Cathedral. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/magistrate-slain-in-india-british-official-wounded-five-times-at.html | MAGISTRATE SLAIN IN INDIA.; British Official, Wounded Five Times at School Exhibition, Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/lucas-denounces-raskob-to-south-he-declares-democrat-seeks-trust.html | LUCAS DENOUNCES RASKOB TO SOUTH; He Declares Democrat Seeks Trust Law Repeal and a Drink for Everybody. EVASION OF ISSUES CHARGED Republican Executive Director Says Over the Radio That the South Prospers Under Tariff. Calls Rival Party Bankrupt. Says South Prospers Under Tariff. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/royal-couple-due-here-tomorrow.html | ROYAL COUPLE DUE HERE TOMORROW. | True | Special to The New York Times.Times Wide World Photo. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/pageant-features-mayflower-dance-tableaux-vivants-recall-the-events.html | PAGEANT FEATURES MAYFLOWER DANCE; Tableaux Vivants Recall the Events in Pilgrims' Lives Here and in Europe. HUNDREDS DINE AT RITZ Descendants of Plymouth Settlers Depict Scenes Introduced by Col. F.R. Stoddard. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/little-church-keeps-site-rector-denies-skyscraper-will-replace.html | LITTLE CHURCH KEEPS SITE; Rector Denies Skyscraper Will Replace Present Edifice. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/crain-tells-of-terrorism-prosecutor-under-inquiry.html | CRAIN TELLS OF TERRORISM; PROSECUTOR UNDER INQUIRY. | True | Times Wide World Photo. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/five-nobel-prizes-for-1931-to-set-high-record-in-value.html | Five Nobel Prizes for 1931 To Set High Record in Value | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/embezzler-loses-appeal-extreasurer-of-virginia-orphanage-must-serve.html | EMBEZZLER LOSES APPEAL.; Ex-Treasurer of Virginia Orphanage Must Serve Five Years. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/hereford-returns-to-princeton-crew-replaces-williams-at-no-3-in-the.html | HEREFORD RETURNS TO PRINCETON CREW; Replaces Williams at No. 3 in the First Shell as Varsity Covers Twelve Miles. HARDY MADE STROKE OAR Takes Sieminski's Seat in First 150Pound Eight--Smith Goes toNo. 4 in Other Shift. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/14inch-gun-moved-across-canal-zone-rail-carriage-covers-the-fifty.html | 14-INCH GUN MOVED ACROSS CANAL ZONE; Rail Carriage Covers the Fifty Miles in 7 Hours 15 Minutes, Proving Easy Mobility. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/dreiser-threatens-suit-he-leaves-coast-irate-at-vivlsection-of-his.html | DREISER THREATENS SUIT.; He Leaves Coast Irate at 'Vivlsection' of His Book for 'Talkie.' | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/sarah-stacy-weds-thomas-b-butler-ceremony-in-fifth-avenue.html | SARAH STACY WEDS THOMAS B. BUTLER; Ceremony in Fifth Avenue Presbyterian Church Performed by the Rev. Dr. Howard.BRIDE HAS NO ATTENDANTSBridegroom, a Lawyer, Is the Only Son of Late Lieut. Governor T.B.Butler of South Carolina. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/rosendahl-named-akron-commander-to-command-the-akron.html | ROSENDAHL NAMED AKRON COMMANDER; TO COMMAND THE AKRON. | True | Special to The New York Times.Times Wide World Photo. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/fords-1930-profits-put-at-44460823-total-which-amounts-to-257-a.html | FORD'S 1930 PROFITS PUT AT $44,460,823; Total Which Amounts to $257 a Share Contrasts With $81,797,861 for 1929. LOWEST FIGURE SINCE 1921 Condition Revealed in Profit and Loss Surplus Account Made in Report at Boston. ASSETS ARE $781,964,571 Cach Item, Including Accounts Receivable, Securities, Patents, &c.,Is $382,898,719. Assets Increased $20,000,000. Profit and Loss Account's Changes. March Production Shows Gain. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/wilson-defeated-in-pinehurst-golf-georgetown-star-is-upset-by-tufts.html | WILSON DEFEATED IN PINEHURST GOLF; Georgetown Star Is Upset by Tufts on 20th Green in North-South Tourney. DUNLAP, ROMANS ADVANCE Medalist Conquers Blue, While Title Defender Downs Ellis-- Ryerson Wins. Tufts One Down at Turn. Dunlap Starts With Birdies. Ellis Fights Grimly at Start. | True | Special to The New York Times.Times Wide World Photo | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/deny-negroes-trail-is-legal-lynching-judge-solicitor-and-defense.html | DENY NEGROES TRAIL IS LEGAL LYNCHING; Judge, Solicitor and Defense Counsel in Alabama Case Contradict Labor Body. MILITIA GIVE PROTECTION Three Youths Convicted of Attack on White Giria--Juries Out In Cases of Six Others. Militia Protect Negroes. Governor Takes No Action. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/inquiry-committee-organizes-and-acts-hofstadter-is-made-chairman.html | INQUIRY COMMITTEE ORGANIZES AND ACTS; Hofstadter Is Made Chairman After Last Minute Fight by Ward Fails. SEABURY FORMALLY NAMED Free Hand Is Pledged to Counsel in Selecting Aides--Meeting Here Soon. Fight on Hofstadter Fails. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/urges-curb-on-whaling-sir-douglas-mawson-tells-australians-of-need.html | URGES CURB ON WHALING.; Sir Douglas Mawson Tells Australians of Need for Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/31-at-columbia-win-phi-beta-kappa-key-one-of-those-honored-olaf.html | 31 AT COLUMBIA WIN PHI BETA KAPPA KEY; One of Those Honored, Olaf Larsen, Is Blind--Another Is Negro From Virgin Islands. CREW MEMBER IN GROUP Another Is J.N. Webb, Editor of Varsity--Initiation to Take Place on Monday. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/ccny-rallies-to-beat-pratt-53-scores-three-runs-in-ninth-schwartzs.html | C.C.N.Y. RALLIES TO BEAT PRATT, 5-3; Scores Three Runs in Ninth Schwartz's Homer Closing Winning Spurt. GALE HITS FOR CIRCUIT Puts Losers Ahead in Eighth, 3-2, With Drive Over Fence-- Victors Use 8 Huriers. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/london-remains-skeptical-comment-on-thompson-defeat-does-not-hail.html | LONDON REMAINS SKEPTICAL.; Comment on Thompson Defeat Does Not Hail Prospect of Ending Crime. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/white-horse-inn-hailed-by-london-musical-play-from-berlin-called.html | 'WHITE HORSE INN' HAILED BY LONDON; Musical Play From Berlin Called Finest Mass Production Ever Seen. IN THE REOPENED COLISEUM Pre-War Representation of Tyrol Uses Three Revolving Stages, Stage Boxes and Corridors. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/madison-tennis-team-wins.html | Madison Tennis Team Wins. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/says-europe-plans-to-bar-our-goods-mooney-of-general-motors-points.html | SAYS EUROPE PLANS TO BAR OUR GOODS; Mooney of General Motors Points to Trade Agreements That Threaten America. WARNS US TO WAKE UP Urges That We Lift Attention From Prohibition and Rescue. Export Business. CALLS TARIFF AN ERROR Also Scores Our Failure to Heed Economists--Trade Board Backs Open Market Plan. Assails Tariff Laws. Trade View Is Promising. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/us-yachts-score-twice-in-bermuda-sound-interclub-craft-capture.html | U.S. YACHTS SCORE TWICE IN BERMUDA; Sound Interclub Craft Capture First Two Races Against One-Design Boats. LONGTAIL TWICE IS FIRST Bermuda Craft Leads Rivals Home -- Americans Win, 17-11 and 19-17 . | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/fox-films-revenues-rise-increase-of-23-per-cent-in-gross-income-to.html | FOX FILM'S REVENUES RISE.; Increase of 23 Per Cent in Gross Income to Be Reported. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/for-the-unemployed.html | FOR THE UNEMPLOYED. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/holbrook-loses-twice-dartmouth-chess-player-bows-to-yale-and.html | HOLBROOK LOSES TWICE.; Dartmouth Chess Player Bows to Yale and Princeton Rivals. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/cleveland-to-be-site-of-schmeling-battle-title-bout-with-stribling.html | CLEVELAND TO BE SITE OF SCHMELING BATTLE; Title Bout With Stribling Will Be Held at Stadium July 3, 4 or 6. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/dinner-dance-for-charity-benefit-for-st-vincents-hospital-to-be.html | DINNER DANCE FOR CHARITY; Benefit for St. Vincent's Hospital to Be Given Tonight. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/honoring-suffragists-selection-of-names-of-more-contributors-only.html | HONORING SUFFRAGISTS.; Selection of Names of More Contributors Only Brings a Protest. | True | SUFFRAGE WRITER. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/holy-cross-beats-villanova-7-to-2-garritys-double-driving-in-3-runs.html | HOLY CROSS BEATS VILLANOVA, 7 TO 2; Garrity's Double, Driving in 3 Runs in Second, Leading Factor in Victory. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/more-urge-freedom-for-new-south-wales-100-delegates-from-western.html | MORE URGE FREEDOM FOR NEW SOUTH WALES; 100 Delegates From Western Farm Districts Demand Nationhood--Melbourne Flouts Lang. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/new-financing-for-b-m-7500000-bonds-and-preference-stock-issue.html | NEW FINANCING FOR B. & M.; $7,500,000 Bonds and Preference Stock Issue Voted. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/tourney-attracts-golfers-to-south-mason-and-dixon-contest-at-white.html | TOURNEY ATTRACTS GOLFERS TO SOUTH; Mason and Dixon Contest at White Sulphur Springs Opens on Monday. COLONISTS GIVE LUNCHEONS J.V. Bouvlers, Joseph Paternoa and Others Entertain--Newells Hosts at Kate'a Mountain Club. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/miss-madison-adds-75yard-mark-to-list-shatters-miss-lackies-record.html | MISS MADISON ADDS 75-YARD MARK TO LIST; Shatters Miss Lackie's Record in Chicago Pool--Her Relay Team Wins. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/westchester-items-dwellings-and-plots-for-homes-change-hands.html | WESTCHESTER ITEMS.; Dwellings and Plots for Homes Change Hands. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/yale-defeats-navy-at-tennis-by-7-to-2-midshipmen-win-only-one-match.html | YALE DEFEATS NAVY AT TENNIS BY 7 TO 2; Midshipmen Win Only One Match Each in Singles and Doubles on Own Court. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/residents-in-upper-bronx-ask-annexation-to-pelham-manor.html | Residents in Upper Bronx Ask Annexation to Pelham Manor | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/yugoslav-queen-in-crash-but-she-and-three-sons-are-unhurt-in-auto.html | YUGOSLAV QUEEN IN CRASH.; But She and Three Sons Are Unhurt in Auto Collision. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/ask-license-law-trials-merchant-truckmen-urge-mayor-to-settle.html | ASK LICENSE LAW TRIALS.; Merchant Truckmen Urge Mayor to Settle Interstate Cases. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/reduces-fine-of-student-magistrate-admits-error-in-case-of-young.html | REDUCES FINE OF STUDENT.; Magistrate Admits Error In Case of Young Socialist. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/15-states-aid-the-aged-seven-passed-pension-laws-this-year-survey.html | 15 STATES AID THE AGED.; Seven Passed Pension Laws This Year, Survey Shows. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/oil-leaders-gather-to-seek-agreement-states-committee-maps-final.html | OIL LEADERS GATHER TO SEEK AGREEMENT; States' Committee Maps Final Plans for Meeting With Conservation Board Today.STABILIZATION IS AN AIMHoover and Wilbur Are Hopeful ofan Understanding Between Producers and Importers. Market Code Extension Refused. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/not-a-party-triumph.html | NOT A PARTY TRIUMPH. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/commerce-department-buys-yacht.html | Commerce Department Buys Yacht. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/mother-of-five-slain-in-newark.html | Mother of Five Slain in Newark. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/heads-publishing-house-frank-c-dodd-elected-president-of-dodd-mead.html | HEADS PUBLISHING HOUSE.; Frank C. Dodd Elected President of Dodd, Mead & Co., Inc. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/reports-flight-at-220-miles-an-hour.html | Reports Flight at 220 Miles an Hour | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/total-of-110-years-for-1000000-embezzler-former-nebraska-banker.html | Total of 110 Years for $1,000,000 Embezzler; Former Nebraska Banker Lost All Speculating | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/lemle-is-thrown-by-shikat-in-1054-former-champion-scores-with-knee.html | LEMLE IS THROWN BY SHIKAT IN 10:54; Former Champion Scores With Knee Scissor and Wristlock of the Coliseum. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/ship-death-is-cleared-autopsy-reveals-cleveland-man-died-from.html | SHIP DEATH IS CLEARED.; Autopsy Reveals Cleveland Man Died From Natural Causes. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/dogs-win-liberty-in-alaska-vote.html | Dogs Win Liberty in Alaska Vote. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/cahill-aims-to-join-20-of-citys-banks-assets-to-top-100000000-says.html | CAHILL AIMS TO JOIN 20 OF CITY'S BANKS; Assets to Top $100,000,000, Says Former Chairman of Broadway & Plaza Trust. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/president-and-mrs-hoover-get-annual-baseball-passes.html | President and Mrs. Hoover Get Annual Baseball Passes | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/markets-in-london-paris-and-berlin-tone-improves-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves on the English Exchange--Internationals Register Gains. FRENCH QUOTATIONS RISE Bearish Attacka Checked at the Opening--Trend Downward on German Boerse. Closing Prices on London Exchange. Paris Closing Prices. Improvement on Paris Bourse. Prices Lower in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/a-citizen-protests.html | A Citizen Protests. | True | SIMON FRUCHT. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/knight-honored-at-dinner-governor-and-other-state-leaders-of-both.html | KNIGHT HONORED AT DINNER; Governor and Other State Leaders of Both Parties Attend. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/rhea-l-munroe-engaged-to-marry-new-york-girls-betrothal-to-charles.html | RHEA L. MUNROE ENGAGED TO MARRY; New York Girl's Betrothal to Charles A. Moore Jr. Is Announced by Her Parents.THEIR WEDDING IN JUNE Bride-Elect Is a Granddaughter ofFrank G. Logan, Retired Banker and Art Collector. | True | Photo by Ira L. Hill. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bigamist-sent-to-prison-four-of-seven-women-he-married-hear-war.html | BIGAMIST SENT TO PRISON.; Four of Seven Women He Married Hear War Veteran Sentenced. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/canada-provinces-back-equality-act-they-accept-british-statute-to.html | CANADA PROVINCES BACK EQUALITY ACT; They Accept British Statute to Increase Dominion's Rights in the Commonwealth. FRENCH RIGHTS PROTECTED Fundamental Law Affecting Them Is Preserved--Final Action Is Likely in Two Weeks. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/lehn-fink-products-free-of-debt.html | Lehn & Fink Products Free of Debt. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/graf-zeppelin-starts-for-near-east-today-dirigible-is-due-at-cairo.html | GRAF ZEPPELIN STARTS FOR NEAR EAST TODAY; Dirigible Is Due at Cairo Saturday Morning----Will Fly OverPalestine and Syria. | True | Special cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/the-screen-george-arlisss-new-film.html | THE SCREEN; George Arliss's New Film. | True | By Mordaunt Hall. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/new-utrecht-hurler-pitches-nohit-game-bellucci-blanks-theodore.html | NEW UTRECHT HURLER PITCHES NO-HIT GAME; Bellucci Blanks Theodore Roosevelt Nine in Seven-InningGame, 4-0. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/shorts-of-the-times-seating-arrangements-for-college-coaches-out-on.html | Shorts of the Times; Seating Arrangements for College Coaches. Out on a Limb. Paul Revere at Bat. A Hypothetical Case. It Might Happen in Brooklyn. | True | By John Kieran. | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/society-will-open-wine-gift-of-1831-antiquarians-headed-by-coolidge.html | SOCIETY WILL OPEN WINE GIFT OF 1831; Antiquarians Headed by Coolidge to Fulfill 100-Year Trust Made at Worcester Centenary. MANUSCRIPTS WITH BOTTLE There Also Will Be Examined atCeremony Called For at Dinner Held a Century Ago. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/marshall-chess-club-wins.html | Marshall Chess Club Wins. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/trading-in-brooklyn-residential-buildings-figure-in-sales-and.html | TRADING IN BROOKLYN.; Residential Buildings Figure in Sales and Leases. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/reception-for-light-opera-guild.html | Reception for Light Opera Guild. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/steel-production-down-moderately-weekly-reviews-however-find.html | STEEL PRODUCTION DOWN MODERATELY; Weekly Reviews, However, Find Sentiment in the Industry More Optimistic. PRICE SITUATION BETTER Opinion Persists That Peak of Output for First Half of Year HasNot Been Reached. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/widow-ends-life-by-leap-jumps-from-seventh-floor-window-of.html | WIDOW ENDS LIFE BY LEAP.; Jumps From Seventh Floor Window of Store--Body Hits Passer-by. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/chamberlin-is-sales-head-service-corporation-formed-for-his-jersey.html | CHAMBERLIN IS SALES HEAD; Service Corporation Formed for His Jersey City Airplane Factory. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/maritime-group-lists-nominees.html | Maritime Group Lists Nominees. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/ji-france-will-seek-presidency-as-a-wet-candidate-for-presidency.html | J.I. FRANCE WILL SEEK PRESIDENCY AS A WET; CANDIDATE FOR PRESIDENCY. | True | Special to The New York Times.Times Wide World Photo. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/matsuyama-conquers-cole.html | Matsuyama Conquers Cole. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/r-de-villafranca-dies-in-new-orleans-costa-rican-consul-general.html | R. DE VILLAFRANCA DIES IN NEW ORLEANS; Costa Rican Consul General There Once Was Minister to Great Britain. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/plans-gold-star-sailings-united-states-lines-will-carry-2000.html | PLANS GOLD STAR SAILINGS.; United States Lines, Will Carry 2,000 Mothers to France. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/gets-medal-for-saving-woman.html | Gets Medal for Saving Woman. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/butler-would-like-to-be-a-senator-general-says-at-philadelphia-he.html | BUTLER 'WOULD LIKE TO BE A SENATOR; General Says at Philadelphia He Will Decide as to Race When He Quits Marines. | True | Special to The New York Times. | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/quote-aide-of-czar-in-soviet-gold-suit-attorneys-for-bank-of-france.html | QUOTE AIDE OF CZAR IN SOVIET GOLD SUIT; Attorneys for Bank of France Read Deposition Telling of Reds' Seizure of Ingots. COURT ACCEPTS TESTIMONY Overrules Objection That Metal, Held to Await End of War, Was Not Identified. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/the-civil-service.html | The Civil Service. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/longworth-sinking-small-hope-is-held-fatal-turn-soon-is-feared-in.html | LONGWORTH SINKING; SMALL HOPE IS HELD; "Fatal Turn" Soon Is Feared in Illness of Speaker, Stricken at Aiken, S.C. OXYGEN IS ADMINISTERED Mrs. Longworth, Arriving From Washington, Attends Him in Critical Stage of Pneumonia. "Fatal Turn" Is Feared. LONGWORTH SINKING; SMALL HOPE IS HELD Hoover Sends Inquiry. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/interest-rates-in-philadelphia-cut.html | Interest Rates In Philadelphia Cut. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/fire-department.html | Fire Department. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/cabinet-to-go-on-air-will-tell-in-series-of-talks-now-their.html | CABINET TO GO ON AIR.; Will Tell in Series of Talks Now Their Departments Operate. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/opposes-renewal-of-license-to-wlbx-radio-roard-examiner-reports.html | OPPOSES RENEWAL OF LICENSE TO WLBX; Radio Roard Examiner Reports 'Disregard of Regulations' by Long Island City Station. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/waldron-is-cue-victor.html | Waldron Is Cue Victor. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/officer-sent-home-after-moncadarow-washington-says-that-doctors.html | OFFICER SENT HOME AFTER MONCADAROW; Washington Says That Doctor's Clash With Nicaraguan President Has Been Explained.RAIL LINES REOPEN TODAY About 8,000 Persons at ManaguaHave Been Inoculated-7,000 AreBeing Fed Cooked Rations. Commander Hetfield Ordered Home. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/hc-harper-to-seek-chandlesss-seat-exsheriff-to-have-backing-of.html | H.C. HARPER TO SEEK CHANDLESS'S SEAT; Ex-Sheriff to Have Backing of Bergen Republican Leader-- Zabriskie in Race. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/mobile-ohio-assets-up-70207325-total-at-end-of-1930-against.html | MOBILE & OHIO ASSETS UP.; $70,207,325 Total at End of 1930, Against $66,853,916 in 1929. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/chicago-cleanup-started-by-cermak-mayorelect-takes-first-step-in.html | CHICAGO 'CLEAN-UP' STARTED BY CERMAK; Mayor-Elect Takes First Step in Reinstating Police Ousted as "Friendly" to Him. HE TAKES OFFICE TODAY Overturn in Election Against "Big Bill" Thompson Gives Democratic Majority in City Council. Sprague to Get Post. Start Made on Police Rule. Overturn Pleases McAndrew. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/fox-film-offers-debenture-rights-holders-may-subscribe-to-new-issue.html | FOX FILM OFFERS DEBENTURE RIGHTS; Holders May Subscribe to New Issue of $30,000,000 of 6 Per Cent Convertibles. REFINANCING IS OUTLINED Proceeds From Bonds and Funds From Holding Company fog Loew's Stock Cancel $55,000,000 Loan. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/sonnenberg-wins-in-wrestling-bout-exchampion-throws-ganson-in-2605.html | SONNENBERG WINS IN WRESTLING BOUT; Ex-Champion Throws Ganson in 26:05 Before 4,000 in the 69th Regiment Armory. SHERRY AND WYKOFF "DRAW Calza Pins Heslin to Mat in 12:50 --Dominguez and Kaplan Are Deadlocked in Match. | True | By James P. Dawson. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/child-legally-born-before-birth-occurs-so-court-rules-in-dispute.html | CHILD LEGALLY BORN BEFORE BIRTH OCCURS; So Court Rules in Dispute Over Bequest in the Will of Mrs. Christina Gebhardt. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/the-city-as-a-landlord.html | The City as a Landlord. | True | GEORGE L. BLISS. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/to-show-paintings-of-india-natural-history-museum-opens-exhibit.html | TO SHOW PAINTINGS OF INDIA; Natural History Museum Opens Exhibit Tomorrow. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/100000-women-demand-finland-end-dry-law-hold-prohibition-is-barrier.html | 100,000 Women Demand Finland End Dry Law; Hold Prohibition Is Barrier to Temperance | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/friedsam-funeral-to-be-held-today-leaders-in-city-and-state-to-be.html | FRIEDSAM FUNERAL TO BE HELD TODAY; Leaders in City and State to Be Among Pallbearers-- Walker, Smith to Attend. CARDINAL CALLS AT HOME In Tribute, He Lauds Merchant's Charity and Civic Spirit-- Groups Voice Their Sorrow. Other Honorary Pallbearers. Groups Name Representatives. Tribute by Fifth Avenue Association. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/seasonal-hardware-brisk-sales-off-from-year-ago-but-sentiment-is.html | SEASONAL HARDWARE BRISK; Sales Off From Year Ago, but Sentiment Is Better, Publication Says. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/grandfather-paid-more-for-gas.html | Grandfather Paid More for Gas. | True | ROBERT E. LIVINGSTON. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/commutation-rise-again-postponed-suspension-of-increase-in-new-york.html | COMMUTATION RISE AGAIN POSTPONED; Suspension of Increase in New York Central Rates Until July 30 Is Ordered. INVESTIGATION TO CONTINUE Public Service Commission Informs Road Still Further Suspension May Be Decreed. COMMUTERS HIRE JOBLESS Employ Them to Get Recruits-- Witnesses Cross-Examined at Hearing Here. Commuters Recruit Forces. Hearing Here Resumed. Maltbie Opposes Dodging Issue. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/asks-all-rumanian-power-m-titulesou-will-not-form-cabinet.html | ASKS ALL RUMANIAN POWER.; M. Titulesou Will Not Form Cabinet Otherwise--Gets Peasant Support. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/steinke-throws-mondt-uses-double-arm-lock-to-pin-rival-in-2105-at.html | STEINKE THROWS MONDT.; Uses Double Arm Lock to Pin Rival in 21:05 at Ridgewood Grove. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/vatican-coins-to-be-out-wednesday.html | Vatican Coins to Be Out Wednesday | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/us-gypsum-to-enlarge-plant.html | U.S. Gypsum to Enlarge Plant. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/jersey-city-defeats-manhattan-nine-182-collects-18-hits-including.html | JERSEY CITY DEFEATS MANHATTAN NINE, 18-2; Collects 18 Hits, Including Four Homers--Nekola Stars on Mound for Victors. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/danish-lockout-deferred-public-mediator-persuades-employers-to.html | DANISH LOCKOUT DEFERRED; Public Mediator Persuades Employers to Postpone Move Till April 20. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/income-tax-warning-state-commission-cites-fact-that-returns-must-be.html | INCOME TAX WARNING.; State Commission Cites Fact That Returns Must Be Filed by April 15. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/harvard-athletes-get-184-insignia-56-awards-made-in-hockey-36-in.html | HARVARD ATHLETES GET 184 INSIGNIA; 56 Awards Made in Hockey, 36 in Swimming, and 26 in Basketball. FIVE TRACKMEN HONORED Minor Letter Given Barry Wood for Tennis While Benton Wood Receives Major for Swimming. Much Interest in Decision. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/sales-clerks-on-prize-trip.html | Sales Clerks on Prize Trip. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/brooklyn-gangster-faces-deportation-associate-of-angelo-yale-taken.html | BROOKLYN GANGSTER FACES DEPORTATION; Associate of Angelo Yale Taken to Ellis Island--Kessler to Surrender Today. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/sees-drive-to-make-gifts-of-bonus-loans-walter-davenport-writer.html | SEES DRIVE TO MAKE GIFTS OF BONUS LOANS; Walter Davenport, Writer, Also Scores Veteran Compensation as a System Open to Fraud. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/receiver-asked-for-burns-bros-suit-by-2-stockholders-would-bar.html | RECEIVER ASKED FOR BURNS BROS.; Suit by 2 Stockholders Would Bar Reorganization of Coal Company. WASTE OF ASSETS CHARGED Deals Under Werthelm Regime Assailed-Justice Ford AwaitsDefendants' Reply. Reorganization Is Halted. Charges Unfair Purchases. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/investment-trust-tricontinental-corporation-40000000-of-trusts.html | INVESTMENT TRUST.; Tri-Continental Corporation. $40,000,000 of Trust's Shares Sold Bank In Empire State Building. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/leader-challenges-ward-on-tax-issue-stephens-scarsdale-republican.html | LEADER CHALLENGES WARD ON TAX ISSUE; Stephens, Scarsdale Republican Chairman, Dares Chief to Battle on Equalization.SEES JUSTICE DISREGARDEDMayor of Tarrytown, an Insurgent,Reveals Bid to Confer WithFarley, Democratic Head. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/water-supply-still-low-104-days-behind-year-ago-despite-recent.html | WATER SUPPLY STILL LOW.; 104 Days Behind Year Ago Despite Recent Rains, Brush Says. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/emanuels-saint-mark-scores-head-victory-in-english-race.html | Emanuel's Saint Mark Scores Head Victory in English Race. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/city-trust-directors-enter-pleas.html | City Trust Directors Enter Pleas. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/mrs-van-lennep-hostess-gives-a-luncheon-for-mrs-catt-gb-salisburys.html | MRS. VAN LENNEP HOSTESS.; Gives a Luncheon for Mrs. Catt— G.B. Salisburys Entertain. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/fifth-fire-victim-dies-thousands-on-east-side-mourn-at-bier-of.html | FIFTH FIRE VICTIM DIES.; Thousands on East Side Mourn at Bier of Mother and 3 Daughters. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/40000-bonds-vanish-from-wall-st-house-10000-check-also-missing.html | $40,000 BONDS VANISH FROM WALL ST. HOUSE; $10,000 Check Also Missing After Messenger Believed Bogus Collected Them. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/spain-hears-report-fascists-plan-coup-but-government-denies-such-a.html | SPAIN HEARS REPORT FASCISTS PLAN COUP; But Government Denies Such a Military Plot Is Possible at Barcelona. FRANCO'S RETURN RUMORED Houses in Lerida and Elsewhere Are Searched in Hunt for Famous Rebel Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/miss-perkin-gains-in-sedgefield-golf-medalist-defeats-mrs-witcher.html | MISS PERKIN GAINS IN SEDGEFIELD GOLF; Medalist Defeats Mrs. Witcher by 5-3 in First Round of Invitation Play. MRS. HILL ALSO SCORES Miss Wattles and Miss Waring Are Others to Advance to the Second Round. | True | Special to The New York Times.Times Wide World Photo. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/says-hamaguchi-resigns-news-service-reports-japanese-premier-quits.html | SAYS HAMAGUCHI RESIGNS,; News Service Reports Japanese Premier Quits Office. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/us-marathon-may-16-will-be-run-at-baltimore-along-with-50000meter.html | U.S. MARATHON MAY 16.; Will Be Run at Baltimore Along With 50,000-Meter Walk. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/claims-womans-gilder-record.html | Claims Woman's Gilder Record. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/harvard-trounces-northeastern-200-hammers-three-pitchers-for-17.html | HARVARD TROUNCES NORTHEASTERN, 20-0; Hammers Three Pitchers for 17 Hits to Triumph in Opener --Game Halted in 8th. McGRATH DRIVES HOMER Wood Also Connects for the Circuit -- Losing Boxmen Issue Twelve Passes to Crimson. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/coburn-hurt-in-play-actor-in-peter-ibbetson-cut-on-head-by-blow.html | COBURN HURT IN PLAY.; Actor in "Peter Ibbetson" Cut on Head by Blow From Cane. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/columbia-nine-loses-in-the-eleventh-to-yale-64-in-opener-of-league.html | Columbia Nine Loses in the Eleventh to Yale, 6-4, in Opener of League Season; TWO PLAYS IN THE YALE-COLUMBIA BASEBALL GAME AT BAKER FIELD YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/medium-whose-seances-baffled-scientists-quits-profession-confessing.html | Medium Whose Seances Baffled Scientists Quits Profession, Confessing He Is a 'Fake' | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/hoover-proclaims-may-1-childhealth-day-to-be-given-to-mapping.html | Hoover Proclaims May 1 Child-Health Day, To Be Given to Mapping Welfare Measures | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/3-school-contracts-let-board-of-education-awards-for-buildings.html | 3 SCHOOL CONTRACTS LET.; Board of Education Awards for Buildings Total $839,790. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/java-group-offers-sugar-compromise-consummation-of-chadbourne-plan.html | JAVA GROUP OFFERS SUGAR COMPROMISE; Consummation of Chadbourne Plan in Offing as Dutch Modify Stand on Price. DRAW NEAR CUBAN CLAIMS New Proposal Before Paris Parley Limits Increase In the Export Quotas in Year to 5%. Drop Fixing Price For Year. To Help Finance Java Sugar. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/445-a-share-net-for-c-o-in-1930-34132939-total-for-system-in.html | $4.45 A SHARE NET FOR C. & O. IN 1930; $34,132,939 Total for System in 1930--$36,496,819, or 4.75, in 1929. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/army-baseball-game-canceled.html | Army Baseball Game Canceled. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/al-jolson-honored-made-honorary-collie-of-the-lambs-public-gambol.html | AL JOLSON HONORED.; Made Honorary Collie of the Lambs' Public Gambol. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/columbia-varsity-wins-crew-trial-defeats-jayvee-eight-by-two.html | COLUMBIA VARSITY WINS CREW TRIAL; Defeats Jayvee Eight by Two Lengths on the Hudson Over Henley Course, HOLDS LEAD FROM START Sykes, Stroking First Shell, Raises Beat to 33 During Last Quarter Mile. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/manhattan-plans-snow-rise-in-cost-building-projects-for-quarter-are.html | MANHATTAN PLANS SNOW RISE IN COST; Building Projects for Quarter Are Fewer Than Last Year, but More Expensive. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/transit-hearings-will-start-in-week-first-step-in-working-out-plan.html | TRANSIT HEARINGS WILL START IN WEEK; First Step in Working Out Plan Will Be Consideration of B. M. T. and I.R.T. Valuations. FIGURES ARE ALL READY Fulien Says Control Board Will Be Basis for Unification Program. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/staten-island-dwellings-sold.html | Staten Island Dwellings Sold. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/harvard-oarsmen-row-eight-miles-saltonstall-and-thompson-and.html | HARVARD OARSMEN ROW EIGHT MILES; Saltonstall and Thompson and Webster and Johnson Tried in the First Eight. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/litigation-looms-on-rockne-estate-insurance-suit-likely-over-double.html | LITIGATION LOOMS ON ROCKNE ESTATE; Insurance Suit Likely Over Double Indemnity Which Excluded Air Trips. TOTAL PUT AT $125,000 Will Filed, Naming Widow Beneficiary-- Plans for Memorial atSouth Bend Progressing. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/penn-varsity-shell-wins-twomile-race-triumphs-over-second-and-third.html | PENN VARSITY SHELL WINS TWO-MILE RACE; Triumphs Over Second and Third Fights by Margin of More Than a Length. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/raskob-wet-plan-decried-by-madoo-issue-means-defeat-for-demo-crats.html | RASKOB WET PLAN DECRIED BY M'ADOO; Issue Means Defeat for Demo-- crats if They Raise It, Says the Ex-Secretary. SAYS DRY LAW WILL STAY Unemployment Is a Great Problem Confronting the Party, He Declares in a Letter. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/hayes-portrait-is-sought-eakinss-work-showing-president-in-shirt.html | HAYES PORTRAIT IS SOUGHT; Eakins's Work Showing President In Shirt Sleeves Is Wanted. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bond-offer-today-by-national-steel-40000000-issue-of-5-per-cents.html | BOND OFFER TODAY BY NATIONAL STEEL; $40,000,000 Issue of 5 Per Cents Priced at 99 by Large Syndicate of Bankers. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/penns-timely-hits-rout-nayy-10-to-3-bunches-three-runs-in-both-the.html | PENN'S TIMELY HITS ROUT NAYY, 10 TO 3; Bunches Three Runs in Both the Third and Eighth to Win at Annapolis. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/doctors-have-job-keeping-king-abed-british-monarch-wants-to-be-up.html | DOCTORS HAVE JOB KEEPING KING ABED; British Monarch Wants to Be Up and About Business When Sunshine Pours In. HIS CONDITION IS IMPROVED Prince of Wales and His Brother, Reassured by Telephone, Play in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/legitimists-cheer-at-royal-wedding-throng-of-french-monarchists.html | LEGITIMISTS CHEER AT ROYAL WEDDING; Throng of French Monarchists Hails Prince Henri and Bride at Palermo. CEREMONY A BRILLIANT ONE All Kings and Former Rulers of Europe Are Represented-- Crowds Throw Flowers. Similar Demonstration for Sister. People Cheer Procession. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/two-jailed-as-polish-bank-fails.html | Two Jailed as Polish Bank Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/goodale-goodbody-and-goodyear-in-crew-means-good-year-for-yale.html | Goodale, Goodbody and Goodyear in Crew Means Good Year for Yale, Cates Asserts | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/pass-barber-license-bill-senate-and-assembly-approve-the-measure.html | PASS BARBER LICENSE BILL.; Senate and Assembly Approve the Measure Condon Sponsored. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/philippine-railways-income.html | Philippine Railway's Income. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/listings-approved-by-stock-exchange-115000000-additional-4-bonds.html | LISTINGS APPROVED BY STOCK EXCHANGE; $115,000,000 Additional 4 % Bonds Admitted for New York Central. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/gets-life-for-wrecking-train.html | Gets Life for Wrecking Train. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/cermak-offers-program-chicagos-mayorelect-promises-to-make-city.html | CERMAK OFFERS PROGRAM.; Chicago's Mayor-Elect Promises to Make City Safe and Cut Taxes. Sees Savings for Taxpayers. | True | By A.j. Cermak, Mayor-Elect of Chicago. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/to-debate-free-trade-with-canada.html | To Debate Free Trade With Canada | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/next-steps-in-government-finance.html | NEXT STEPS IN GOVERNMENT FINANCE. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/accepts-dartmouth-professorship.html | Accepts Dartmouth Professorship. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/senators-turn-back-boston-braves-85-homers-by-manush-and-west-help.html | SENATORS TURN BACK BOSTON BRAVES, 8-5; Homers by Manush and West Help Victors Win First Game on Own Diamond. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/hails-state-bond-sale-roosevelt-holds-reception-points-to-better.html | HAILS STATE BOND SALE.; Roosevelt Holds Reception Points to Better Times. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/ohios-carrie-nation-is-dead-of-apoplexy-linndales-mayor-whom-nannie.html | OHIO'S 'CARRIE NATION' IS DEAD OF APOPLEXY; Linndale's Mayor, Whom Nannie Crouch Attacked, toAttend Funeral. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/chicago-trio-wins-in-open-polo-play-defeats-brooklyn-riding-and.html | CHICAGO TRIO WINS IN OPEN POLO PLAY; Defeats Brooklyn Riding and Driving Club Team at Squadron C, 9 to 6 . 5 GOALS BY MAJOR SMITH Army Veteran Also Stars on the Defense-- Freebooters Take Exhibition, 12 to 8. Brooklyn Leads in First. Guest Not With Optimists. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/wins-design-scholarship-brooklyn-man-gets-1400-travel-award-for.html | WINS DESIGN SCHOLARSHIP.; Brooklyn Man Gets $1,400 Travel Award for Boys' Club Plan. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/linehan-and-ludlum-to-coach-in-mexico-will-carry-on-roots-work-in.html | LINEHAN AND LUDLUM TO COACH IN MEXICO; Will Carry on Root's Work in Instructing Football as Game Is Played in United States. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/curb-lists-claude-neon-stock.html | Curb Lists Claude Neon Stock. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/skyscraper-limit-urged-by-tengbom-swedish-royal-architect-says-our.html | SKYSCRAPER LIMIT URGED BY TENGBOM; Swedish Royal Architect Says Our Buildings Are Too High and Numerous. URGES GRASS AROUND THEM But Admires Their Simple Style-- He and Mexican Delegate to Architectural Show Honored. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/italy-plans-fo-send-boxers-here-to-oppose-us-teams.html | Italy Plans fo Send Boxers Here to Oppose U.S. Teams | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/browns-have-close-call-but-finally-beat-wichita-team-by-score-of-11.html | BROWNS HAVE CLOSE CALL.; But Finally Beat Wichita Team by Score of 11 to 9. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/quick-action-urged-on-city-jobless-fund-welfare-group-want-estimate.html | QUICK ACTION URGED ON CITY JOBLESS FUND; Welfare Group Want Estimate Board to Vote on $10,000,000 for Relief Tomorrow. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/coal-strike-is-ended-20000-to-work-again-pennsylvania-companys-head.html | COAL STRIKE IS ENDED; 20,000 TO WORK AGAIN; Pennsylvania Company's Head to Discuss Grievances With Miners' Committee. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/taciturn-on-simms-troth-but-mrs-mccormick-meets-exrepresentative-in.html | TACITURN ON SIMMS TROTH.; But Mrs. McCormick Meets ExRepresentative in Albuquerque. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/drought-aid-drops-red-cross-reports-feeding-now-cut-to-1000000.html | DROUGHT AID DROPS, RED CROSS REPORTS; Feeding, Now Cut to 1,000,000 Persons, May End by June, Payne Tells Hoover. GARDEN PROSPECTS GOOD Some Areas Have "Tails Over the Dashboard and Are Coming Back Fast," the Chairman Says. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/phils-triumph-62-taking-city-title-score-third-victory-over-the.html | PHILS TRIUMPH, 6-2, TAKING CITY TITLE; Score Third Victory Over the Athletics, Making Four Runs Off Grove in Seventh. Walberg Finishes on Mound. Mallon Covers Second Base. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/dutch-lines-pool-with-kerr-service-transpacific-sailings-are.html | DUTCH LINES POOL WITH KERR SERVICE; Transpacific Sailings Are Apportioned With Approval ofShipping Board.SIX AGREEMENTS GRANTED They Cover Shipments From Japan to Porto Rico and Banana Ratesto West Coast. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/mrs-seacombes-sunday-program.html | Mrs. Seacombe's Sunday Program. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/theatre-sold-at-auction-manufacturers-trust-acquires-hammerateins.html | THEATRE SOLD AT AUCTION.; Manufacturers Trust Acquires Hammerstein's on Broadway. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/fire-at-mexican-governor-attackers-flee-when-shots-are-returned-but.html | FIRE AT MEXICAN GOVERNOR; Attackers Flee When Shots Are Returned but Rob Another Car. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/investor-buys-bronx-apartment.html | Investor Buys Bronx Apartment. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/biologists-reach-canada-for-session-recent-scientific-advances-will.html | BIOLOGISTS REACH CANADA FOR SESSION; Recent Scientific Advances Will Be Discussed by 400 at the Montreal Meeting. 300 PAPERS TO BE READ These Will Treat of Such Subjects as the Newly Found "Sympathin" and Studies on Vitamins. | True | From a Staff Correspondent of The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/21-nurses-graduated-at-french-hospital-miss-kathryn-v-horan-and.html | 21 NURSES GRADUATED AT FRENCH HOSPITAL; Miss Kathryn V. Horan and Miss Cecelia Fitzgerald Receive Prizes for Efficiency. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/klein-corporation-paid-no-income-tax-queens-official-also-admits-at.html | KLEIN CORPORATION PAID NO INCOME TAX; Queens Official Also Admits at Bribery Hearing That Realty Firm Kept No Books. QUESTIONED ABOUT CHECKS Insists They Covered Loans-- City Affairs Group Threatens Action on Charges. Says Charges Are Borne Out. KLEIN CORPORATION PAID NO INCOME TAX Got No Receipts, He says. Prial Questions Testimony. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/jockey-injured-at-tanforan.html | Jockey Injured at Tanforan. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/banana-workers-strike-loading-of-ships-is-held-up-when-1600-walk.html | BANANA WORKERS STRIKE.; Loading of Ships Is Held Up When 1,600 Walk Out In Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/47342000-new-securities-offered-to-investors-today.html | $47,342,000 New Securities Offered to Investors Today | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/authors-fund-elects-twentyone-are-named-as-members-of-the-board.html | AUTHORS' FUND ELECTS.; Twenty-one Are Named as Members of the Board. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/summaries-in-northsouth-amateur-golf.html | Summaries in North-South Amateur Golf | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/will-go-to-geneva-fc-de-wolf-quits-state-department-for-league-post.html | WILL GO TO GENEVA.; F.C. De Wolf Quits State Department for League Post. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/corrigan-to-sentence-12-judges-first-day-on-sessions-bench-to-be.html | CORRIGAN TO SENTENCE 12.; Judges First Day on Sessions Bench to Be Busy One. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bill-would-legalize-racing-in-alabama-measure-reported-in-senate-to.html | BILL WOULD LEGALIZE RACING IN ALABAMA; Measure Reported in Senate to Permit Pari-Mutuel Betting at Principal Fairs. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/killings-in-nation-near-peak-in-1930-31-leading-cities-show-average.html | KILLINGS IN NATION NEAR PEAK IN 1930; 31 Leading Cities Show Average Homicide Rate of 10.9 Per 100,000 Against 5.1 in 1900.69 INCREASE FOUND HEREChicago With a Rate of 14.4 Leads Big Cities, Insurance Survey Reveals. Homicide Gains Tabulated. Cities With Highest Rate. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/princetons-nine-bows-in-south-153-loses-to-north-carolina-home-team.html | PRINCETON'S NINE BOWS IN SOUTH, 15-3; Loses to North Carolina, Home Team Scoring Seven Runs in Third Inning. TIGERS USE FOUR PITCHERS Hinton Allows Orange and Black Only Five Safeties In Eight Inning Game. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/astoria-club-backs-walker.html | Astoria Club Backs Walker. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/conservatives-lead-in-argentina.html | Conservatives Lead in Argentina. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/relief-by-actors-fund-10724-paid-out-during-march-for-persons-under.html | RELIEF BY ACTORS' FUND.; $10,724 Paid Out During March for Persons Under Its Care. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/doumergue-leaves-on-voyage-to-tunis-speeches-on-frances-policies-on.html | DOUMERGUE LEAVES ON VOYAGE TO TUNIS; Speeches on France's Policies on His Last Official Trip Awaited With Interest. BRIAND NOT IN THE PARTY President Accompanied by Minister of Justice Berard, Favored as His Successor by Poincare. | True | Specail Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/will-rogers-finds-great-need-for-our-help-in-caring-for.html | Will Rogers Finds Great Need for Our Help In Caring for Quake-Stricken Nicaraguans | True | WILL ROGERS. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/neil-on-railroad-board-southern-pacific-official-made.html | NEIL ON RAILROAD BOARD.; Southern Pacific Official Made Director-- Headquarters Moved. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/drexel-nine-tops-lehigh-wins-11-to-4-as-kean-strikes-out-twelve.html | DREXEL NINE TOPS LEHIGH.; Wins, 11 to 4, as Kean Strikes Out Twelve Batters. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/police-department.html | Police Department. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/plans-new-medical-staff-itallan-hospital-accepts-resignations-of-12.html | PLANS NEW MEDICAL STAFF.; Itallan Hospital Accepts Resignations, of 12 More Doctors. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/to-go-or-not-to-college.html | TO GO (OR NOT) TO COLLEGE. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/seek-plane-for-sea-hop-three-americans-in-tokyo-ask-right-to-use.html | SEEK PLANE FOR SEA HOP.; Three Americans in Tokyo Ask Right to Use Bromley Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/nyu-glee-club-celebrates.html | N.Y.U. Glee Club Celebrates. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/concetta-maucieri-bride-of-marchese-wed-to-pietro-corrado-di.html | CONCETTA MAUCIERI BRIDE OF MARCHESE; Wed to Pietro Corrado di Montecorvino at Her Parents' Homein Harrison, N.Y. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/students-held-in-theft-peekskill-academy-boys-said-to-have-taken.html | STUDENTS HELD IN THEFT.; Peekskill Academy Boys Said to Have Taken Auto to Get to School. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/readmits-germans-international-surgical-society-raises-ban-adopted.html | RE-ADMITS GERMANS.; International Surgical Society Raises Ban Adopted in 1920. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/miles-enters-boston-run.html | Miles Enters Boston Run. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bank-to-alter-apartment-house.html | Bank to Alter Apartment House. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/denies-carol-is-engaged-rumanian-legation-admits-a-possibility-for.html | DENIES CAROL IS ENGAGED.; Rumanian Legation Admits a Possibility for Prince Nicolas. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/new-move-in-china-to-free-missioners-hankow-authorities-admit-being.html | NEW MOVE IN CHINA TO FREE MISSIONERS; Hankow Authorities Admit Being Unable to Force Release of American and Norwegian.RANSOM PARLEYS RESUMED Nanking Restricts Government Employee in Buying Foreign Goods--Reds Beaten in Battles. Hwangchow Wrecked in Battle. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/rubber.html | RUBBER. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/gets-panama-pacific-line-post.html | Gets Panama Pacific Line Post. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/scott-reaches-singapore-on-flight.html | Scott Reaches Singapore on Flight. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/wagner-urges-rise-in-living-standard-would-add-40000000000-to-wages.html | WAGNER URGES RISE IN LIVING STANDARD; Would Add $40,000,000,000 to Wages in Next Six Years to Make Business Thrive. PROPOSES ECONOMIC PLAN Senator, at Dinner In His Honor, Asks for National Program to Assure Social Progress. Warns of Workers' Unrest. Wants All Incomes Raised. Hillman Criticizes Hoover. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/reds-stop-louisville-halt-american-association-team-54-in-ten.html | REDS STOP LOUISVILLE.; Halt American Association Team, 5-4, In Ten Innings. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/brown-school-alumnae-to-dine.html | Brown School Alumnae to Dine. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/houses-to-be-auctioned-today.html | Houses to Be Auctioned Today. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/calls-for-pressing-war-on-illiteracy-secretary-wilbur-in-radio.html | CALLS FOR PRESSING WAR ON ILLITERACY; Secretary Wilbur in Radio Speech Declares It Is Still "Ominous." REDUCED IN 16 STATES Despite Cut of 12.6 Per Cent They Still Had 1,013,623 Illiterates Last Year. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/cohans-daughter-to-act-in-his-play-helen-20-to-appear-with-her.html | COHAN'S DAUGHTER TO ACT IN HIS PLAY; Helen, 20, to Appear With Her Father in His New Comedy, "Fast Friendship." | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/two-openings-are-postponed.html | Two Openings Are Postponed. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bid-on-morristown-hall-of-records.html | Bid on Morristown Hall of Records. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/catholic-womens-council-elects.html | Catholic Women's Council Elects. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/wife-charges-alienation-mrs-isabel-dole-deserted-by-son-of-author.html | WIFE CHARGES ALIENATION.; Mrs. Isabel Dole, Deserted by Son of Author, Sues Rumson Woman. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/schuber-wins-police-shoot.html | Schuber Wins Police Shoot. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/peace-ship-choice-defended-by-moss-organizer-of-childrens-goodwill.html | PEACE SHIP CHOICE DEFENDED BY MOSS; Organizer of Children's GoodWill Trip Says United StatesLines Refused to Cut Rates. STRESSES SPIRIT OF PLAN Sailing Abroad Under French Flagand Returning Under BritishViewed as Friendly Gesture. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/water-for-horses.html | Water for Horses. | True | Mrs. GEORGE BETHUNE ADAMS. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/greathouse-praises-raskobs-frankness-democratic-secretary-declares.html | GREATHOUSE PRAISES RASKOB'S FRANKNESS; Democratic Secretary Declares Voters Have Sickened of Evasive Political Platforms. INDIANA. Greathouse Praises Chairman's Move. MINNESOTA. Request Logical and Businesslike. UTAH. Economic Problems Put First. WISCONSIN. Prohibition Held an Economic Issue. ARIZONA. Sees a New Era in Politics. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/new-ticker-service-planned.html | New Ticker Service Planned. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/penn-twelve-tops-virginia-9-to-2-red-and-blue-scores-six-goals.html | PENN TWELVE TOPS VIRGINIA BY 9 TO 2; Red and Blue Scores Six Goals in Second Half After Close Opening Session. RIBLETT STARS ON ATTACK Football Captain-elect Leads Rally --Lapost and Raffell Also Show Form. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/business-world-oppose-raising-discounts-mens-wear-orders-gain.html | BUSINESS WORLD; Oppose Raising Discounts. Men's Wear Orders Gain Sharply. Basic Names for Colors Urged. Heads Vending Machine Group. Upholstery Mills Prepare for Fall. Claims on Produce a Problem. Polo Shirt Orders Increase. Formal Patterns in Novalty Goods. Low Prices on Percales Continue. Gray Goods Volume Declines. BUSINESS NOTES. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/gets-575059-tax-refund-charles-deering-estate-receives-allowance.html | GETS $575,059 TAX REFUND.; Charles Deering Estate Receives Allowance for Stock Losses. | True | Special to The New York Times.` | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/john-h-meyers-widely-known-railroad-executive-of-cincinnati-dies-at.html | JOHN H. MEYERS; Widely Known Railroad Executive of Cincinnati Dies at 48. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/ch-vanderhoof-funeral-masonic-services-held-for-head-of-times.html | C.H. VANDERHOOF FUNERAL; Masonic Services Held for Head of Times Syndicate Department. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/london-editors-by-telephone-ask-cermak-if-rivals-enmity-to-king.html | London Editors by Telephone Ask Cermak If Rival's Enmity to King George Aided Him | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/hear-land-o-cakes.html | HEAR, LAND O' CAKES! | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/barnard-to-give-yearly-prize-to-most-unselfish-student.html | Barnard to Give Yearly Prize To Most Unselfish Student | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/fordham-nine-off-today-to-meet-temple-in-first-game-of-its-trip.html | FORDHAM NINE OFF TODAY.; To Meet Temple in First Game of Its Trip. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/charles-k-willyoung-world-war-veteran-dies-in-art-department-of-the.html | CHARLES K. WILLYOUNG.; World War Veteran Dies in Art Department of The New York Times | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/rebels-at-funchal-mobilize-for-fight-reserves-who-do-not-appear-for.html | REBELS AT FUNCHAL MOBILIZE FOR FIGHT; Reserves Who Do Not Appear for Service Against Portugal Are Threatened.AZORES LOYAL TO LISBONGovernment Paper Says MovementHas Collapsed--All Ports ofMadeira Are Blockaded. | True | Special Cable to THE NEW YORK TIMES.Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/money.html | MONEY. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/air-control-voted-by-jersey-senate-bill-would-give-director-and-5.html | AIR CONTROL VOTED BY JERSEY SENATE; Bill Would Give Director and 5 Board Members Jurisdiction Over Aviation in State. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/to-erect-saratoga-shaft-state-dar-picks-site-for-memorial-to.html | TO ERECT SARATOGA SHAFT; State D.A.R. Picks Site for Memorial to Unknown Dead. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/rubber-price-falls-to-new-low-in-london-drops-to-6-38-cents-a-pound.html | RUBBER PRICE FALLS TO NEW LOW IN LONDON; Drops to 6 3/8 Cents a Pound as Result of Overproduction, and Worse Is Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/causes-of-gastric-ulcers-lie-in-the-brain-dr-cushing-finds-after-17.html | Causes of Gastric Ulcers Lie in the Brain, Dr. Cushing Finds After 17 Years of Study | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/to-add-to-welfare-staff-greeff-promises-more-social-workers-in-city.html | TO ADD TO WELFARE STAFF; Greeff Promises More Social Workers in City Hospitals. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/exdetroit-hotel-keeper-kills-self.html | Ex-Detroit Hotel Keeper Kills Self. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/southern-pacific-reports-puts-net-railway-operating-income-for-1930.html | SOUTHERN PACIFIC REPORTS.; Puts Net Railway Operating Income for 1930 at $34,673,670. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/three-yale-eights-receive-hard-test-second-and-third-varsity-crews.html | THREE YALE EIGHTS RECEIVE HARD TEST; Second and Third Varsity Crews Exhibit Best Form Yet With Present Boatings. VARSITY COVERS 10 MILES Leader Stresses Individual Watermanship--First Shell's Line-Up Unchanged. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/harold-lloyd-to-have-operation.html | Harold Lloyd to Have Operation. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/clark-loses-in-will-row-seabury-counsel-ordered-to-give-up.html | CLARK LOSES IN WILL ROW.; Seabury Counsel Ordered to Give Up Testament of Mrs. E.L. Roche. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/authority-in-the-air.html | Authority in the Air. | True | JOHN A. EUBANK. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/attempt-to-deceive-examiners-charged-to-bank-of-us-heads-steuer-in.html | ATTEMPT TO DECEIVE EXAMINERS CHARGED TO BANK OF U.S. HEADS; Steuer in Opening Case Goes Over Much of the Testimony Taken at Public Hearings. CITES $12,000,000 IN LOANS Offers Papers to Show Dummy Concerns Were Formed a Few Days Before Deal Involved. TELLER IS FIRST WITNESS Counsel Indicates That Defense Will Contend That Transaction Was Not Illegal. Asks Jury to Be Patient. DECEPTION CHARGED TO BANK OFFICIALS Defense Counsel Objects. Corrigan Visits Court. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/protests-ruling-on-negro-clergy.html | Protests Ruling on Negro Clergy. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/says-drunken-drivers-gain-despite-dry-law-jersey-motor-official.html | SAYS DRUNKEN DRIVERS GAIN DESPITE DRY LAW; Jersey Motor Official Reports 2,095 Were Convicted in 1930, a Rise From 135 in 1918. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/italy-deals-with-soviet-motor-trucks-to-be-exchangedd-for-russian.html | ITALY DEALS WITH SOVIET.; Motor Trucks to Be Exchanged for Russian Wheat. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/us-steel-gets-zinc-company.html | U.S. Steel Gets Zinc Company. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/city-to-pay-tribute-to-dr-kimball-today-will-present-medal-and.html | CITY TO PAY TRIBUTE TO DR. KIMBALL TODAY; Will Present Medal and Scroll to Meteorologist at Dinner Given by Aviators. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/nw-ayer-son-to-move-will-occupy-three-floors-in-new-salmon-building.html | N.W. AYER & SON TO MOVE.; Will Occupy Three Floors In New Salmon Building on Fifth Avenue. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/32789279-earned-by-kreuger-toll-report-for-1930-shows-gain-from.html | $32,789,279 EARNED BY KREUGER & TOLL; Report for 1930 Shows Gain From $29,095,130 Net in Preceding Year. 30 % DIVIDEND IS PLANNED Company Reviews Expansions and Loans Made in Deals for Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/financial-markets-recovery-on-stock-exchange-wheat-and-corn-higher.html | FINANCIAL MARKETS; Recovery on Stock Exchange-- Wheat and Corn Higher, Cotton and Silver Lower. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/nyu-twelve-plays-today.html | N.Y.U. Twelve Plays Today. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/dry-law-benefits-seen-by-quakers-greater-respect-for-prohibition.html | DRY LAW BENEFITS SEEN BY QUAKERS; Greater Respect for Prohibition, With Education to Back It, Urged at Meeting Here. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/asks-condemnation-court-allen-also-urges-new-city-office-to-handle.html | ASKS CONDEMNATION COURT; Allen Also Urges New City Office to Handle Realty Deals. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/lawyer-threatens-to-strike-acuna-defense-counsel-at-hearing-on-four.html | LAWYER THREATENS TO STRIKE ACUNA; Defense Counsel at Hearing on Four Policemen Is Rebuked for Outburst. VICE SPY ENDS HIS STORY Witnesses at Dismissal Trials Dispute Final Accusations ofStool Pigeon. Lawyer Is Rebuked. Acuna's Story Disputed. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/wage-cut-plan-assailed-mexican-papers-say-proposal-would-hurt-not.html | WAGE CUT PLAN ASSAILED.; Mexican Papers Say Proposal Would Hurt, Not Help, Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/yellin-takes-lead-in-title-cue-match-overcomes-advantage-of-cole.html | YELLIN TAKES LEAD IN TITLE CUE MATCH; Overcomes Advantage of Cole, Defending Pocket Billiard Champion, in Newark. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/prince-whitely-face-new-inquiries-medalie-and-crain-assign-aides-to.html | PRINCE & WHITELY FACE NEW INQUIRIES; Medalie and Crain Assign Aides to Investigate Failure Estimated at $25,000,000.PENAL ACTION IS URGED Brooklyn Justice Ruled Last WeekCivil Action Could Not Be Taken --Creditors File Claims. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/second-giant-ship-planned-by-cunard-30000000-sister-to-great-534.html | SECOND GIANT SHIP PLANNED BY CUNARD; $30,000,000 Sister to Great 534, Now Building on Clyde, Is Announced. SPEED NOT THE ONLY GOAL Company Prefers Regularity of Service, With Two-Boat Express Over the Atlantic.CANADIAN PACIFIC EXPANDSContracts for Five New Vessels,Totaling $50,000,000, Reported. Going to Scottish Firm. For Two-Ship Express. Regularity Is Stressed. Pay Cuts "Hateful Business" | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/french-rail-men-here-inspect-penn-station-on-their-tour-of-american.html | FRENCH RAIL MEN HERE.; Inspect Penn Station on Their Tour of American Terminals. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bruening-will-visit-london-june-5-to-9-german-chancellor-and.html | BRUENING WILL VISIT LONDON JUNE 5 TO 9; German Chancellor and Foreign Minister to Spend Week-End at Premier's Home. DATE DECREASES TENSION Berlin and Paris Welcome Delay in Discussion of Customs Pact and Other Problems. BRIAND'S ROLE DIFFICULT Laval Confers With Minister on the French Cabinet Clashes and Seeks to Restore Harmony. Scope Not Yet Fixed. Date Relieves Berlin Tension Paris Welcomes Parley Date. Dispute Over Naval Agreement. Laval and Briand Confer. | True | Wireless to THE NEW YORK TIMES. Special Cable to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/easy-money-starts-much-refinancing-practically-all-governments-and.html | EASY MONEY STARTS MUCH REFINANCING; Practically All Governments and Many Large Corporations Plan Refunding Issues. BRITAIN CONSIDERS MOVE Italy Also Is Likely to Take Advantage of Savings to Be Madein Interest. Italy's Refunding Project.. Some Issues Bear High Rate. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/film-plagiarism-suit-ruled-out.html | Film Plagiarism Suit Ruled Out. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/handball-dates-listed-metropolitan-tourney-to-start-tuesday-in.html | HANDBALL DATES LISTED.; Metropolitan Tourney to Start Tuesday in Brooklyn. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/boy-slain-by-recluse-in-his-mountain-cabin-kin-of-yonkers.html | BOY SLAIN BY RECLUSE IN HIS MOUNTAIN CABIN; Kin of Yonkers Magistrate Admits Shooting Youth Near Monticello After Quarrel. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/to-aid-babies-hospital-friends-of-institution-to-hold-a-bridge-and.html | TO AID BABIES HOSPITAL.; Friends of Institution to Hold a Bridge and Backgammon Party. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/us-title-bowling-opens-here-tonight-womens-annual-competition-with.html | U.S. TITLE BOWLING OPENS HERE TONIGHT; Women's Annual Competition, With 1,205 Entrants, to Get Under Way. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/sixty-days-have-gone-senator-watsons-time-limit-for-prosperity-is.html | SIXTY DAYS HAVE GONE.; Senator Watson's Time Limit for Prosperity Is Long Past. | True | MAXWELL MAGNUS. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/olaya-gives-reasons-for-urging-oil-bill-president-of-colombia-also.html | OLAYA GIVES REASONS FOR URGING OIL BILL; President of Colombia Also Informs Congress Match Monopoly Contract Is Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/resigns-pastorate-after-30-years.html | Resigns Pastorate After 30 Years. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/exmouth-explains-return-dying-father-urged-viscount-to-leave.html | EXMOUTH EXPLAINS RETURN; Dying Father Urged Viscount to Leave America for England. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/legislative-leaders-support-seaburys-request-for-funds.html | Legislative Leaders Support Seabury's Request for Funds | True | Special to The New York Times. | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. More Fiction Exploded. According to Specifications. Fluctuations in Brazilian Bonds The Market as a Prophet. $1,000,000 Spurned. New Financing This Week. Foreign Problems. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/urges-impartial-inquiry-ottinger-tells-republicans-not-to-gloat.html | URGES IMPARTIAL INQUIRY.; Ottinger Tells Republicans Not to Gloat Over City Investigation. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/court-warns-jurors-at-trial-of-ganly-tells-them-to-report-any.html | COURT WARNS JURORS AT TRIAL OF GANLY; Tells Them to Report Any Attempt a Tampering--Ex-Policeman Says He Lacks Defense Funds. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/nyu-societies-honor-14-twelve-students-and-two-of-faculty-tapped-by.html | N. Y.U. SOCIETIES HONOR 14.; Twelve Students and Two of Faculty "Tapped" by Two Groups. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/8-rome-runs-mark-defeat-of-giants-two-circuit-drives-by-mckain.html | 8 ROME RUNS MARK DEFEAT OF GIANTS; Two Circuit Drives by McKain Score Five and Pave Way for White Sox Victory, 12-9. McGRAWMEN COLLECT FIVE Terry, Critz, Lindstrom, Hogan and Leach Deliver--High Wind Helps Batsmen. Giants Collect Three in Sixth. Drive Rolls Out of Park. | True | By William E. Brandt. Special To the New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/benefit-for-orphans-card-party-is-planned-to-raise-fund-for.html | BENEFIT FOR ORPHANS.; Card Party Is Planned to Raise Fund for Scholarships. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bernstein-aids-palestine-fund.html | Bernstein Aids Palestine Fund. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/two-houses-sold-in-chelsea-section-john-p-finneran-disposes-of.html | TWO HOUSES SOLD IN CHELSEA SECTION; John P. Finneran Disposes of Former Ray Estate Site in West 20th St. DEAL ON WEST 10TH STREET Residential Properties In New Control Through Lesing Contracts--Cooperative Suites Bought. Uptown Residences Leased. Buys Sutton Place Penthouse. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/cubs-held-to-88-tie-gain-early-lead-against-fort-worth-but-lose-it.html | CUBS HELD TO 8-8 TIE; Gain Early Lead Against Fort Worth but Lose It. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/fh-smith-to-manage-campaign-for-baird-jersey-banking-commissioner.html | F.H. SMITH TO MANAGE CAMPAIGN FOR BAIRD; Jersey Banking Commissioner Will Direct Gubernatorial Race for Republican Entry. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/fried-and-wilczek-gain-triumph-in-poggenburg-cup-billiard-matches.html | FRIED AND WILCZEK GAIN.; Triumph in Poggenburg Cup Billiard Matches at Dwyer's. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/melba-estate-set-at-million-in-will-soon-to-be-probated.html | Melba Estate Set at Million In Will Soon to Be Probated | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/dean-gildersleeve-sails-for-england.html | Dean Gildersleeve Sails for England | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/minneapolis-leads-rise-in-wheat-price-shorts-in-chicago-driven-to.html | MINNEAPOLIS LEADS RISE IN WHEAT PRICE; Shorts in Chicago Driven to Cover, the July Delivery Holding 3/8 to 5/8c of Gain.FOREIGN MARKETS HIGHERDeferred Corn Contracts Fall asNear-by Months Advance--Oats Irregular-Rye Improves. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/aid-for-rabbis-urged-joint-letter-asks-contributions-from.html | AID FOR RABBIS URGED.; Joint Letter Asks Contributions From Congregation Emanu-El. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/airline-inspectors-in-long-sea-flight-big-plane-takes-party-from.html | AIRLINE INSPECTORS IN LONG SEA FLIGHT; Big Plane Takes Party From Cristobal to Kingston in a Single Hop. WINDS FOUGHT ON THE WAY But Two Motors of Craft Perform Perfectly, Carrying a Weight of 17,000 Pounds. | True | By Leo Kieran. By Pan-American Radio From Airplane of Río de Janeiro-Miami Express. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/will-rogerss-visit-heartens-managua-he-is-quickly-surrounded-at.html | WILL ROGERS'S VISIT HEARTENS MANAGUA; He Is Quickly Surrounded at Nicaraguan Quake Centre by Smiling Crowds. CLAMBERS OVER RUINS Humorist Asks Many Questions on Relief Work, Then Makes People Laugh Despite Misfortunes. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/roxy-show-a-treat-for-6000-children-joe-jacksons-antics-with-his.html | ROXY SHOW A TREAT FOR 6,000 CHILDREN; Joe Jackson's Antics With His Bicycle Proves High Spot in Eventful Morning. THEY MET THE ACTORS, TOO Some of Youngsters, on Crutches, Went Backstage Afterward to Greet the Beautiful Ladies. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/miss-magnus-competed-unattached.html | Miss Magnus Competed Unattached | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/the-legislative-committee-ever-since-an-agreement-was-reached.html | THE LEGISLATIVE COMMITTEE.; Ever since an agreement was reached between State Chairman MACY and the Republican leaders at Albany that Judge SEABURY should be the unhampered counsel of the city-wide investigating committee the actual make-up of the ... | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/builders-buy-nassau-plots.html | Builders Buy Nassau Plots. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/chilean-aviation-head-to-come-here-in-may-commander-of-air-force.html | CHILEAN AVIATION HEAD TO COME HERE IN MAY; Commander of Air Force Will Inspect Factories With Aides Before Leaving for England. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/12-annapolis-crews-hold-long-practice-midshipmen-expect-to-maintain.html | 12 ANNAPOLIS CREWS HOLD LONG PRACTICE; Midshipmen Expect to Maintain Present Seating for Race With Columbia. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/alexander-confident-of-naval-agreement-british-negotiator-says-he.html | ALEXANDER CONFIDENT OF NAVAL AGREEMENT; British Negotiator Says He Cannot Believe Franco-Italian Accord Will Be Rejected. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/westinghouse-electrics-condition.html | Westinghouse Electric's Condition. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/music-toscanini-discovers-america.html | MUSIC; Toscanini Discovers America. | True | By Olin Downes. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/harris-signs-with-buffalo-club.html | Harris Signs With Buffalo Club. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/manhattan-mortgage.html | MANHATTAN MORTGAGE. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/harvardprinceton-will-meet-on-track-teams-to-engage-in-dual.html | HARVARD-PRINCETON WILL MEET ON TRACK; Teams to Engage in Dual Competition Next Year for First Time Since 1926. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bill-for-women-jurors-defeated.html | Bill for Women Jurors Defeated. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/norman-returns-from-the-capital-conferred-with-hoover-mellon.html | NORMAN RETURNS FROM THE CAPITAL; Conferred With Hoover, Mellon, Stimson and Members of the Federal Reserve Board. DISCLAIMS SPECIAL OBJECT Aids Explains Bank of England Head Compared Notes on General Matters--To Sail Tuesday. Confers With Stimson. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/cheerful-british-items.html | CHEERFUL BRITISH ITEMS. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/roosevelt-loses-in-health-bill-plea-assembly-passes-measure-without.html | ROOSEVELT LOSES IN HEALTH BILL PLEA; Assembly Passes Measure Without County Unit Clause--The Senate Expected to Concur. FEARON NAMED AS LEADER Republicans Nominate Him to Succeed Knight--$1,000,000 Is Voted for saratoga Springs. Name Fearon to Succeed Knight. Saratoga Resort Bill Passed. Roosevelt Chides Legislature. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/ruth-gets-homer-as-yanks-win-113-gehrig-also-hits-tremendous.html | RUTH GETS HOMER AS YANKS WIN, 11-3; Gehrig Also Hits Tremendous Circuit Blow Which Helps Trounce Asheville. COOKE, CHAPMAN BAT HARD Johnson Effective on the Mound-- --Gomez Allows Only One Safe Wallop in Three Innings. Gehrig Regaining Old Form. Combs Makes Fielding Gem. | True | By John Drebinger. Special To the New York Times.p. & A. Photo. | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/southern-pacific-faces-test-on-bonds-icc-challenges-sale-price-of.html | SOUTHERN PACIFIC FACES TEST ON BONDS; I.C.C. Challenges Sale Price of 96 on 50-Year, 4 Per Cent Issue of $50,000,000. SOLD TO KUHN, LOEB & CO. Securities Will Have Equivalent Quotation of 98 to Public, Reply by A.D. McDonald Says. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/drerik-karlfeldt-swedish-poet-dies-won-fame-with-songs-about-life.html | DR.ERIK KARLFELDT, SWEDISH POET, DIES; Won Fame With Songs About Life and Customs of Dalecarlian Peasants.HE REFUSED NOBEL PRIZEWas Permanent Secretary of theSwedish Academy--A TeacherIn His Early Years. Issued First Volume in 1895. High Praise for His Poems. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/sustains-attack-on-tax-on-estate-federal-judge-at-pittsburgh.html | SUSTAINS ATTACK ON TAX ON ESTATE; Federal Judge at Pittsburgh Permits Challenge of "Gift inAnticipation of Death." | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/red-sox-beat-columbus-hammer-two-pitchers-for-18-hits-and-win-11-to.html | RED SOX BEAT COLUMBUS.; Hammer Two Pitchers for 18 Hits and Win, 11 to 6. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/die-meistersinger-given-overflowing-house-hears-its-final.html | "DIE MEISTERSINGER" GIVEN; Overflowing House Hears Its Final Performance of Season. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/vice-president-curtis-watches-fortunate-youth-outsider-win-feature.html | Vice President Curtis Watches Fortunate Youth, Outsider, Win Feature at Bowie; FORTUNATE YOUTH SCORES AT BOWIE Beats Butter John by Head in Century Purse Before Vice President Curtis. WINNER RETURNS $30.20 Peace Dove Takes Secondary Feature and Pays $108.70--JimmyD. Captures the Opener. Fortunate Youth Neglected. Morshion Sets Early Pace. | True | By Bryan Field. Special To the New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/camp-fire-girls-council-elects.html | Camp Fire Girls' Council Elects. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/graham-alumnae-reunion-luncheon-at-the-pierre-to-mark-thirtieth.html | GRAHAM ALUMNAE REUNION.; Luncheon at the Pierre to Mark Thirtieth Anniversary Today. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/find-palace-joshua-razed-british-scientists-unable-to-excavate-it.html | FIND PALACE JOSHUA RAZED; British Scientists Unable to Excavate It Now Because of Heat. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/inquiry-into-police-narcotic-squad-begun-extortion-from-wealthy.html | Inquiry Into Police Narcotic Squad Begun; Extortion From Wealthy Addicts Charged | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bars-girls-scholastic-games.html | Bars Girls' Scholastic Games. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/move-for-camden-inquiry-fails-i.html | Move for Camden Inquiry Fails. I | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/jersey-city-corners-in-quick-resale-deal-taxpayers-acquired-from.html | JERSEY CITY CORNERS IN QUICK RESALE DEAL; Taxpayers Acquired From Amos Pinchot Are Transferred--Other New Jersey Sales. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/boston-broker-kills-self-financial-reverses-are-blamed-for-act-of.html | BOSTON BROKER KILLS SELF; Financial Reverses Are Blamed for Act of A.D. Speedie. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/hitler-expels-900-from-party-in-berlin-cleanup-campaign-after.html | HITLER EXPELS 900 FROM PARTY IN BERLIN; Clean-Up Campaign After Recent Revolt Begins-- Attempt to Reconvoke Reichstag Fails. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/mrs-bert-daly-dead-wife-of-bayonnes-mayor-stricken-ill-in.html | MRS. BERT DALY DEAD.; Wife of Bayonne's Mayor Stricken Ill In Restaurant Here. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/fissler-beats-grady-in-swimming-contest-overcomes-foursecond.html | FISSLER BEATS GRADY IN SWIMMING CONTEST; Overcomes Four-Second Handicap to Win 100-Yard Dash at Downtown A.C. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/poor-music-in-church-low-standard-in-holy-week-insspires-suggestion.html | POOR MUSIC IN CHURCH.; Low Standard in Holy Week Insspires Suggestion for Improvement | True | FREDERICA R. LANDON. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/ship-line-receiver-asked-new-yorkbaltimore-company-sued-for.html | SHIP LINE RECEIVER ASKED; New York-Baltimore Company Sued for Insurance Premium. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/russian-opera-troupe-to-appear-in-london-chaliapin-will-head.html | RUSSIAN OPERA TROUPE TO APPEAR IN LONDON; Chaliapin Will Head Company That Will Give Season Under Beecham's Direction. | True | Special Cable to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/february-earnings-of-railroads-off-27264467-for-class-i-lines.html | FEBRUARY EARNINGS OF RAILROADS OFF; $27,264,467 for Class I Lines, Compares With $59,580,890 a Year Before. 21.4% DECLINE IN GROSS Eastern District Shows-$15,696,900 Net Operating Income, Against $32,883,933 in 1930. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/mattingly-halts-robins-again-52-hartford-triumphs-as-pitcher.html | MATTINGLY HALTS ROBINS AGAIN, 5-2; Hartford Triumphs as Pitcher Released by Brooklyn Allows Only Two Hits. O'Doul's Fly Scores Run. Party Leaves for Brooklyn. | True | By Roscoe McGowen. Special To the New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/rachmaninoff-sails-former-mayor-mcclellan-and-mrs-pratt-also-on-the.html | RACHMANINOFF SAILS.; Former Mayor McClellan and Mrs. Pratt Also on the Bremen. | True | | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/mc-taylor-gives-fund-to-composers-presents-site-for-studio.html | M.C. TAYLOR GIVES FUND TO COMPOSERS; Presents Site for Studio Buildings on Riviera for Fellowsof Rome Academy.IN HONOR OF HIS WIFEAims to Give to Americans the Same Encouragement ThatEuropeans Receive. Estate 400 Feet Above Sea. Urge European Visit. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/gaelic-manuscripts-challenge-censors-irish-board-faces-problem-when.html | GAELIC MANUSCRIPTS CHALLENGE CENSORS; Irish Board Faces Problem When Old Writings on Birth Control Are Published. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/mechanics-get-awards-stone-webster-building-workers-lauded-for.html | MECHANICS GET AWARDS.; Stone & Webster Building Workers Lauded for Speed. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/marine-corps-order.html | Marine Corps Order. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/liquorridden-england.html | "Liquor-Ridden England." | True | ANNA MARDEN DEYO, | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/to-honor-union-soldiers-virginia-confederate-veterans-will-conduct.html | TO HONOR UNION SOLDIERS.; Virginia Confederate Veterans Will Conduct Funeral at Petersburg. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/bronxvilie-veterans-plan-benefit.html | Bronxvilie Veterans Plan Benefit. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/leaders-acquiesce-on-albany-bridge-republicans-ready-to-concede-to.html | LEADERS ACQUIESCE ON ALBANY BRIDGE; Republicans Ready to Concede to Roosevelt on Plan to Have State Pay Whole Cost. FIRST MEASURE IS VETOED Governor Accepts Challenge of Hewitt That He Assume Responsibility for Changes. | True | Special to The New York Times. | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/queens-realty-sales-astoria-plot-is-acquired-for-apartment-house.html | QUEENS REALTY SALES.; Astoria Plot Is Acquired for Apartment House. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/nicoll-will-leaves-millions-to-his-son-25000-is-given-to-st-marys.html | NICOLL WILL LEAVES MILLIONS TO HIS SON; $25,000 Is Given to St. Mary's Free Hospital in Memory of Lawyer's Daughter. MRS. DIXON GAVE $500,000 Relative, a Friend and 12 Charities Benefit--Brooklyn Man's Will, Written on a Check, Is Filed. Dixon Legacies to 12 Charities. Will Written on Check Is Filed. Widow Gets Conrow Estate. Son and Mother Are Wagstaff Heirs. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/urges-action-on-league-morley-declares-time-has-come-to-end-on-the.html | URGES ACTION ON LEAGUE.; Morley Declares Time Has Come to End "on the Fence" Policy. | True | | C1B 109789 |
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/einstein-defends-pacifist-praises-professor-gumbel-and-scores.html | EINSTEIN DEFENDS PACIFIST; Praises Professor Gumbel and Scores "Egotistical" Youth. | True | Wireless to THE NEW YORK TIMES. | C1B 109789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-09 | 1931-04-09 | https://www.nytimes.com/1931/04/09/archives/must-defend-allen-suit-fusion-committee-members-lose-tilt-in-4877.html | MUST DEFEND ALLEN SUIT.; Fusion Committee Members Lose Tilt in $4,877 Action. | True | | C1B 109789 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/miss-reba-swain-noted-lawyer-dies-as-deputy-attorney-general-had.html | MISS REBA SWAIN, NOTED LAWYER, DIES; As Deputy Attorney General Had Served the State for Six Years. IN COMPENSATION BUREAU Belonged to Many Clubs and Societies--A Violinist and Brilliant Public Speaker. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/renew-negotiations-for-paper-merger-canadian-interests-meet-in.html | RENEW NEGOTIATIONS FOR PAPER MERGER; Canadian Interests Meet in Montreal to Consider $540,000,000 Deal. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/legislators-rush-fifty-bills-on-way-to-adjourn-today-senate-takes.html | LEGISLATORS RUSH FIFTY BILLS ON WAY; TO ADJOURN TODAY; Senate Takes Lead in Putting Measures Through So the Desks Will Be Clear. MODIFIED HEALTH ACT ONE Both Parties Join to Elect Senator Fearon to Succeed President Pro Tem Knight. $2,100,000 FOR NEW BRIDGE Both Houses Act on Hudson River Span as Recommended by the Governor. Democrats Also Praise Fearon. Over Fifty Bills Put Through. LEGISLATORS RUSH TO END THE SESSION Additional Judges Approved. Special Committees Provided. For Part in Chicago's 1933 Fair. Again Urges Four-Year Term. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/gf-markhams-hot-springs-hosts-others-giving-dinners-are-mrs-aw.html | G.F. MARKHAMS HOT SPRINGS HOSTS; Others Giving Dinners Are Mrs. A.W. Pearce, John Stones, G. A. Fullers and G.H. Clapps. OUTDOOR CONCERT IS HELD Many Colonists Have Tea on Casino Lawn--Visitors Play Golf at Cascades Club. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/repudiate-geists-charge-hunts-point-republican-captains-voice.html | REPUDIATE GEIST'S CHARGE.; Hunts Point Republican Captains Voice Confidence in Knewitz. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/judges-score-plan-for-court-reform-federal-jurists-oppose-bar.html | JUDGES SCORE PLAN FOR COURT REFORM; Federal Jurists Oppose Bar Group's Proposed Change in Receivership Procedure. LAWYERS TO DEBATE ISSUE Committee in Seven-Year Study Disagrees as to Time to Act on Company Reorganizations. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/elinor-smith-wins-altitude-mark-again-regains-altitude-record.html | ELINOR SMITH WINS ALTITUDE MARK AGAIN; REGAINS ALTITUDE RECORD. | True | Special to The New York Times.Times Wide World Photo. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/list-engineering-resources.html | List Engineering Resources. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/pole-goes-on-trial-in-embassy-bombing-polanski-says-he-planted.html | POLE GOES ON TRIAL IN EMBASSY BOMBING; Polanski Says He Planted Device in Soviet Warsaw Buildings Anti-Bolshevist Gesture.A MAN OF MANY CAREERSHe Deserted Austrian Army in War, Served Soviet as Diplomat andForged Papers to Become a Pole. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/viscountess-harcourt-here-today.html | Viscountess Harcourt Here Today. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/jobs-for-all-women-upheld-in-debate-soroptimists-ballot-against.html | JOBS FOR ALL WOMEN UPHELD IN DEBATE; Soroptimists Ballot Against Barring Leisure Class From Business Careers. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/corrigan-in-new-post-disposes-of-twelve-cases-on-first-day-in.html | CORRIGAN IN NEW POST.; Disposes of Twelve Cases on First Day In General Sessions. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/no-diphtheria-deaths-in-yorkville-in-year-wynne-lauds-health-group.html | NO DIPHTHERIA DEATHS IN YORKVILLE IN YEAR; Wynne Lauds Health Group for Record and for Aid to Tuberculosis Patients. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/sugar-accord-due-today-cubanamerican-interests-at-paris-insist-on.html | SUGAR ACCORD DUE TODAY.; Cuban-American Interests at Paris Insist on Chance for Price Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/republic-of-porto-rico-bonds-issued-in-independence-fight.html | 'Republic of Porto Rico' Bonds Issued in Independence Fight | True | Wireless to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/plan-electric-and-two-gas-plants.html | Plan Electric and Two Gas Plants. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/kling-wins-in-cue-play-tops-bunnell-in-poggenburg-tourneyla-zia.html | KLING WINS IN CUE PLAY.; Tops Bunnell In Poggenburg Tourney--La Zia Also Is Victor. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/col-jacob-ruppert-ill-owner-of-yankees-suffering-with-bronchitis.html | COL. JACOB RUPPERT ILL.; Owner of Yankees Suffering With Bronchitis for Two Weeks. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/missouri-boxing-bill-advances.html | Missouri Boxing Bill Advances. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/lion-trainer-finds-some-fun-in-his-job-but-beatty-denies-he-has-no.html | LION TRAINER FINDS SOME FUN IN HIS JOB; But Beatty Denies He Has No Fear, Convinced that 'Cats' Are Not to Be Trusted. PREFERS TIGERS AS PUPILS Circus Performer Says They Learn More Easily, Although They Are More Perilous Playmates. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/marian-hillhouse-weds-rs-stiles-ceremony-in-chantry-of-st-thomass-c.html | MARIAN HILLHOUSE WEDS R.S. STILES; Ceremony in Chantry of St. Thomas's Church Performed by the Rev. J. Eldred Brown. FATHER ESCORTS THE BRIDE Her Slater, Mrs. George C. Sumner, Matron of Honor--B.W. Stiles His Brother's Best Man. | True | Photo by New York Times Studio. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/springfield-wins-title-beats-boston-cubs-32-to-triumph-in.html | SPRINGFIELD WINS TITLE.; Beats Boston Cubs, 3-2 to Triumph in Canadian-American League. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/customs-heads-drop-16-war-veterans-officials-reporf-exservice-mens.html | CUSTOMS HEADS DROP 16 WAR VETERANS; Officials Reporf Ex-Service Men's Work as Guards Was Not Satisfactory. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/whittle-scores-at-billiards.html | Whittle Scores at Billiards. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/president-to-head-group-at-funeral-vice-president-and-congressmen.html | PRESIDENT TO HEAD GROUP AT FUNERAL; Vice President and Congressmen From Every State to Goto Service Tomorrow.IN CINCINNATI CHURCHRoosevelts Will He Among Pallbearers--National Capital In Mourning for Speaker. Arrangements Made by Phone. Mrs. Hoover Also to Go. Congressional Delegation. Relatives to Be Bearers. Memorial Service Is Held. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/new-lowpriced-gasoline-indiana-standard-oil-to-sell-product-at-2c.html | NEW LOW-PRICED GASOLINE.; Indiana Standard Oil to Sell Product at 2c Below Regular Grade. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/reserve-bank-credit-shows-a-decrease-discounted-bill-holdings-drop.html | Reserve Bank Credit Shows a Decrease; Discounted Bill Holdings Drop in Week | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/changing-the-trust-laws-regulation-would-follow-revision-lawyer.html | CHANGING THE TRUST LAWS; Regulation Would Follow Revision, Lawyer Tells Credit Group. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/andrews-fordham-hurls-1hit-game-action-during-fordhamtemple-and-st.html | ANDREWS, FORDHAM, HURLS 1-HIT GAME; ACTION DURING FORDHAM-TEMPLE AND ST. JOHN'S-CATHEDRAL BASEBALL GAMES YESTERDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/irt-fare-decision-is-looked-for-soon-appellate-division-expected-to.html | I.R.T. FARE DECISION IS LOOKED FOR SOON; Appellate Division Expected to Rule Quickly on Plea for Subway Rise to 7 CentsOPINION ON MERIT WANTEDCIty Officials Hope the Issue onRegulation of Contract Will BeDetermined by Court. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/store-sales-gain-in-three-districts-march-increases-over-year-ago.html | STORE SALES GAIN IN THREE DISTRICTS; March Increases Over Year Ago Are Recorded for Richmond, Boston and Minneapolis. AGGREGATE VALUE DROPS Decreases for Three-Month Period Are Also Shown by Reserve Board for Ten Areas. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/mary-garden-recovers-from-cold.html | Mary Garden Recovers From Cold. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/air-voyagers-back-from-latin-america-flying-boat-of-panamerican-and.html | AIR VOYAGERS BACK FROM LATIN AMERICA; Flying Boat of Pan-American and Grace Lines Ends 18,000Mile Flight at Miami.THE LAST LEG IS LONGESTPlane Flies From Kingston, Jamaica,to Florida Base in 6 Hours 48Minutes With Tall Wind. Ascended 19,500 Feet Over Andes. American Lines Maintain Schedule | True | By Leo Kieran Special To the New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/mrs-champ-clark-mourns-widow-of-former-speaker-lauds-longworth-as.html | MRS. CHAMP CLARK MOURNS; Widow of Former Speaker Lauds Longworth as Husband's Friend. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/felicitates-king-albert-hoover-markr-the-birthday-of-the-belgian.html | FELICITATES KING ALBERT.; Hoover Markr the Birthday of the Belgian Sovereign. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/predict-new-record-for-sugar-supplies-dyer-co-estimate-worlds-stock.html | PREDICT NEW RECORD FOR SUGAR SUPPLIES; Dyer & Co. Estimate World's Stock at End of Season at 11,589,000 Tons. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/prince-george-breaks-rio-law-lies-on-beach-without-shirt.html | Prince George Breaks Rio Law Lies on Beach Without Shirt | True | Wireless to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/conservative-canada.html | CONSERVATIVE CANADA. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/oil-trade-code-still-good-federal-commission-permits-rules-to.html | OIL TRADE CODE STILL GOOD; Federal Commission Permits Rules to Continue Pending Appeal. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/blocks-near-beer-sale-alabama-legislative-committee-rejects-bill.html | BLOCKS NEAR BEER SALE.; Alabama Legislative Committee Rejects Bill With Beverage Tax. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/jd-rockefeller-jr-is-ignored-6-weeks-of-tucson-and-likes-it.html | J.D. Rockefeller Jr. Is Ignored 6 Weeks of Tucson and Likes It | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/giant-rally-in-11th-top-white-sox-76-new-york-puts-over-two-runs-to.html | GIANT RALLY IN 11TH TOP WHITE SOX, 7-6; New York Puts Over Two Runs to Gain Victory and Take 7-6 Edge in Series. FITZSIMMONS IS EFFECTIVE Allows Only Two Earned Tallies in Ten Innings--ApplIng and Kamm Hit Homers. Chaplin Yields Run. Bush Ordered Off Field. | True | By William E. Brandt. Special To the New York Times. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/silent-on-cushing-theory-doctors-here-withhold-comment-on-gastric.html | SILENT ON CUSHING THEORY; Doctors Here Withhold Comment on Gastric Ulcer Study. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/sports-of-the-times-strange-happenings-in-philadelphia-great.html | Sports of the Times; Strange Happenings in Philadelphia. Great Expectations. Anything Can Happen. Title Not at Stake. | True | By John Kieran. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/house-here-sold-by-cable-west-side-residence-is-disposed-of-for.html | HOUSE HERE SOLD BY CABLE; West Side Residence Is Disposed of for Owner in Europe. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/turkey-may-run-export-trade.html | Turkey May Run Export Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/mme-rothschild-baroness-is-dead-former-therese-de-rothschild.html | MME. ROTHSCHILD, BARONESS, IS DEAD; Former Therese de Rothschild, Philanthropist, Succumbs in Paris at 91. | True | Wireless to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/catholic-weekly-opens-new-home.html | Catholic Weekly Opens New Home. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/deplore-longworths-death.html | Deplore Longworth's Death. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/yanks-win-by-174-with-19hit-drive-ruth-gets-another-homer-and-combs.html | YANKS WIN BY 17-4 WITH 19-HIT DRIVE; Ruth Gets Another Homer and Combs Smashes Three Doubles in Row at Asheville. Hammer Ball Lustily. Buffing Well Prepared. | True | By Joan Drebinger. Special To the New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/renaud-returns-to-evening-post.html | Renaud Returns to Evening Post. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/ethnographic-paintings-shown.html | Ethnographic Paintings Shown | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/giants-opener-on-air-mcnamee-also-to-describe-first-home-game-of.html | GIANTS' OPENER ON AIR.; McNamee Also to Describe First Home Game of the Yankees. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/cermak-takes-oath-he-then-ousts-2200-best-administration-chicago.html | CERMAK TAKES OATH, HE THEN OUSTS 2,200; "Best Administration Chicago Ever Had" Is Promised by New Mayor in Inaugural. THOMPSON LEAVES FOR TRIP He Avoids Customary Induction of Successor-- Alcock to Remain Acting Police Head. Thompson Avoids Inducting Rival. Alcock to Remain Police Head. Gangster Missing on This Trip. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/to-vote-on-recapitalizing-pacific-public-service-holders-exchange.html | TO VOTE ON RECAPITALIZING; Pacific Public Service Holders Exchange Stock In New Plan. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/tribute-to-rumshinsky-composers-50th-birthday-marked-by-gala.html | TRIBUTE TO RUMSHINSKY.; Composer's 50th Birthday Marked by Gala Performance. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/miss-newlin-weds-pj-van-rensselaer-ceremony-for-new-yorker-and.html | MISS NEWLIN WEDS P.J. VAN RENSSELAER; Ceremony for New Yorker and Bride Held in St. David's Church, Radnor, Pa. ONLY RELATIVES GUESTS Wedding Breakfast at the Newlin Home in Wayne-- Bridal Trip to Europe. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/insurance-men-to-hear-macnider.html | Insurance Men to Hear MacNider. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/building-picks-up-in-leading-centres-permits-issued-in-202-cities.html | BUILDING PICKS UP IN LEADING CENTRES; Permits Issued in 202 Cities in March Had a Total Value of $140,204,607. INCREASE HERE IS LARGEST Big Gains In Contracts In 37 Eastern States, With Residential Construction to the Fore. Chief Expansion in New York. Gains in Residential Building. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/freid-and-strauss-182-victors.html | Freid and Strauss 18.2 Victors. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/st-johns-crushes-cathedral-13-to-1-neary-holds-losers-to-three-hits.html | ST. JOHN'S CRUSHES CATHEDRAL, 13 TO 1; Neary Holds Losers to Three Hits, Fanning Eleven, in Dexter Park Game.VICTORS GET 16 SAFETIESBrooklyn Nine Gains Early Lead With Three Runs in Second andFour in Fourth. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/jewish-centre-bill-up-assembly-committee-and-roosevelt-speed-action.html | JEWISH CENTRE BILL UP.; Assembly Committee and Roosevelt Speed Action on New Charter. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/give-yale-arnold-letters-alumnt-present-60-termed-the-most.html | GIVE YALE ARNOLD LETTERS; Alumnt Present 60, Termed the Most Important the Poet Wrote. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/bondholders-sue-baltimore-trustee-owners-of-2061100-of-first.html | BONDHOLDERS SUE BALTIMORE TRUSTEE; Owners of $2,061,100 of First National Securities Ask Mortgage Accounting. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/red-group-threatens-to-defy-the-police-united-front-committee.html | RED GROUP THREATENS TO DEFY THE POLICE; United Front Committee Refuses to Accept Time Set for May 1 Meeting in Union Square. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/tie-vote-in-senate-kills-banking-bill-republicans-ignore-second.html | TIE VOTE IN SENATE KILLS BANKING BILL; Republicans Ignore Second Plea of Roosevelt to Safeguard Thrift Accounts. INQUIRY PROLONGED A YEAR Legislature Continues Committee to Study All Banking Problems and Report at Next Session. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/feickert-heads-plainfield-bank.html | Feickert Heads Plainfield Bank. | True | Special to The New York Times. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/scott-nears-australia-still-ahead-of-kingsfordsmiths-time-as-plane.html | SCOTT NEARS AUSTRALIA.; Still Ahead of Kingsford-Smith's Time as Plane Leaves Sumatra. | True | Wireless to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/canadian-steel-financing-denied.html | Canadian Steel Financing Denied. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/nyu-gets-thets-sigma-phi-unit.html | N.Y.U. Gets Thets Sigma Phi Unit. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/autoist-is-held-in-womans-death.html | Autoist Is Held in Woman's Death. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/finds-early-marriage-is-a-curb-on-divorce-former-judge-bartlett-of.html | FINDS EARLY MARRIAGE IS A CURB ON DIVORCE; Former Judge Bartlett of Reno Defends 'Justifiable Spiritual Surgery' in New Book. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/chicago-enters-penn-relays.html | Chicago Enters Penn Relays. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/vice-policeman-asks-to-be-tried-in-buffalo-ambraz-indicted-for.html | VICE POLICEMAN ASKS TO BE TRIED IN BUFFALO; Ambraz, Indicted for Perjury, Says He Cannot Get a Pair Hearing Here-- Ganly Trial Puf Off. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/columbia-honors-119-sports-stars-seven-members-of-champion-five.html | COLUMBIA HONORS 119 SPORTS STARS; Seven Members of Champion Five Among Eighteen to Get Major Letter. 4 WRESTLERS OUTSTANDING Gain Varsity Insignia for Work In Intercollegiate Title Meet-- O'Connor Gets Full C. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/resents-mediums-story-lady-conan-doyle-says-she-never-heard-of.html | RESENTS MEDIUM'S STORY.; Lady Conan Doyle Says She Never Heard of Pecararo. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/memorial-now-in-state-hands.html | Memorial Now In State Hands. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/expastors-daughter-denies-killing-woman-mrs-frances-thompson-is.html | EX-PASTOR'S DAUGHTER DENIES KILLING WOMAN; Mrs. Frances Thompson Is Taken From Pittsburgh to Wilkes-Barre on Dilley Murder Charge. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | P.& A. Photo. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/horticulturists-go-south-new-yorkers-after-charleston-visit-to-see.html | HORTICULTURISTS GO SOUTH; New Yorkers, After Charleston Visit, to See Capital Blossoms. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/titulescu-agrees-to-seek-a-cabinet-rumanian-premierdesignate.html | TITULESCU AGREES TO SEEK A CABINET; Rumanian Premier-Designate Consults Party Chiefs After Audience With King Carol. LIBERALS SET THEIR TERMS Insist All Parties Be Included, They to Have Majority of Seats, and New Elections Be Called. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/8-negroes-sentenced-to-chair-in-alabama-convicted-of-attacking-two.html | 8 NEGROES SENTENCED TO CHAIR IN ALABAMA; Convicted of Attacking Two White Girls--Mistrial for Ninth, 14 Years Old. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/cappon-to-coach-michigan-five.html | Cappon to Coach Michigan Five | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/a-truce-in-cuba.html | A TRUCE IN CUBA. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/bigger-crop-seen-in-winter-wheat-agricultural-department-estimate.html | BIGGER CROP SEEN IN WINTER WHEAT; Agricultural Department Estimate for April 1 Is 644,000,000 Bushels for This Country. 40,000,000 ABOVE LAST YEAR Carryover of 290,000,000 Bushels Is Predicted, an Increase of 15,000,000 Over a Year Ago. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/bank-segregates-savings.html | Bank Segregates Savings. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/helen-hayes-to-act-in-molnar-comedy-she-will-appear-next-season-in.html | HELEN HAYES TO ACT IN MOLNAR COMEDY; She Will Appear Next Season in 'The Good Fairy,' Under Gilbert Miller's Management. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/moves-to-break-up-jail-narcotic-ring-correction-department-issues.html | MOVES TO BREAK UP JAIL NARCOTIC RING; Correction Department Issues Warrants for Arrest of Three at Welfare Island. HEROIN IS FOUND ON TWO CONVICTS Face Trials Upon Release -- Patterson Leads Drive to End Smuggling at Penitentiary. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/simmons-signs-contract-with-the-athletics-star-reports-in-good.html | Simmons Signs Contract With the Athletics; Star Reports in Good Shape With Earnshaw | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/marcus-aide-balked-at-8000000-deal-accountant-testifies-vice.html | MARCUS AIDE BALKED AT $8,000,000 DEAL; Accountant Testifies Vice President of Bank of U.S. Refused to Endorse Check. SAYS MARCUS THEN SIGNED Steuer Sees Juggling in Hasteto Put Through Transaction onWhich Charge Is Based. Official Opposed Deal. SAYS MARCUS AIDE OPPOSED DEBT DEAL | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/large-gain-in-gold-by-bank-of-england-1636000-increase-shown-in.html | LARGE GAIN IN GOLD BY BANK OF ENGLAND; 1,636,000 Increase Shown in Week--Notes in Circulation Up 1,828,000. RESERVE RATIO AT 46 % Rises From 43 5/8--Total Holdings of Metal 147,023,501, Against 160,781,478 Year Ago. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/detective-arrested-on-assault-charge-magistrate-issues-warrant-on.html | DETECTIVE ARRESTED ON ASSAULT CHARGE; Magistrate Issues Warrant on Complaint of Youths That They Were Beaten in Police Station. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/ship-phone-links-new-york-to-cairo-stimson-in-washington-also.html | SHIP PHONE LINKS NEW YORK TO CAIRO; Stimson in Washington Also Confers With Jardine Over Radio Telephone. VOICES UNUSUALLY CLEAR Publisher of The Times and Near East Correspondent Talk Over Distance of 6,000 Miles. Voices Unusually Clear. Stimson and Jardine Confer. DESCRIBES 6,000-MILE TALKS. Times Correspondent Tells of the Conversations at Cairo. | True | By Joseph M. Levy. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/loans-to-veterans-total-379005033-checks-mailed-under-new-law-to.html | LOANS TO VETERANS TOTAL $379,005,033; Checks Mailed Under New Law to 1,007,450--$100,923,500 Sent Last Week. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/garden-forms-new-organization-to-uncover-promising-boxers.html | Garden Forms New Organization To Uncover Promising Boxers | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/lougnran-accepts-terms-promoters-say-he-is-ready-to-meet-sharkey-in.html | LOUGNRAN ACCEPTS TERMS; Promoters Say He Is Ready to Meet Sharkey in Philadelphia. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/coming-home-to-roost.html | COMING HOME TO ROOST. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/funeral-of-hubert-druce-100-members-of-theatrical-and-film-circles.html | FUNERAL OF HUBERT DRUCE; 100 Members of Theatrical and Film Circles Mourn Actor. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organization. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/curb-admits-stocks-unlisted-privileges-for-160000-shares-of.html | CURB ADMITS STOCKS.; Unlisted Privileges for 160,000 Shares of National Breweries. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/antiques-bring-10623-furniture-and-other-objects-sold-from-andrews.html | ANTIQUES BRING $10,623.; Furniture and Other Objects Sold From Andrews and Blake Estates. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/king-continues-gain-signs-state-papers-the-british-monarch-is-not.html | KING CONTINUES GAIN; SIGNS STATE PAPERS; The British Monarch Is Not Confined to Bed and Windsor's Routine Is Normal. | True | Wireless to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/atler-beats-tannyhill-gains-decision-in-feature-bout-at-27th.html | ATLER BEATS TANNYHILL.; Gains Decision in Feature Bout at 27th Division Train Armory. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/ad-noyes-honored-for-48year-career-receives-medal-from-former.html | A.D. NOYES HONORED FOR 48-YEAR CAREER; Receives Medal From Former Associates at Dinner of Evening Post Alumni. FINANCIERS SEND TRIBUTES Financial Editor of The Times Lauded for His Journalistic and Economic Leadership. Speakers Laud His Service. Tributes From Financiers. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/recalls-longworth-smile-veteran-capitol-doorman-quotes-speakers.html | RECALLS LONGWORTH SMILE; Veteran Capitol Doorman Quotes Speaker's Favorite in Scriptures. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/new-peak-reached-by-countrys-gold-total-pushed-up-to-4706000000-by.html | NEW PEAK REACHED BY COUNTRY'S GOLD; Total Pushed Up, to $4,706,000,000 by Steady Growth ofMetal Since 1928.NO INFLATION AT PRESENTCanada, Argentina and Japan Have Contributed Largely to anIncreased Stock. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/financial-markets-uncertain-reaction-in-stocks-large-winter-wheat.html | FINANCIAL MARKETS; Uncertain Reaction in Stocks-- Large Winter Wheat Crop Foreshadowed. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/curtis-and-cabinet-eulogize-speaker-vice-president-declares-his.html | CURTIS AND CABINET EULOGIZE SPEAKER; Vice President Declares His Name Is Indelibly Placed in American History. SENATORS EXPRESS LOSS Many Dwell on the Affectionate Regard in Which Mr. Longworth Was Held by Political Opponents. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/100-big-banks-dividends-up-in-1930-with-earnings-less.html | 100 Big Banks' Dividends Up In 1930, With Earnings Less | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/brodsky-asks-city-to-pay-for-defense-magistrate-cleared-at-hearing.html | BRODSKY ASKS CITY TO PAY FOR DEFENSE; Magistrate, Cleared at Hearing, Files a Bill for $27,542 With Estimate Board. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/auburn-automobile.html | Auburn Automobile. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/cotton-prices-rise-as-consumers-buy-delay-in-planting-because-of.html | COTTON PRICES RISE AS CONSUMERS BUY; Delay in Planting Because of Cold Weather in the South Helps 6 to 10 Point Gain. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/fort-bragg-wins-at-polo-104.html | Fort Bragg Wins at Polo, 10-4. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/dry-raid-off-park-av-75-customers-watch-seizure-of-liquor-and.html | DRY RAID OFF PARK AV.; 75 Customers Watch Seizure of Liquor and Arrest of Nine. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/bond-club-outing-may-22-plans-for-annual-affair-to-be-made-at.html | BOND CLUB OUTING MAY 22; Plans for Annual Affair to Be Made at Dinner Next Tuesday. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/brokers-loans-off-53000000-in-week-1822000000-total-reported-by.html | BROKERS' LOANS OFF $53,000,000 IN WEEK; $1,822,000,000 Total Reported by Federal Reserve, Lowest Since March 11. LENDERS REVERSE TRENDS Banks Here Show $114,000,000 Drop, While Those in Interior and Corporations Reveal Gains. Loans and Investments Off. Gold Holdings Down. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/boys-held-for-homicide-one-admitted-shooting-harlem-tailor-in.html | BOYS HELD FOR HOMICIDE; One Admitted Shooting Harlem Tailor in Hold-Up, Police Say. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/railroad-earnings-chicago-western-indiana-chicago-great-western.html | RAILROAD EARNINGS.; Chicago & Western Indiana. Chicago Great Western. Virginian. To Try Cent-a-Mile Rate. Tri-Continental Corporation. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/grace-line-plans-tourist-drive.html | Grace Line Plans Tourist Drive. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/hails-better-business-lj-rosenwald-of-sears-roebuck-notes.html | HAILS BETTER BUSINESS.; L.J. Rosenwald of Sears Roebuck Notes Improvement. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/tailer-triumphs-over-homans-53-upsets-runnerup-to-jones-in-1930-us.html | TAILER TRIUMPHS OVER HOMANS, 5-3; Upsets Runner-Up to Jones in 1930 U.S. Amateur in NorthSouth Golf Tourney.DUNLAP BEATS TRYON, 7-5Parks and Ryerson Also Advanceto Semi-Final Round on Pinehurst Links. Homans Gets a Half. Start Battle With Birdies. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/villanova-victor-with-brick-in-box-boston-college-held-to-7-hits.html | VILLANOVA VICTOR WITH BRICK IN BOX; Boston College, Held to 7 Hits, Yields, 5-2--Hurler Hammers Home Run and Single. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/us-yachts-sweep-series-in-bermuda-lone-island-sound-graft-win-15-to.html | U.S. YACHTS SWEEP SERIES IN BERMUDA; Lone Island Sound Graft Win, 15 to 12 , to Take Third Race in Row. LONGTAIL AGAIN IS FIRST Bermuda Bost Home In Front for Third Time--Triton Does Best for Victors. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/new-high-level-for-index-of-power-output-atlantic-coast-area-up-37.html | New High Level for Index of Power Output; Atlantic Coast Area Up 3.7% Over Year Ago | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/diamond-outpoints-ros.html | Diamond Outpoints Ros. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/kresel-to-leave-bed-soon-bank-of-us-attorney-will-be-out-in-ten.html | KRESEL TO LEAVE BED SOON.; Bank of U.S. Attorney Will Be Out On Ten Days, His Wife Says. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/relief-ship-lands-food-in-nicaragua-naval-oiler-salinas-reaches.html | RELIEF SHIP LANDS FOOD IN NICARAGUA; Naval Oiler Salinas Reaches Port of Corinto 12 Hours Ahead of Time. MANAGUANS ARE RETURNING They Live in Patios of Ruined Homes Until Walls Are Propped-- Water Running in City's Mains. Electric Lights at Camp Withdrawal of Marines in Doubt. Capital Not to Be Moved. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/sent-home-by-doctor-dies-of-head-injury-chauffeur-succumbs-to.html | SENT HOME BY DOCTOR, DIES OF HEAD INJURY; Chauffeur Succumbs to Fractured Skull 13 Hours After Treatment for a Scalp Wound. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/kimball-is-hailed-as-aviators-savior-forecaster-gets-scroll-from.html | KIMBALL IS HAILED AS AVIATORS' SAVIOR; Forecaster Gets Scroll From City at Dinner in Tribute by Transatlantic Fliers. HOOVER SENDS GREETINGS Guest Stresses Need for More Data to Make Commercial Crossings a Success. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/white-plains-poor-board-bankrupt.html | White Plains Poor Board Bankrupt. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/music-bach-and-brahms-program-by-olin-downes-rethberg-sings-in-iris.html | MUSIC; Bach and Brahms Program. By OLIN DOWNES. RETHBERG SINGS IN "IRIS." Appears in Title Role at Opera's Final Performance. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/predicts-a-remedy-for-pneumonia-dr-wittmer-says-longworth-could.html | PREDICTS A REMEDY FOR PNEUMONIA; Dr. Wittmer Says Longworth Could Have Been Saved With Serum Being Developed. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/thousands-attend-friedsam-funeral-new-york-pays-last-tribute-to-a.html | THOUSANDS ATTEND FRIEDSAM FUNERAL; NEW YORK PAYS LAST TRIBUTE TO A LEADING CITIZEN. | True | Times Wide World Photo. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/driver-tells-of-truck-holdup.html | Driver Tells of Truck Hold-Up. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/dr-dennett-named-to-princeton-staff-historical-adviser-to-state.html | DR. DENNETT NAMED TO PRINCETON STAFF; Historical Adviser to State Department to Lecture onPublic Relations.H.J. CHILDS ALSO APPOINTEDProfessor Now at Bucknell to Join Faculty in 1932--PromotionsAnnounced by Trustees. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/hurley-pays-tribute-over-radio-to-speaker-representative-mcdaffie.html | HURLEY PAYS TRIBUTE OVER RADIO TO SPEAKER; Representative McDaffie Expresses Democrats' Sorrow in aBroadcast From Washington. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/chile-decides-to-enter-team-in-olympics-of-los-angeles.html | Chile Decides to Enter Team In Olympics of Los Angeles | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/criticizes-secretary-doak-his-attack-on-wagner-bill-is-called.html | CRITICIZES SECRETARY DOAK; His Attack on Wagner Bill Is Called Misleading. | True | SUMNER H. SLICHTER. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/radio-set-in-balloon-used-to-gauge-wind-army-invention-employing.html | RADIO SET IN BALLOON USED TO GAUGE WIND; Army Invention, Employing Tiny Transmitter, Is Explained at Dinner of Institute. PRAISED AS AID TO FLIERS Hand Anemometer and Wieldy Magneto Also Revealed as Scientific Feats. HOOVER SENDS GREETING Naval Officer Cites Building of Airship Akron in Review of Services' Achievements. Hoover Lauds Research Work. Radio Wind Gauge Explained. Sound Range Quickly Found. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/macy-unites-party-on-congress-plan-apportionment-resolution-fight.html | MACY UNITES PARTY ON CONGRESS PLAN; Apportionment Resolution Fight Is Ironed Out When Monroe Gets Two Districts. STATE SNARL UNSOLVED Queens Support Sought for Legislative Apportionment--BoltersMay Switch. Nunan Likely to Switch. Assembly Revolt Quelled. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/tom-sawyer-brings-1225-mark-twain-first-issue-of-first-edition-sold.html | 'TOM SAWYER' BRINGS $1,225; Mark Twain First Issue of First Edition Sold at Auction. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/army-buys-135-planes-from-boeing-company-fifteen-of-new-type-will.html | ARMY BUYS 135 PLANES FROM BOEING COMPANY; Fifteen of New Type Will Be Supplied by Berliner-Joyce-- Contracts Total $1,847,916. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/many-entertained-at-hospital-benefit-dinner-dance-given-at-central.html | MANY ENTERTAINED AT HOSPITAL BENEFIT; Dinner Dance Given at Central Park Casino by Friends of St. Vincent's. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/coolidge-voices-sorrow-few-have-had-so-many-friends-as-longworth-he.html | COOLIDGE VOICES SORROW.; Few Have Had So Many Friends as Longworth, He Says. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/dutch-plan-a-big-loan-80040000-issue-would-be-used-to-consolidate.html | DUTCH PLAN A BIG LOAN.; $80,040,000 Issue Would Be Used to Consolidate East Indies Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/singleengine-plane-announced-by-ford-new-type-built-as-freight.html | SINGLE-ENGINE PLANE ANNOUNCED BY FORD; New Type, Built as Freight Carrier, Will Be Displayed at theDetroit Show Tomorrow. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/denies-cutting-rate-for-childrens-tour-french-line-agent-asserts.html | DENIES CUTTING RATE FOR CHILDREN'S TOUR; French Line Agent Asserts Peace Trip Bookings Were Made Under Conference Rules. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/wa-marburg-inventory-personal-estate-is-appraised-at-baltimore-as.html | W.A. MARBURG INVENTORY; Personal Estate Is Appraised at Baltimore as $1,975,668. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/dry-agents-raid-brinedipping-plant-found-bottles-soaking-in-tanks.html | DRY AGENTS RAID BRINE-DIPPING PLANT; Found Bottles Soaking in Tanks of Salt Water to Give Them Appearance of 'Old Liquor.' | True |  | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/no-534.html | NO. 534. | True |  | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/reserve-bank-cuts-90day-bills-to-1-extends-rate-that-had-applied.html | RESERVE BANK CUTS 90-DAY BILLS TO 1 %; Extends Rate That Had Applied Only to 45-Day Maturities Since Jan. 26 Last. OTHER PAPER IS UNCHANGED Action Is Taken to Forestall Advance Threatened by Dealers in Last Few Days. | True |  | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True |  | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/holds-plantation-dance-tonight.html | Holds Plantation Dance Tonight. | True |  | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/miss-waring-gains-in-golf-tourney-defeats-mrs-willard-5-and-4-in.html | MISS WARING GAINS IN GOLF TOURNEY; Defeats Mrs. Willard, 5 and 4, in Quarter-Final Round at Sedgefield, N.C. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/yellin-downs-cole-to-take-cue-title-beats-defending-champion-400-to.html | YELLIN DOWNS COLE TO TAKE CUE TITLE; Beats Defending Champion, 400 to 263, in Match for U.S. Amateur Crown. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/graf-zeppelin-with-25-begins-trip-to-egypt-commander-rs-booth-of.html | GRAF ZEPPELIN WITH 25 BEGINS TRIP TO EGYPT; Commander R.S. Booth of England Is Passenger--French BarSnapshots of Territory. | True |  | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/shouse-replies-to-madoo-west-coast-leaders-urged-his-trip-there-he.html | SHOUSE REPLIES TO M'ADOO; West Coast Leaders Urged His Trip There, He Says at Omaha. | True |  | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/rhodes-prizes-put-on-broader-basis-allaround-man-now-picker-for.html | RHODES PRIZES PUT ON BROADER BASIS; "All-Around" Man Now Picker for Scholarships, Says New Secretary to Trustees. HERE TO STUDY EDUCATION C.K. Allen Declares Bureaucracy Endangers the Parliamentary System of England. | True |  | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/sister-ill-in-tunis-countess-de-chambrun-not-told-of-speaker.html | SISTER ILL IN TUNIS.; Countess de Chambrun Not Told of Speaker Longworth's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/appraisal-code-planned-industrial-brokers-are-seeking-to.html | APPRAISAL CODE PLANNED.; Industrial Brokers Are Seeking to Standardize Factory Valuations. | True |  | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/grand-national-restrictions-tightened-in-new-attempt-to-bar-poor.html | Grand National Restrictions Tightened In New Attempt to Bar Poor Performers | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/118-a-share-net-for-libby-mneill-1130357-total-for-the-year-against.html | $1.18 A SHARE NET FOR LIBBY, M'NEILL; $1,130,357 Total for the Year, Against $2,822,532, or $2.31, in Previous Period. LITTLE CHANGE IN SALES But Lower Prices Cut Dollar Volume --McDougall Reports Gain In Use of Canned Foods. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/yale-news-comments-on-captains-protest-sees-move-promptrd-by-desire.html | YALE NEWS COMMENTS ON CAPTAINS' PROTEST; Sees Move Promptrd by Desire for Leader on Field-- League to Consider Plea Today. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/appeals-board-plan-put-before-mayor-meets-with-his-investigators-on.html | APPEALS BOARD PLAN PUT BEFORE MAYOR; Meets With His Investigators on Suggested Changes in Personnel and Rules. ACTION EXPECTED IN WEEK Confers on New Magistrates and Devotes Brief Period to Answering Charges. Group Said To Plan Changes. WALKER CONFERS ON APPEALS BOARD Sees McCooey on Magistrates | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/oil-states-map-stabilization-pact-conservation-conference-adopts.html | OIL STATES MAP STABILIZATION PACT; Conservation Conference Adopts Plan for Interstate Agreement to Coordinate Methods. HOOVER GIVES APPROVAL Legislatures Will Be Asked as Soon as Possible to Authorize Negotiation of Accord. FEDERAL BOARD TO HELP Periodic Reports on Status of Industry Are to Be Made to Interstate Committee. Wilbur Stresses Stabilization Report Promptly Approved. A Task for Each State. Recommendations Made. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/mayoralty-from-a-hat-hornell-ny-aspirants-tied-draw-slips-for.html | MAYORALTY FROM A HAT.; Hornell (N.Y.) Aspirants, Tied, Draw Slips for Office. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/stock-listings-sought-colgatepalmolive-asks-privileges-for-42800.html | STOCK LISTINGS SOUGHT.; Colgate-Palmolive Asks Privileges for 42,800 Preferred Shares. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/jephtha-h-wade-jr-to-marry-actress-prominent-new-york-realtor-to.html | JEPHTHA H. WADE JR. TO MARRY ACTRESS; Prominent New York Realtor to Wed Elizabeth A. Firth of New York and London Stage. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. United Light and Power Company--Oklahoma Natural Gas Corporation-- | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/vote-convertible-issue-stockholders-of-st-joseph-lead-ratify.html | VOTE CONVERTIBLE ISSUE.; Stockholders of St. Joseph Lead Ratify $10,000,000 Offering. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/the-ws-wonhams-have-a-son.html | The W.S. Wonhams Have a Son. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/tennesseans-here-elect-george-w-ochsoakes-is-chosen-for-president.html | TENNESSEANS HERE ELECT.; George W. Ochs-Oakes Is Chosen for President. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/squad-of-40-at-yale-starts-rugby-practice-for-encounter-with.html | Squad of 40 at Yale Starts Rugby Practice For Encounter With Princeton April 18 | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/hazel-hendrickson-engaged-to-marry-her-betrothal-to-kenneth-rhys.html | HAZEL HENDRICKSON ENGAGED TO MARRY; Her Betrothal to Kenneth Rhys Williams Is Announced by Her Parents. SHE IS FINCH GRADUATE Bridegroom-elect, Columbia '28, Was a Member of the University Football Team. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/domination-is-called-worst-human-trait-pitkin-tells-parents-that-a.html | DOMINATION IS CALLED WORST HUMAN TRAIT; Pitkin Tells Parents That a Spirit of Compliance Is Best Attribute for Success. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/municipal-loans-detroit-mich-paterson-nj-toronto-ont-province-of.html | MUNICIPAL LOANS.; Detroit, Mich. Paterson, N.J. Toronto, Ont. Province of New Brunswick. Bridgton, N.J. Port of New Orleans. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/55310000-new-securities-to-be-put-on-market-today.html | $55,310,000 New Securities To Be Put on Market Today | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/miss-lebert-sets-pace-rolls-high-strings-in-womens-bowling.html | MISS LEBERT SETS PACE.; Rolls High Strings in Women's Bowling Tournament. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/ruth-mccormick-deeply-grieved.html | Ruth McCormick "Deeply Grieved." | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/drinkwaters-book-on-laemmle-is-out-biographer-defends-course-in.html | DRINKWATER'S BOOK ON LAEMMLE IS OUT; Biographer Defends Course in Turning From Historic Figures to Film Producer. FOUND STORY 'ABSORBING' To Write a 'Life' Requires as Much Inventiveness as to Write a Novel, He Says. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/jay-gould-wins-fight-over-1500000-trust-jersey-court-upholds-right.html | JAY GOULD WINS FIGHT OVER $1,500,000 TRUST; Jersey Court Upholds Right to End Fund Created for Wife When He Went to War. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/raskob-joins-yale-club-franklin-hall-initiates-democratic-national.html | RASKOB JOINS YALE CLUB.; Franklin Hall Initiates Democratic National Chairman. | True | Special to The New York Times. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/seton-hall-downs-holy-cross-5-to-1-segal-holds-losers-in-check.html | SETON HALL DOWNS HOLY CROSS, 5 TO 1; Segal Holds Losers in Check, Fanning Eleven, as Does Friedrichs of Rivals. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/fire-department.html | Fire Department. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/ted-healys-sister-is-married.html | Ted Healy's Sister Is Married. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/two-detroit-banks-to-merge.html | Two Detroit Banks to Merge. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/nelson-and-sankey-draw-are-even-after-ten-rounds-at-the-102d.html | NELSON AND SANKEY DRAW.; Are Even After Ten Rounds at the 102d Medical Armory. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/the-adjournment.html | THE ADJOURNMENT. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/new-radio-link-with-cuba-mackay-company-will-start-today.html | NEW RADIO LINK WITH CUBA; Mackay Company Will Start Today Sayville-Camaguey Service. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/parades-for-gar-chief-107th-regiment-recalls-departure-for-civil.html | PARADES FOR G.A.R. CHIEF.; 107th Regiment Recalls Departure for, Civil War Tonight. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/quakers-here-close-sixday-conference-special-message-of-goodwill.html | QUAKERS HERE CLOSE SIX-DAY CONFERENCE; Special Message of Good-Will Sent to Sect in China--Cornell Re-elected Clerk. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/question-baron-on-slaying-budapest-police-investigate-tragedy-at.html | QUESTION BARON ON SLAYING; Budapest Police Investigate Tragedy at Count Tolski's Estate. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/bowie-feature-to-portam-with-marcasite-second-portam-triumphs-by.html | Bowie Feature to Portam With Marcasite Second; PORTAM TRIUMPHS BY THREE LENGTHS Beats Marcasite to Win First Juvenile Stake of Eastern Facing Season at Bowie. PINK, FAVORITE, GETS THIRD Barrido Leads Happy Scot, OddsOn Choice, In Secondary Feature,With Reproof Third. Weather Conditions Ideal. Happy Scot Favored at 9 to 20. | True | By Bryan Field. Special To the New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/home-on-75th-st-rented-chicago-broker-gets-bell-home-on-east.html | HOME ON 75TH ST. RENTED; Chicago Broker Gets Bell Home on East Side-- Other Leaseholds. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/chilean-plan-to-float-loan-denied.html | Chilean Plan to Float Loan Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/sports-today.html | Sports Today | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/melba-left-most-to-son-and-family-singers-only-child-his-wife-and.html | MELBA LEFT MOST TO SON AND FAMILY; Singer's Only Child, His Wife and Their Daughter Are Residuary Beneficiaries.$40,000 TO CONSERVATORYGiven to Melbourne School "in HopeAnother Melba May Arise"--Total Estate $1,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/vote-250000-more-for-seabury-inquiry-state-senators-would-make.html | VOTE $250,000 MORE FOR SEABURY INQUIRY; State Senators Would Make Total $500,000 for Expenses of City Investigation. DEMOCRATS DEFY KNIGHT They Ballot Against It Despite Roosevelt Message Waiving 3-Day Calendar Clause. BUT HEWITT SAVES BILL He Is Summoned to Chamber to Give Necessary Vote--Assembly Action Is Expected Today. Group Ignores Roosevelt Message. Dunnigan Leads "Mutiny." | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/manhattan-co-buys-into-2-corning-banks-officials-refuse-to-comment.html | MANHATTAN CO. BUYS INTO 2 CORNING BANKS; Officials Refuse to Comment on Report That Move Presages State-Wide Expansion. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Railroad Stocks Weak. Backlog Report Awaited. Redistributing French Gold. Copper Stalemate Continues. Cash on Hand. Competition for Russia. New Bond Financing. Interborough Bonds Improve. Bearish Rumors. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/to-build-100-houses-on-brooklyn-tract-kings-highway-site-bought-for.html | TO BUILD 100 HOUSES ON BROOKLYN TRACT; Kings Highway Site Bought for Home Development at Cost of $750,000. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/georgia-society-dinner-tonight.html | Georgia Society Dinner Tonight. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/luncheon-for-miss-dorothy-hines.html | Luncheon for Miss Dorothy Hines. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/aj-stone-to-wed-on-coast-erie-railways-general-manager-and-miss.html | A.J. STONE TO WED ON COAST; Erie Railway's General Manager and Miss Kelth Hayden File Notice. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/cement-company-to-move.html | Cement Company to Move. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/urges-13month-calendar-eastman-representative-says-plan-would-aid.html | URGES 13-MONTH CALENDAR; Eastman Representative Says Plan Would Aid Summer Resorts. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/loss-of-longworth-stirs-sorrow-here-the-late-speaker-longworth-and.html | LOSS OF LONGWORTH STIRS SORROW HERE; THE LATE SPEAKER LONGWORTH AND HIS FAMILY. | True | Harris & Ewing-Times Wide World.Harris & Ewing-Times Wide World. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/burmese-rebels-routed-11-killed-as-police-ambush-raiders-by-use-of.html | BURMESE REBELS ROUTED.; 11 Killed as Police Ambush Raiders by Use of Strategy. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/money.html | MONEY. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/united-light-quits-berlin-utility-plan-otis-co-also-withdraw-from.html | UNITED LIGHT QUITS BERLIN UTILITY PLAN; Otis & Co. Also Withdraw From $133,200,000 Reorganization Project of City Electric. DECISION DUE TO POLICY American Portion of New Company Likely to Be Divided Among a Few Investment Concerns. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/curb-seat-sold-for-120000.html | Curb Seat Sold for $120,000. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/mrs-leslie-carter-expects-belasco-role-in-los-angeles-she-says-he.html | MRS. LESLIE CARTER EXPECTS BELASCO ROLE; In Los Angeles She Says He Will Star Her Once More-- Producer Denies Statement Here. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/macedon-ny-bank-is-closed.html | Macedon (N.Y.) Bank Is Closed. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/greenleaf-and-ponzi-divide.html | Greenleaf and Ponzi Divide. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/post-in-radio-city-accepted-by-roxy-rko-head-announces-that.html | POST IN RADIO CITY ACCEPTED BY ROXY; R-K-O Head Announces That Rothafel Will Assist in Directing Theatre Division.HIS TITLE NOT DECIDED "Chance of a Lifetime," Says Broadeast Impresario, Pleased by Offerto Join in Rockefeller Project. Rothafel's Title Not Decided. Roxy Hails 'Chance of a Lifetime.' | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/boy-hero-plays-music-to-ease-frost-pains-bryan-untiedt-spends-his.html | BOY HERO PLAYS MUSIC TO EASE FROST PAINS; Bryan Untiedt Spends His Time With Harmonica and Bears Aches Manfully. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/poling-seeks-to-put-youth-behind-dry-law.html | POLING SEEKS TO PUT YOUTH BEHIND DRY LAW | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/king-georges-britannia-to-be-equipped-with-164foot-mast-in-her-new.html | King George's Britannia to Be Equipped With 164-Foot Mast in Her New Modern Rig | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/letters-to-the-editor-50-years-of-usefulness-tuskegee-institute.html | Letters to the Editor; 50 YEARS OF USEFULNESS. Tuskegee Institute Will Have Its Golden Jubilee This Month. More Wires Under Ground. A Correction. More Non-Enforcement. Norway's Repudiation. TRADE ASSOCIATIONS. They Have Broader Scope Than Many Persons Realize. No Dearth of White Horses. | True | FRANK P. CHISHOLM,THEODORE BADMAN.P.B. WELD,OWNER AND OPERATOR.ED. J. RICHARDSON.W.A. BEAZELL. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/longworth-loved-by-all-in-capital-his-charm-won-affection-even-of.html | LONGWORTH LOVED BY ALL IN CAPITAL; His Charm Won Affection Even of Opponents--Garner, Rival for Speaker, a Close Friend. Did Not Follow Roosevelt Bolt. Wedding an International Event. Joked Over Speaker's Car. Gann Controversy Recalled. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/longworth-is-dead-the-nation-mourns-passing-of-speaker-the-end.html | LONGWORTH IS DEAD; THE NATION MOURNS PASSING OF SPEAKER; The End Comes at Aiken, S.C., After Three Days' Illness From Pneumonia. WIFE NEAR HIM AT END President Leads Expressions of Grief--Will Attend Funeral in Cincinnati Tomorrow. 32 YEARS IN PUBLIC LIFE Death Leaves Political Problem In House--Republicans May Ask Widow to Seek Ohio Seat. Roosevelts Fly From Here. Carolina Congressmen at Hand. Notables of the Nation Pay Tribute to Speaker Longworth and His Leadership Visited Aiken Annually. WON WAY TO POSITION BY YEARS OF WORK Son of Ohio Judge, He Had Been in Politics 32 Years--Beloved by Men of All Parties. Member of Ohio Committee. Supported Taft in 1912. Was a Capable Musician. "Esteemed Every Member." COLORS DIP IN PORTO RICO. Cot. Roosevelt Orders Tribute to Longworth, His Brother-in-Law. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/staten-island-groups-approve-subway-plan-back-42000000-proposal-for.html | STATEN ISLAND GROUPS APPROVE SUBWAY PLAN; Back $42,000,000 Proposal for Tunnel to Red Hook Flats, Meeting Brooklyn Line. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/will-rogers-observes-the-lighter-side-of-conditions-in-stricken.html | Will Rogers Observes the Lighter Side Of Conditions in Stricken City of Managua | True | WILL ROGERS. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/artist-is-rowed-to-grave-british-warships-lower-flags-for-wl-wyllie.html | ARTIST IS ROWED TO GRAVE.; British Warships Lower Flags for W.L. Wyllie, Sea Painter. | True | Wireless to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/pick-17-at-harvard-for-baseball-trip-squad-will-leave-tomorrow-for.html | PICK 17 AT HARVARD FOR BASEBALL TRIP; Squad Will Leave Tomorrow for the South and Six Games in as Many Days. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/the-waters-were-divided.html | "THE WATERS WERE DIVIDED." | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/japanese-cabinet-likely-to-quit-soon-premier-hamaguchi-undergoes.html | JAPANESE CABINET LIKELY TO QUIT SOON; Premier Hamaguchi Undergoes Second Operation in Week and Is Expected to Resign. WAKATSUKI IS PETITIONED Minseito Party Urges Him to Leave Retirement and Become Head of Government. | True | By Hugh Byas, Special Cable To the New York Times. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/miss-madison-sets-another-swim-mark-betters-standard-for-250yard.html | MISS MADISON SETS ANOTHER SWIM MARK; Betters Standard for 250-Yard Free Style by 2 2-5 Seconds in Toledo Pool. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/riverfront-estate-sold-in-new-jersey-new-yorker-gets-la-boyteaux.html | RIVERFRONT ESTATE SOLD IN NEW JERSEY; New Yorker Gets La Boyteaux Tract in Rumson on the South Shrewsbury. JERSEY CITY FACTORY DEAL Hoboken Corner Building Conveyed --One-Year Option Given on West New York House. Builder Buys in Montclair. Sells to Loan Association. Bayonne Taxpayer in Deal. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/president-lauds-longworth-for-service-to-his-country.html | President Lauds Longworth For Service to His Country | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/beatrice-lillie-recovered.html | Beatrice Lillie Recovered. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/barnes-beats-coen-after-losing-a-set-triumphs-in-feature-match-of.html | BARNES BEATS COEN AFTER LOSING A SET; Triumphs in Feature Match of Houston Tennis by Score of 7-5, 7-9, 6-3. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/chinese-soldiers-hit-american-ship-united-stator-sailor-wounded-in.html | CHINESE SOLDIERS HIT AMERICAN SHIP; United Stator Sailor Wounded in Attack Laid to Nanking Military. BUT FIRING 18 SILENCED Japan Starts Inquiry on Similar Occurrence- -Szechwan Revolt Reported Crushed. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/gandhi-to-wear-trousers-while-in-london-balks-at-stiff-shirt-not.html | Gandhi to Wear Trousers While in London; Balks at Stiff Shirt, Not Being 'Ornamental' | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/cincinnati-grieves-for-man-of-people-home-city-remembers-longworth.html | CINCINNATI GRIEVES FOR 'MAN OF PEOPLE'; Home City Remembers Longworth as Friend of All-- Little Paulina Not Yet Told of His Death. | True | Special to The New York Times. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/markets-in-london-paris-and-berlin-trend-upward-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Upward on the English Exchange--Credit Easier in Lombard Street. FRENCH STOCKS ADVANCE Loading Issues Show Gains After Sporadic Trading--Uprising on German Boerse. Closing Prices on London Exchange. Tone Improves in Paris. Paris Closing Prices. Berlin Closing Prices. Prices Up Sharply in Berlin. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/finance-plan-voted-by-burns-brothers-stockholders-approve-private.html | FINANCE PLAN VOTED BY BURNS BROTHERS; Stockholders Approve Private Sale of $9,000,000 Notes to the Lackawanna Railroad. TO REDUCE CAPITALIZATION Stated Value to Be Cut--Ten-Year Voting Trust to Hold Shares--Project Waits on Court Action. For End of Litigation. The Management's Vote. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/factory-jobs-rose-32-here-in-march-increase-in-state-for-the-month.html | FACTORY JOBS ROSE 3.2% HERE IN MARCH; Increase in State for the Month Compared With February Was 1.5 Per Cent. WORK ON CLOTHING GAINS Miss Perking Tells Progress Resulting From Relief Measures in Past Year. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/matsuyama-is-cue-victor.html | Matsuyama Is Cue Victor. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/earth-shock-at-deer-island-nb.html | Earth Shock at Deer Island, N.B. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/gaonas-trainer-is-slain-vazquez-said-to-have-been-shot-by-poileeman.html | GAONA'S TRAINER IS SLAIN.; Vazquez said to Have Been Shot by Poileeman in Mexico City Club. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/pershing-declares-our-soldiers-best-general-honored-by-maryland.html | PERSHING DECLARES OUR SOLDIERS BEST; General, Honored by Maryland Academy, Praises 'Wide-Awake' American Boys. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/to-sell-trusts-stock-dealer-organization-formed-for.html | TO SELL TRUST'S STOCK.; Dealer Organization Formed for Super-Corporations of America. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/four-liners-due-eight-sail-today-governor-roosevelts-mother-is.html | FOUR LINERS DUE, EIGHT SAIL TODAY; Governor Roosevelt's Mother Is Leaving for Europe on the Paris. MME. CHANEL BIDS ADIEU Parisian Couturiere Returning Home After Designing for Hollywood Actresses. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/detroit-and-new-ark-win-health-honors-national-chamber-rates-them.html | DETROIT AND NEW ARK WIN HEALTH HONORS; National Chamber Rates Them First in Two of Six City Groups --30 on 'Honor Roll.' | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/polish-world-filer-hurt-in-crash.html | Polish World Filer Hurt in Crash. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/less-earned-in-1930-by-reserve-bank-federal-institution-in.html | LESS EARNED IN 1930 BY RESERVE BANK; Federal Institution in Philadelphia Reports Total of $1,102,770-$3,801,988 in 1929. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/will-greet-prince-on-arrival-today-mayors-committee-to-meet-japanes.html | WILL GREET PRINCE ON ARRIVAL TODAY; Mayor's Committee to Meet Japanes Emperor's Brother and Wife at Quarantine. MANY RECEPTIONS PLANNED Walker to Extend City Welcome Tomorrow Noon-- Special Police Guard Against Communists. Precautions Against Radicals. West Point on Monday. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/speaker-longworth.html | SPEAKER LONGWORTH. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/robins-6-in-ninth-beat-hartford-128-victors-late-rally-gives-them.html | ROBINS' 6 IN NINTH BEAT HARTFORD, 12-8; Victors' Late Rally Gives Them Series Against Farm Club, 3 to 2. | True | By Roscoe McGowen. Special To the New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/crime-wave-follows-slaying-in-palestine-wetchman-shot-at-zionist.html | CRIME WAVE FOLLOWS SLAYING IN PALESTINE; Wetchman Shot at Zionist Colony and Arab Shepherds Take Jewish Cattle. | True | Wireless to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/ball-by-old-canteen-club-annual-event-to-be-held-tonight-at-the.html | BALL BY OLD CANTEEN CLUB; Annual Event to Be Held Tonight at the Commodore. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/copper-price-9-c-here-9-cent-offering-withdrawn-but-buying-remains.html | COPPER PRICE 9 C HERE; 9 -Cent Offering Withdrawn, but Buying Remains Small. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/walker-orders-city-hall-flag-at-halfstaff-for-longworth.html | Walker Orders City Hall Flag At Half-Staff for Longworth | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/french-bank-loses-gold-for-the-week-first-reduction-in-a-year.html | FRENCH BANK LOSES GOLD FOR THE WEEK; First Reduction in a Year-- Discounts Up 1,099,000,000 Francs, Note Issue Gains. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/386272-americans-dwelling-abroad-canada-and-newfoundland-led-with.html | 386,272 AMERICANS DWELLING ABROAD; Canada and Newfoundland Led With 218,717 on Jan. 1, According to Official Report.EUROPEAN TOTALED 88,309 France Had 25,961, as Against8,000 In Britain--Azores Figureof 16,949 Causes Surprise. Estimate by Countries. | True | Special to The New York Times. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/canal-route-issue-revived-by-quake-balboa-engineers-say-panama-way.html | CANAL ROUTE ISSUE REVIVED BY QUAKE; Balboa Engineers Say Panama Way Is Safer Than That Proposed in Nicaragua.TREMORS IN ZONE SLIGHT Managua, Destroyed in Recent Shocks, Is Surrounded by Volcanoesand Other Causes of Upheavals. No Great Panama Quake. Panama's Recent Quakes. Slips Cause Most Quakes. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/cotton-is-put-out-in-british-pro-golf-star-who-refused-to-join.html | COTTON IS PUT OUT IN BRITISH PRO GOLF; Star, Who Refused to Join Ryder Cup Squad, Fails to Qualify at Roehampton. Course Demands Accuracy. List of the Qualifiers. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/republic-steel-gaining-girdier-tells-holders-of-increased-salesfour.html | REPUBLIC STEEL GAINING.; Girdier Tells Holders of Increased Sales-- Four Officers Join Board. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/ruth-to-autograph-bats-53-will-go-to-stars-at-citizens-military.html | RUTH TO AUTOGRAPH BATS; 53 Will Go to Stars at Citizens' Military Training Camps. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/exiles-depositions-trace-soviet-gold-tell-how-the-bank-of-france.html | EXILES' DEPOSITIONS TRACE SOVIET GOLD; Tell How the Bank of France Owned $10,000,000 in Ingots Seized in Russian Revolt. REVOLUTION STORY BARRED Testimony of Ex-Finance Minister on Imprisonment Ruled Out on Protest of New York Banks. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/wall-st-old-guard-dines-200-veterans-of-district-to-hear-notables.html | WALL ST. OLD GUARD DINES.; 200 Veterans of District to Hear Notables in Finance Tonight. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/125-japanese-fisher-folk-drowned.html | 125 Japanese Fisher Folk Drowned. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/kidnap-wisconsin-brewer-gangsters-hold-monroe-man-for-150000-ransom.html | KIDNAP WISCONSIN BREWER; Gangsters Hold Monroe Man for $150,000 Ransom in Illinois. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/other-bond-flotations-potomac-edison-associated-telephone-utilities.html | OTHER BOND FLOTATIONS.; Potomac Edison. Associated Telephone Utilities. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/richardson-to-leave-annapolis.html | Richardson to Leave Annapolis. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/youth-on-broadway.html | YOUTH ON BROADWAY. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/government-issue-is-largely-overbid-allocations-may-be-increased-on.html | GOVERNMENT ISSUE IS LARGELY OVERBID; Allocations May Be Increased on Certificates of $275,000,000 Offered Wednesday. PREPARE TO ISSUE BONDS Money Market Watched by Treasury to Determine Right Moment-- Deficit Still Grows. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/nyac-wrestlers-gain-in-title-bouts-sopora-and-swanson-are-among.html | N.Y.A.C. WRESTLERS GAIN IN TITLE BOUTS; Sopora and Swanson Are Among Those to Advance in A.A.U. National Tourney. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/westchester-items-residential-plots-sold-and-dwellings-rented.html | WESTCHESTER ITEMS.; Residential Plots Sold and Dwellings Rented. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/governor-and-wife-mourn-longworth-roosevelt-recalls-their-ties-with.html | GOVERNOR AND WIFE MOURN LONGWORTH; Roosevelt Recalls Their Ties With Speaker Since Childhood--Many Legislatures Pay Tribute. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/racketeer-seized-as-gordon-slayer-four-others-held-harry-stein.html | RACKETEER SEIZED AS GORDON SLAYER; FOUR OTHERS HELD; Harry Stein Tried to Sell Her Coat 4 Hours After Body Was Found, Police Say. LOAN TO HIM IN HER DIARY Mystery Is Solved, Declares Mulrooney, Who Worked on the Case as a Detective. 30 TAKEN IN ROUND-UP Suspected Strangler Denies He Knew Victim--Three Others Jailed as Witnesses. Mulrooney in Role of Detective. RACKETEER SEIZED AS GORDON SLAYER Record Shows Strangling Attempt. Says Stein Got "Knockout Drops. Took Coat to Checking Room. Mulrooney Secretive on His Work. Stein Makes a Denial. Witnesses Remanded to Jail. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/portuguese-revolt-spreads-to-azores-lisbon-balks-another-rebel-plot.html | PORTUGUESE REVOLT SPREADS TO AZORES; Lisbon Balks Another Rebel Plot, Arresting 30--Angola Army Shaky. CREW OF WARSHIP REBELS Punitive Force Also Is Reported Wavering--Government Refuses Funchal Truce.BAYONETS RULE CAPITAL City Under Heavy Guard as Remorsof Local Coup Increase-SomeResidents Leave. Lisbon Under Heavy Guard. One Prisoner Escapes. Battle at Funchal Feared. Battleship Mutiny Reported. Madrid Hears of Ships Held Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/changes-in-brokerages-new-partners-and-retirements-tallman-smith-co.html | CHANGES IN BROKERAGES.; New Partners and Retirements-- Tallman, Smith & Co. Formed. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/pershing-to-write-story-of-his-life-general-accedes-to-requests-of.html | PERSHING TO WRITE STORY OF HIS LIFE; General Accedes to Requests of Friends to Tell of His Career Up to the World War. THRILLING WORK EXPECTED Campaigns of Great Soldier Replete With Adventure Linked to History. HE FIRST FOUGHT INDIANS Autobiography to Cover Boyhood, West Point Days, Frontier and Other Wars Up to 1917. His Life One of Adventure. Led Three Fights Against Moros. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/brussels-aero-club-honors-hawks.html | Brussels Aero Club Honors Hawks. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/4964-fewer-surplus-freight-cars.html | 4,964 Fewer Surplus Freight Cars. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/judge-waddill-dies-at-76-in-richmond-was-a-member-of-court-of.html | JUDGE WADDILL DIES AT 76 IN RICHMOND; Was a Member of Court of Appeals for Fourth Circuit at His Death. 'FEDERAL JURIST 33 YEARS Served as County Judge Three Years Previously--Had Also Been a Member of Congress. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/defer-action-on-licenses-jockey-club-stewards-considering-jockeys.html | DEFER ACTION ON LICENSES; Jockey Club Stewards Considering Jockeys, Trainers List. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/the-civil-service.html | The Civil Service. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/sewer-contracts-in-richmond-under-investigation-by-higgins.html | Sewer Contracts in Richmond Under Investigation by Higgins | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/company-organized-for-polish-rail-way-french-banking-consortium.html | COMPANY ORGANIZED FOR POLISH RAIL WAY; French Banking Consortium Supplies Capital Out of $40,000,000 Loan. LINE TO AID COAL EXPORTS Warsaw Government Hopes to Be Able to Undersell Other Countries --British Industry Worried. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/says-colleges-cut-republican-ranks-lucas-warns-young-republicans.html | SAYS COLLEGES CUT REPUBLICAN RANKS; Lucas Warns Young Republicans "Radical Teachings" AreHalting Influx of Youth.FOR CLUB UNDER REGULARSGroups, Led by Local Chiefs toFight Such "Heresies" as FreeTrade, Urged at Capital. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/bandmasters-open-convention.html | Bandmasters Open Convention. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/party-controversy-in-house-over-speakership-choice-of-speaker-big.html | Party Controversy in House Over Speakership; CHOICE OF SPEAKER BIG PARTY PROBLEM Tilson, Snell and Wood Are Already Boomed for the Post Held by Longworth.WEST MAY SUPPORT WOODInsurgents Are Alienated by Conservatism of His Rivalsand Their Use of Rules.HOUSE CONTROL IN DANGER Democrats Seek to Carry LongworthDistrict--Republicans HopeWidow Will Seek Place. Democrats Hope to Win. Might Shift House Control. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/seabury-piles-up-evidence-of-a-vast-market-racket-rebukes-crains.html | SEABURY PILES UP EVIDENCE OF A VAST MARKET RACKET, REBUKES CRAIN'S COUNSEL; 15 MORE TELL OF TRIBUTE Prosecutor Hears Men He Queried in Vain Admit Paying Protection. BIG DEALERS BACK SYSTEM Testify Gang Leaders Stopped Theft and Sabotage After Police Had Failed. LABOR CONTRACTS 'BOUGHT' $12,500 Fund Was Raised Every Two Years--Untermyer Is Curbed as 'Impudent.' MARKET RACKETS BARED. Retailers Tell of Tribute. $12,500 Raised Every Two Years. Ten Years of Market Racketeering Described at the Crain Hearing Untermyer and Seabury Clash. Wholesalers "Glad" to Pay Crain's Questions Read. Walker Queried on "Bribe." Check Put Into Record. Says Thefts Were Curbed. Taken Up $12,500 Fund. Admits Fictitious Account. Untermyer Is Rebuked. Lanza Rule Lauded. Denies Fund Was Secret. Weekly Payments Revealed. Retailers Are Called. Ordered by Phone to Pay. Admits Getting "Envelopes." | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/20241000-marks-gold-added-by-reichsbank-loans-and-circulation.html | 20,241,000 MARKS GOLD ADDED BY REICHSBANK; Loans and Circulation Decrease; Reserve Ratio Rises to 57.3 Per Cent. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/war-games-in-spain-accompany-election-artillery-concentrates-in.html | WAR GAMES IN SPAIN ACCOMPANY ELECTION; Artillery Concentrates in Madrid and Warships of Valencia for Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/requirements-urged-for-columbia-awards-suggestions-made-in-move-to.html | REQUIREMENTS URGED FOR COLUMBIA AWARDS; Suggestions Made in Move to Abolish Distinction Between Major and Minor Sports. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/georgetown-stops-princeton-by-87-morris-scores-otoole-from-third.html | GEORGETOWN STOPS PRINCETON BY 8-7; Morris Scores O'Toole From Third With Deciding Tally in Ninth Inning. TIGERS GET 4 RUNS IN 8TH Purnell's Homer With One On Marks Rally That Ties Score at 6-All--Poole Excels on Mound. Tigers Take Lead in Ninth. Poole Allows Ten Hits. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/chicago-beats-canadiens-3-to-2-in-overtime-and-gains-lead-in.html | Chicago Beats Canadiens, 3 to 2, in Overtime and Gains Lead in Stnaley Cup Series; 13,000 SEE CHICAGO DEFEAT CANADIENS Wentworth's Goal in 53:50 of Overtime Decides Stanley Cup Game at Montreal. GAGNON SCORES IN FIRST Canadiens Take 2-0 Lend When Mantha Registers in Second Period. BLACK HAWKS COME BACK Tally Twice Near End of Third Session-Victors Gain 2-1 Margin In Title Series. Meet Again Tomorrow. Chicago Extended on Defense. Mondon Gets Into Game. Chicago Checks Attack. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/urged-as-berlins-mayor-heinrich-sahm-recommended-by-city.html | URGED AS BERLIN'S MAYOR.; Heinrich Sahm Recommended by City Legislators to Succeed Boess. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/3000000-lease-canceled-jc-davies-and-ls-morris-take-over-hub.html | $3,000,000 LEASE CANCELED.; J.C. Davies and L.S. Morris Take Over Hub Building in the Bronx. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/fight-argentine-film-duty-many-american-producers-to-cease-exports.html | FIGHT ARGENTINE FILM DUTY; Many American Producers to Cease Exports if New Tariff Stands. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/gasoline-prices-reduced-in-east-cat-of-threetenths-cent-by-new.html | GASOLINE PRICES REDUCED IN EAST; Cat of Three-Tenths Cent by New Jersey Standard and Texas Corporation. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/frenchmen-set-air-marks-fly-2153-miles-in-30-hours-over-closed.html | FRENCHMEN SET AIR MARKS; Fly 2,153 Miles in 30 Hours Over Closed Circuit in Light Two-Seater. | True | Wireless to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/low-cigarette-price-kept-a-p-tea-not-to-follow-united-and.html | LOW CIGARETTE PRICE KEPT.; Great A. & P. Tea Not to Follow United and Schulte Advance Today. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/managua-loss-20000000-insurance-only-2000000.html | Managua Loss $20,000,000; Insurance Only $2,000,000 | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/rebels-beat-off-attack-venezuelan-troops-fail-to-dislodge-force.html | REBELS BEAT OFF ATTACK.; Venezuelan Troops Fail to Dislodge Force Which Captured Amparo. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/alfred-d-hickman-noted-actor-dies-creator-of-rote-of-little-billy.html | ALFRED D. HICKMAN, NOTED ACTOR, DIES; Creator of Rote of Little Billy in 'Trilby' a Victim of Paralysis. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/bearish-slant-seen-in-report-on-wheat-grain-traders-note-estimate.html | BEARISH SLANT SEEN IN REPORT ON WHEAT; Grain Traders Note Estimate of Government Was Exceeded by Yields of Only 3 Years. MARKET HAS SLIGHT GAIN Corn Moves In Groove and Ends a Little Higher--Oats Are Improved--Rye Dull and Lower. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/millville-banks-to-unite.html | Millville Banks to Unite. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/jersey-city-seeks-thugs-police-detail-scrutinizing-all-visitors-at.html | JERSEY CITY SEEKS THUGS; Police Detail Scrutinizing All Visitors at Journal Square. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/forbes-princeton-advances-in-chess-beats-borsodi-yale-in-second.html | FORBES, PRINCETON, ADVANCES IN CHESS; Beats Borsodi, Yale, in Second Round of League Tourney for Vance Trophy. Captures Borsodi's Queen. Two Sessions Today. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/mrs-du-pont-gives-a-yacht-to-be-marylands-flagship.html | Mrs. du Pont Gives a Yacht To Be Maryland's Flagship | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/shields-wood-and-allison-to-play-on-davis-cup-team-against-mexico.html | Shields, Wood and Allison to Play on Davis Cup Team Against Mexico; WOOD AND SHIELDS NAMED ON U.S. TEAM Young Tennis Stars Chosen for First American Zone Davis Cup Tie With Mexico. MARKS A NEW ALIGNMENT New York Youths Will Make Their Debut as Members of This Country's Team. ALLISON ALSO SELECTED Adoue, Picked as Non-Playing Captain, Will Make Assignments for Matches In Mexico City. Lott and Van Ryn to Sail. Will Form Team Nucleus. Too Close to Mexico City. | True | By Allison Danzig. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/business-world-sees-menace-in-tariff-inquiry-mans-wear-stores.html | BUSINESS WORLD; Sees Menace In Tariff Inquiry. Man's Wear Stores Report Gains. Holeproof Offers Lower Priced Hose Grocery Index at New Low. Garment Groups to Confer. Seek Larger Chinese Rug Market. Women's Mesh Sweaters Active. No Gloom for Export Letters. Burlap Prices Continue to Drop. Gray Goods Trading Again Slack. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/garner-mourns-for-friendly-foe-democratic-leader-tells-how-for.html | GARNER MOURNS FOR FRIENDLY FOE; Democratic Leader Tells How for Years He and Longworth Met at Night on Problems. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/scientists-find-indication-of-a-vitamin-which-prevents-softening-of.html | Scientists Find Indication of a vitamin Which Prevents Softening of the Brain; SCIENCE ON TRAIL OF A NEW VITAMIN | True | From a Staff Correspondent of The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/ships-crew-conquers-fire-after-sending-s-o-s-liner-stands-by-as-32.html | Ship's Crew Conquers Fire After Sending S O S; Liner Stands By as 32 Get Lifeboats Ready | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/world-cruise-ship-reaches-balboa.html | World Cruise Ship Reaches Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/commuters-assail-rate-rise-testimony-their-counsel-holds-new-york.html | COMMUTERS ASSAIL RATE RISE TESTIMONY; Their Counsel Holds New York Central Prorates Expenses of Operation Unfairly. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/estate-owners-fight-shelter-island-spans-meet-here-to-plan-suit-to.html | ESTATE OWNERS FIGHT SHELTER ISLAND SPANS; Meet Here to Plan Suit to Halt Bond Issue to Construct Two Bridges to Mainland. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/yale-weekly-praises-qualities-of-rockne-alumni-publication-declares.html | YALE WEEKLY PRAISES QUALITIES OF ROCKNE; Alumni Publication Declares His Character Made Him 'Father and Friend to Players.' | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/hears-norman-asked-debt-revision-by-us-london-market-rises-on.html | HEARS NORMAN ASKED DEBT REVISION BY US; London Market Rises on Report That Is Called Unfounded in Washington. GAIN IN BRITISH TRADE SEEN Price Decline and Unemployment Checked-- Buyers ShowSigns of Fresh Activity. Change Here Is Expected. SAYS NORMAN ASKED DEBT REVISION HERE German Borrowing Cited. Finds Employment Gains. Washington Denies Report Confirmation Laching Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/picked-as-kissing-robber-bird-store-clerk-identified-as-holdup-man.html | PICKED AS 'KISSING ROBBER'; Bird Store Clerk Identified as HoldUp Man by Women Victims. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/second-transit-bill-is-passed-by-senate-albany-measure-is-believed.html | SECOND TRANSIT BILL IS PASSED BY SENATE; Albany Measure Is Believed to Pave Way for Alternate to Untermyer Plan. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/calls-death-political-event-london-times-writer-holds-longworth.html | CALLS DEATH POLITICAL EVENT; London Times Writer Holds Longworth "Most Powerful Figure." | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/basketball-men-gather-rules-revision-committee-to-meet-here-today.html | BASKETBALL MEN GATHER.; Rules Revision Committee to Meet Here Today. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/doumergue-warns-of-german-danger-says-france-must-remain-on-guard.html | DOUMERGUE WARNS OF GERMAN DANGER; Says France Must Remain on Guard, Stressing Customs Union and Reich's Past. AVOWS AMITY FOR ITALY Justifies Vigilance by Absence of League Armed Force--Sails for Tunis After Speech at Nice. Denies Aggressive Patriotism. Avows Friendship for Italy. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/60000-verdict-in-bus-crash.html | $60,000 Verdict in Bus Crash. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/holdup-man-killed-in-a-pistol-battle-negro-after-100-robbery-in.html | HOLD-UP MAN KILLED IN A PISTOL BATTLE; Negro, After $100 Robbery in Harlem Drug Store, Felled by Three Police Bullets. BYSTANDER IS SHOT IN LEG One Culprit Escapes, One Caught-- Victim Used Pistol Stolen From Policeman in a Robbery. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/stasiak-is-winner-over-lowe-in-1835-pins-opponent-to-mat-with-body.html | STASIAK IS WINNER OVER LOWE IN 18:35; Pins Opponent to Mat With Body Slam and Arm Lock at the Broadway Arena. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/farmers-national-reports-cooperatives-handled-112000000-bushels-of.html | FARMERS' NATIONAL REPORTS.; Cooperatives Handled 112,000,000 Bushels of Grain in Year. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/moscow-discovers-hooverlegge-plot-soviet-paper-gets-sensational.html | MOSCOW DISCOVERS HOOVER-LEGGE 'PLOT'; Soviet Paper Gets 'Sensational' Report of 'Plan' to Feed an Interventionist Army. BUT THE MOVE 'FAILED' And 'Hoover Had to Let Legge Go,' New York Communist Writes to the Soviet Journal. Rears Fantastic Monument Legge Scorns the Report. | True | By Walter Duranty. Wireless To the New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/investment-trusts-british-type-investors.html | INVESTMENT TRUSTS.; British Type Investors. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/city-wins-concession-on-two-utility-bills-supervision-over-water.html | CITY WINS CONCESSION ON TWO UTILITY BILLS; Supervision Over Water Supply and Buses to Be Limited in Albany Measures. | True | Special to The New York Times. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/cuba-frees-officer-accused-in-bombing-president-machado-signs-death.html | CUBA FREES OFFICER ACCUSED IN BOMBING; President Machado Signs Death Sentence for Private Tried With Major Espinosa. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/fox-films-bonds-are-offered-at-98-30000000-of-fiveyear-6-per-cent.html | FOX FILM'S BONDS ARE OFFERED AT 98; $30,000,000 of Five-Year 6 Per Cent Convertible Debentures to Go on Sale Today. MANY WAIVE THEIR RIGHTS Stockholders With First Calls Fail to Take All of Issue, Leaving Block for the Public. | True | | C1B 110665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/hobarts-twelve-blanks-nyu-70-shows-much-power-in-game-at-ohio-field.html | HOBART'S TWELVE BLANKS N.Y.U., 7-0; Shows Much Power in Game at Ohio Field, Leading by 4-0 at the Half. HILLMAN FIRST TO SCORE Takes Pass From Schneider to Tally After Six Minutes-- Rowland Makes Goal. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/nassau-transactions-norman-b-woolworth-sells-his-locust-valley.html | NASSAU TRANSACTIONS.; Norman B. Woolworth Sells His Locust Valley Estate. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/east-side-tunnel-for-trucks-urged-first-avenue-group-advocates.html | EAST SIDE TUNNEL FOR TRUCKS URGED; First Avenue Group Advocates Vehicular Tube Between 23d and 96th Streets. WANTS A NEW STREET, TOO Submits Informally a Plan for Developing the Upper East River Section. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/police-department.html | Police Department. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/longworth-the-fortieth-speaker.html | Longworth the Fortieth Speaker. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/naval-orders.html | Naval Orders. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/parkhighway-plan-for-drive-is-drawn-riverside-park-plaza-planned-as.html | PARK-HIGHWAY PLAN FOR DRIVE IS DRAWN; RIVERSIDE PARK PLAZA PLANNED AS LINE TO EXPRESS HIGHWAY. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/new-stock-issue-colgatepalmolivepeet.html | NEW STOCK ISSUE.; Colgate-Palmolive-Peet. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/county-bar-passes-on-albany-bills-proposed-act-governing-the.html | COUNTY BAR PASSES ON ALBANY BILLS; Proposed Act Governing the Transfer of Realty Here by the Irish Free State Opposed. NEW LIEN LAW FAVORED But Extension of Fraud Statutes on Leased Goods Is Condemned-- A Tax Bill Approved. | True | | C1B 110665 |
| 1931-04-10 | 1931-04-10 | https://www.nytimes.com/1931/04/10/archives/bolivian-expelled-by-peru-as-enemy-head-of-military-academy-at-la.html | BOLIVIAN EXPELLED BY PERU AS ENEMY; Head of Military Academy at La Paz Is Accused of a Secessionist Plot. OLD QUARRELS INVOLVED Agitators of Landlocked Country Appear to Have Turned to Pacific in Search of a Harbor. Long-Standing Quarrel. | True | Special Cable to THE NEW YORK TIMES. | C1B 110665 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/explains-insurance-deal-mccooeys-son-says-agency-got-big-bmt.html | EXPLAINS INSURANCE DEAL.; McCooey's Son Says Agency Got Big B.M.T. Business by His Friendship | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/links-kresels-name-to-bank-of-us-deal-counsel-for-pollock-intimates.html | LINKS KRESEL'S NAME TO BANK OF U.S. DEAL; Counsel for Pollock Intimates Lawyer Drew Outline for $8,000,000 Transaction. HE IS WARNED BY STEUER Memorandum Indicates 18 Moves Were Necessary to Put Through Project. AUDIT REPORT COMPLETED Said to Be Encouraging and That Final Figures Will Show the Institution Is Solvent. Eighteen Moves in Deal. Report on Bank Completed. , Queried About Memorandum. Paper Reveals Details of Deal. Testimony on Balances. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/stark-takes-lead-in-college-chess-defending-titleholder-gains-first.html | STARK TAKES LEAD IN COLLEGE CHESS; Defending Titleholder Gains First Victory Over Forbes, Princeton Star. Stark Favored Over Borsodi. Forbes Loses in 29 Moves. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/de-polignac-exonerated-french-count-cleared-by-court-here-of.html | DE POLIGNAC EXONERATED.; French Count Cleared by Court Here of Bootlegging Charge. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/100-bankers-to-visit-georgia.html | 100 Bankers to Visit Georgia. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/curb-admits-yeast-concern-stock.html | Curb Admits Yeast Concern Stock. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/fan-finds-umpire-so-good-he-spoils-fun-of-the-game.html | Fan Finds Umpire So Good He Spoils Fun of the Game | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/250000-is-added-for-city-inquiry-assembly-approves-increase-and.html | $250,000 IS ADDED FOR CITY INQUIRY; Assembly Approves Increase and Governor Has Said He Will Sign the Measure. SEABURY HOTLY ATTACKED Dsmocrets in Albany Intimate He He Has Lined Up With Macy and Charge He Is Out to 'Get' Mayor. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/jersey-city-beats-holy-cross-6-to-2-gets-only-four-hits-off.html | JERSEY CITY BEATS HOLY CROSS, 6 TO 2; Gets Only Four Hits Off Delivery of Mahoney, but Is Aided by 11 Passes. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/league-reaffirms-stand-on-coaches-rejects-petition-to-allow-mentors.html | LEAGUE REAFFIRMS STAND ON COACHES; Rejects Petition to Allow Mentors on Bench DuringCollege Games.OFFICIALS WANT TRIAL Kemp States Policy Will Remain inEffect This Season--Many Players Against the System. Statement Made by Kemp. Players Wanted Coach. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/eightman-team-of-us-amateur-boxers-to-tour-five-european-nations-in.html | Eight-Man Team of U.S. Amateur Boxers To Tour Five European Nations in Autumn | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/austen-g-fox-not-radio-speaker.html | Austen G. Fox Not Radio Speaker. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/three-new-yorkers-elected-captains-of-teams-at-brown.html | Three New Yorkers Elected Captains of Teams at Brown | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/wide-change-sought-in-special-levies-mayors-committee-suggests-ways.html | WIDE CHANGE SOUGHT IN SPECIAL LEVIES; Mayor's Committee Suggests Ways to Cut Costs to Property Owners 15%. NEW CONDEMNATION PLAN Special Term of Supreme Court Proposed to Have Power in All Proceedings. QUICK PAYMENT IN VIEW Experts End Long Study of Assessment Problem-Estimate Boardto Act Soon. Condemnation Changes Urged. Wider Span for Improvements. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/gen-chacon-dies-in-new-orleans-guatemalas-expresident-succumbs-to-a.html | GEN. CHACON DIES IN NEW ORLEANS; Guatemala's Ex-President Succumbs to a Second Strokeof Paralysis.RESIGNED TO SEEK HEALTHJoined His Country's Army at Age of 18 and Took Part in Several Campaigns. Archbishop at Bedside. Welcomed Lindbergh on Tour. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/elects-3-new-directors-missourikansastexas-retains-12-members-of.html | ELECTS 3 NEW DIRECTORS.; Missouri-Kansas-Texas Retains 12 Members of Board. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/managua-now-has-food-for-a-month-new-distribution-system-to-begin.html | MANAGUA NOW HAS FOOD FOR A MONTH; New Distribution System to Begin Next Week--Will Rogers Off for Costa Rica. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/king-carol-warns-political-leaders-only-cabinet-of-concentration.html | KING CAROL WARNS POLITICAL LEADERS; Only Cabinet of Concentration Can Save Rumania From Present Plight, He Says. TITULESCU DEFIES FOES "Let Them Remember They Also Have Heads," He Says--Confident of Forming Ministry. Titulescu Denounces Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/boy-ships-himself-here-in-packing-box-case-consigned-to-new-york.html | BOY SHIPS HIMSELF HERE IN PACKING BOX; Case Consigned to New York Opened on Liner on Radio Tip From Paris Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/henry-f-lehan-dead-cambridge-city-treasurer-since-1914-and-former.html | HENRY F. LEHAN DEAD.; Cambridge City Treasurer Since 1914 and Former Legislator. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/irwin-to-quit-india-with-goal-not-won-communal-strife-is-greatest.html | IRWIN TO QUIT INDIA WITH GOAL NOT WON; Communal Strife Is Greatest Obstacle to Peace Retiring Viceroy Has Long Sought. GANDHI HAS LOST PRESTIGE Moslems Fear Dictatorship by Him--His "Bill of Rights" Irks Extremists and Moderates Alike. Communal Strife Biggest Peril. Sikhs Inject Further Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/rules-on-insurance-law-van-schaick-clarifies-point-involvink.html | RULES ON INSURANCE LAW; Van Schaick Clarifies Point Involvink Securities Carried. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/spain-votes-sunday-for-city-councils-monarchists-and-republicans-in.html | SPAIN VOTES SUNDAY FOR CITY COUNCILS; Monarchists and Republicans in Heated Campaign for 80,000 Seats Throughout Nation. FRAUDS AT POLLS LIKELY One Man Shot in Madrid in Clash Between Unemployed Paraders and Monarchists. Some Republicans to Abstain. One Is Shot in Madrid. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/byrd-says-wilkins-faces-hazardous-trip-i-prefer-to-do-my-own.html | BYRD SAYS WILKINS FACES HAZARDOUS TRIP; 'I Prefer to Do My Own Exploring Above the Ice Instead ofBelow,' Admiral Declares. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sister-coming-from-tunis-countess-clara-longworth-de-chambrun.html | SISTER COMING FROM TUNIS; Countess Clara Longworth de Chambrun to Sail for Here Next Week. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sandwina-wins-decision-defeats-corrl-in-main-bout-of-ten-rounds-at.html | SANDWINA WINS DECISION.; Defeats Corrl in Main Bout of Ten Rounds at Coney Island. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/miss-marie-de-nervaud-honored.html | Miss Marie de Nervaud Honored. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/king-george-selects-secretary.html | King George Selects Secretary. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/liverpools-cotton-week-british-stocks-little-changed-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Little Changed-- Imports Slightly Lower. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/kellogg-to-visit-briand-pays-tribute-to-longworth-as-he-lands-at.html | KELLOGG TO VISIT BRIAND.; Pays Tribute to Longworth as He Lands at Cherbourg. | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/open-sault-ste-marle-navigation.html | Open Sault Ste. Marle Navigation. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/enlish-engineers-in-fossil-quest-scientists-and-builders-confer-in.html | ENLISH ENGINEERS IN FOSSIL QUEST; Scientists and Builders Confer in Chicago on Preserving Finds in Excavations. PREHISTORIC CLUES SOUGHT Railroad and Construction Men to Aid the National Research Council. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/miss-mullan-wed-to-fr-mansbridge-supreme-court-justices-daughter.html | MISS MULLAN WED TO F.R. MANSBRIDGE; Supreme Court Justice's Daughter Married by Rev. Dr. Brooksin St. Thomas's Church.CITY OFFICIALS ATTENDBridal Procession Passes Through aLine of Light--Bridegroomls a Britisher. | True | Photo by New York Times Studio. | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/cubs-beat-kansas-city-triumph-by-106-in-slugging-match-hornsby-hits.html | CUBS BEAT KANSAS CITY.; Triumph by 10-6 in Slugging Match --Hornsby Hits Homer. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/legislature-passes-measure-on-boxing-state-would-have-power-to.html | LEGISLATURE PASSES MEASURE ON BOXING; State Would Have Power to Require Licenses From Virtually All Connected With Shows. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/gutierrez-accepts-terms-for-campolo-representative-agrees-to-bout.html | GUTIERREZ ACCEPTS TERMS FOR CAMPOLO; Representative Agrees to Bout With Loughran at the Garden on May 15. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/trade-continues-at-uneven-pace-some-signs-of-betterment-offset-by.html | TRADE CONTINUES AT UNEVEN PACE; Some Signs of Betterment Offset by Recession, the Weekly Reviews Say. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/loss-of-1-a-bale-regained-by-cotton-weakness-abroad-is-followed-by.html | LOSS OF $1 A BALE REGAINED BY COTTON; Weakness Abroad Is Followed by Liquidation Before Buying Gets Under Way.MAY DELIVERY AT 9.99CDomestic Consumption in MarchMakes Season's Best Comparison With Figures of Last Year. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/juan-again-first-in-polo-pony-show-grannisss-heavyweight-mount.html | JUAN AGAIN FIRST IN POLO PONY SHOW; Granniss's Heavyweight Mount Named Champion for Third Year at the Riding Club. MONA LISA WINS RESERVE Guest Middleweight is Runner-Up Second Time in Succession-- Competition is Keen. Strawberry Strong Contender. Miss Groveland Takes Reserve. | True | By Robert F. Kelley. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/mail-planes-to-span-continent-in-24-hours-under-new-schedule.html | Mail Planes to Span Continent in 24 Hours Under New Schedule Effective on April 20 | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/states-legal-list-of-bonds-increased-issues-of-35-communities-are.html | STATE'S 'LEGAL' LIST OF BONDS INCREASED; Issues of 35 Communities Are Added to Those in Which Savings Banks May Invest. ONE CITY TAKEN OFF ROLL Four Rails Are Put On and Six Removed--More New Jersey Obligations Pass Test. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/296275000-bonds-offered-this-week-largest-total-recorded-here-for-a.html | $296,275,000 BONDS OFFERED THIS WEEK; Largest Total Recorded Here for a Similar Period Since Feb. 4, 1927. HALF IN UTILITY FINANCING Industrial Floations Heaviest in Nearly a Year--Smaller Volumo for Next Week. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/newsprint-pool-sued-for-787167-price-brothers-co-plaintiff-against.html | NEWSPRINT POOL SUED FOR $787,167; Price Brothers & Co. Plaintiff Against the Canadian Institute Group. OTHER FIRMS ARE INVOLVED Action Is Based en Alleged Failure to Keep Agreement Made When Institute Was Formed. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/hirohitos-brother-hailed-by-throngs-in-citys-welcome-broadway.html | HIROHITO'S BROTHER HAILED BY THRONGS IN CITY'S WELCOME; Broadway Cheers the Japanese Prince and His Bride as Ticker Tape Fills the Air. GIVES HIS FIRST INTERVIEW Imperial Visitor Breaks an AgeOld Tradition by Talkingto Newspaper Men.REDS STAGE A DISTURBANCEPolice Quickly Suppress Attempt toRush Auto of Takamatsu and Princess at the Battery. Red Gesture Quickly Suppressed. HIROHITO'S BROTHER HAILED BY THRONGS Come Here Incognito. Has No "Official Message." Bares Head as Anthem Is Played. Will Try to Avoid Interviews. Hear Their Native Greeting. Official Reception at Noon Today | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/columbia-nine-to-play-will-meet-syracuse-todaytennis-team-to-oppose.html | COLUMBIA NINE TO PLAY.; Will Meet Syracuse Today--Tennis Team to Oppose Seth Low. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/swarthmore-golf-victor-wins-both-foursomes-to-defeat-delaware-42.html | SWARTHMORE GOLF VICTOR.; Wins Both Foursomes to Defeat Delaware, 4-2. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/the-screen-will-rogers-as-sir-boss.html | THE SCREEN; Will Rogers as Sir Boss. | True | By Mordaunt Hall. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/black-hawks-face-canadiens-tonight-chicago-with-players-on-edge-is.html | BLACK HAWKS FACE CANADIENS TONIGHT; Chicago, With Players on Edge, Is Confident of Clinching Play-Off Trophy. Black Hawks Showed Power. Canadiens Are Confident. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/princes-sail-tomorrow-will-stop-at-bahia-and-pernambuco-on-way-to.html | PRINCES SAIL TOMORROW.; Will Stop at Bahia and Pernambuco on Way to England. | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/letters-read-in-gold-suit-100-written-by-russian-bank-to-france-in.html | LETTERS READ IN GOLD SUIT; 100 Written by Russian Bank to France in Evidence at Trial. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/dreiser-scorns-movies-are-making-the-american-mind-smaller-if.html | DREISER SCORNS MOVIES.; "Are Making the American Mind Smaller, if Possible," He Says. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/robins-reach-city-face-yanks-today-freighttrain-wreck-delays.html | ROBINS REACH CITY; FACE YANKS TODAY; Freight-Train Wreck Delays Arrival After Training Campaign in South. CLARK ASSIGNED TO PITCH Day to Be Southpaw's Relief at Ebbets Field Today--Heimach, Shaute Hurl Tomorrow. Clark to Pitch Today. Two Home Suits for Robins. | True | By Roscoe McGowen. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/planning-state-bankers-meeting.html | Planning State Bankers' Meeting. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/appleby-wins-in-cue-play-defeats-wilczek-in-poggenburg-182-handicap.html | APPLEBY WINS IN CUE PLAY; Defeats Wilczek in Poggenburg 18.2 Handicap Tournament. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/morheart-and-labor-gain-decisive-triumphs-in-feature-races-of-howie.html | Morheart and Labor Gain Decisive Triumphs in Feature Races of Howie Truck; LAHOR HOME FIRST BY EIGHT LENGTHS Beats Thistle Fyrn, With Mrs. Arthur's Barber Third, in The Highway at Bowie. MORHEART TAKES BLOSSOM Leads Durva and Anchor Light in Other Feature--Negodale Wins Fourth Straight Victory. Morheart Made Favorite. Lahor Fast on the Break. Negodale Won at 20 to 1. | True | By Bryan Field. Special To the New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sutter-and-lott-lose-net-matches-vines-beats-intercollegiate.html | SUTTER AND LOTT LOSE NET MATCHES; Vines Beats Intercollegiate Champion in Houston Semi-Final Round, 6-3, 6-4, 8-6. BARNES FORCED TO 5 SETS Scores the Second Upset by Defeating Lott, Member of Last Year's Davis Cup Team. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/canadian-car-loadings-decrease.html | Canadian Car Loadings Decrease. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/graf-zeppelin-flies-over-egyptian-city-airship-reaches-cairo-twelve.html | GRAF ZEPPELIN FLIES OVER EGYPTIAN CITY; Airship Reaches Cairo Twelve Hours Ahead of Schedule and Field is Not Ready. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/rutgers-nine-bows-to-syracuse-64-yardley-holds-losers-to-six.html | RUTGERS NINE BOWS TO SYRACUSE, 6-4; Yardley Holds Losers to Six Safeties and Checks Rally in Ninth Inning. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/princeton-nine-to-play-will-meet-boston-college-in-opener-at-home.html | PRINCETON NINE TO PLAY.; Will Meet Boston College in Opener at Home Today. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/wage-cut-bill-passes-new-zealand-expects-other-economy-moves-soon.html | WAGE CUT BILL PASSES.; New Zealand Expects Other Economy Moves Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock ,Exchange and in the Financial Markets. In the Doldrums. Unfilled Steel Orders Rise. Money Market Outlook. Steel Floating Supply. Heavy Treasury Withdrawals. Oils and Conservation. March Railroad Earnings. Foreign Utilities. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/columbias-eight-wins-two-sprints-varsity-tuning-up-for-navy-race.html | COLUMBIA'S EIGHT WINS TWO SPRINTS; Varsity, Tuning Up for Navy Race Next Saturday, Shows Form in One-Mile Dashes. SYKES STROKES WINNERS Contest with Midshipmen to Start at 5 P.M. and Will Be Rowed Downstream. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/brazil-names-washington-attache.html | Brazil Names Washington Attache. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/index-of-cotton-cloth-output-rises-further-goods-market-steady-as.html | Index of Cotton Cloth Output Rises Further; Goods Market Steady as Staple Declines | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sue-on-invention-to-beat-sugar-duty-col-johnston-and-r-c-cutting.html | SUE ON INVENTION TO BEAT SUGAR DUTY; Col. Johnston and R. C. Cutting Say They Taught C. S. Payson How to Avoid High Tariff. ASK $500,000 DAMAGES Cutting Sugar Content of Syrup at Sea Is Basis of Action-Promise of Profit Alleged. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/trust-plans-30cent-distribution.html | Trust Plans 30-Cent Distribution. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/automotive-exports-higher-in-february-have-best-month-since-last.html | AUTOMOTIVE EXPORTS HIGHER IN FEBRUARY; Have Best Month Since Last September--Passenger CarDemand Grows. General Motors Plans Amendment. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/london-hold-faith-in-war-debt-report-british-say-norman-could-not-a.html | LONDON HOLD FAITH IN WAR DEBT REPORT; British Say Norman Could Not Avoid Subject in Talking of General Conditions. NO MOVE EXPECTED AT ONCE But Possibility of a Democratic President Stirs Hope--Bankers Here Discredit English Rumor. No Immediate Action Expected. Private Talks Likely First. Bankers Here Doubt Reports. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/walker-wins-decision-middleweight-champion-168-pounds-beats-wright.html | WALKER WINS DECISION.; Middleweight Champion, 168 Pounds, Beats Wright, 210, at Omaha. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/35406743-sought-by-municipalities-their-bonds-to-be-awarded-next.html | $35,406,743 SOUGHT BY MUNICIPALITIES; Their Bonds to Be Awarded Next Week--$58,580,944 Sold in Current Period. TORONTO ASKS $10,084,000 $8,200,000 Issue Up for St. LouisMarket Prices Irreguler, EasingAfter Firmness. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/nyu-nine-plays-today-opposes-holy-cross-at-ohio-field-symancyk.html | N.Y.U. NINE PLAYS TODAY.; Opposes Holy Cross at Ohio Field--Symancyk Violet's Pitcher. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/yale-nine-to-face-dartmouth-today-opens-home-season-by-meeting.html | YALE NINE TO FACE DARTMOUTH TODAY; Opens Home Season by Meeting Eastern IntercollegiateLeague Champions. | True | Special to The New York Times.. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/second-eight-wins-test-at-princeton-beats-first-varsity-by-three.html | SECOND EIGHT WINS TEST AT PRINCETON; Beats First Varsity by Three Lengths Over 2-Mile Route With Stroke at 24. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/plan-boosting-of-city-as-a-summer-resort-board-of-strategy-will.html | PLAN BOOSTING OF CITY AS A SUMMER RESORT; Board of Strategy Will Raise Funds for Publicity to Attract Visitors Here. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/berg-retains-crown-by-beating-wallace-keeps-junior-welterweight.html | BERG RETAINS CROWN BY BEATING WALLACE; Keeps Junior Welterweight Title by Outpointing Cleveland Boxer of Detroit. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/scott-sets-englandaustralia-flight-record-9day-trip-19-hours-under.html | Scott Sets England-Australia Flight Record; 9-Day Trip 19 Hours Under Kingsford-Smith's | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/tariff-board-renews-cost-inquiries-abroad-hopes-foreign-industry.html | TARIFF BOARD RENEWS COST INQUIRIES ABROAD; Hopes Foreign Industry Will Cooperate With Experts It HasSent to Europe. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/trap-newark-thief-who-robbed-mayor-police-say-suspect-on-a-tour.html | TRAP NEWARK THIEF WHO ROBBED MAYOR; Police Say Suspect on a Tour Pointed Out 25 Homes That He Entered Recently. OTHER OFFICIALS VICTIMS Part of Several Thousand Dollars' Worth of Loot Recovered--Three Held for Receiving Plunder. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/amateurs-defer-brief-play-contest-oneact-tournament-for-belasco-cup.html | AMATEURS DEFER BRIEF PLAY CONTEST; One-Act Tournament for Belasco Cup Draws Only Ten Entries-Depression Is Blamed.WILL BE HELD NEXT YEARNational Tourney of Little Theatres in Long Plays Will Be Givenin May, as Scheduled. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/ecuadors-revenue-drops-government-curtails-public-works-projects.html | ECUADOR'S REVENUE DROPS.; Government Curtails Public Works Projects, Causing Wide Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/good-wishes-for-chicago-that-city-it-is-hoped-is-facing-the-dawn-of.html | GOOD WISHES FOR CHICAGO.; That City, It Is Hoped, Is Facing the Dawn of a Better Day. The 26th Division's Record. A Wide Spread in Prices. | True | D. HAVELOCK FISHER.HENRY WELLS.JOHN L. COCHRAN. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/matsuyama-defeats-mencher.html | Matsuyama Defeats Mencher. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/mass-florence-r-yarrow-presbyterian-home-missionary-dead-at-palm.html | MASS FLORENCE R. YARROW.; Presbyterian Home Missionary Dead at Palm Beach Home. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/would-set-new-air-speed-elinor-smith-to-try-to-surpass-record-of.html | WOULD SET NEW AIR SPEED.; Elinor Smith to Try to Surpass Record of Amelia Earhart. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sports-of-the-times-an-early-start-in-uncivil-war-warming-up-cold.html | Sports of the Times; An Early Start in Uncivil War. Warming Up. Cold Cuts. Fraternal Strife. Placing the Clubs. | True | By John Kieran. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/dies-as-benzine-fire-sweeps-shop-in-bronx-owner-of-shoerepairing.html | DIES AS BENZINE FIRE SWEEPS SHOP IN BRONX; Owner of Shoe-Repairing Place Burned as Helper, Hurt, Saves Woman and Bootblack. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/three-harvard-teams-start-tours-today-baseball-tennis-and-lacrosse.html | THREE HARVARD TEAMS START TOURS TODAY; Baseball, Tennis and Lacrosse Squads to Entrain--Two Pitchers Added to Nine. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/cos-erie-holdings-increased-in-1930-securities-subsidiary-nearly.html | C.&O.'S ERIE HOLDINGS INCREASED IN 1930; Securities Subsidiary Nearly Doubled Common Shares-- List ofTwenty Largest Owners. Great Northern Orders 500 Cars. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/police-hero-rewarded-muller-who-killed-theatre-robber-gets-250.html | POLICE HERO REWARDED.; Muller, Who Killed Theatre Robber, Gets $250 Check. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/heid-as-embezzlers-6f-jersey-funds.html | Heid as Embezzlers 6f Jersey Funds | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/yale-to-dedicate-new-library-today-angell-will-accept-keys-of.html | YALE TO DEDICATE NEW LIBRARY TODAY; Angell Will Accept Keys of Magnificent Sterling Edifice in Elaborate Ceremony. NOTABLES TO PARTICIPATE Audience Will Include Governor Cross and Many Distinguished Librarians of Country. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/new-post-for-barrere-flutist-joins-julliard-graduate-schools.html | NEW POST FOR BARRERE.; Flutist Joins Julliard Graduate School's Faculty. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/lisbon-blockades-two-azores-isles-decree-is-official-admission-that.html | LISBON BLOCKADES TWO AZORES ISLES; Decree Is Official Admission That Revolutionary Movement Has Spread From Madeira. TROOPS PRESS ON FUNCHAL One Transport Now 40 Miles Away -Air Corps Defections Seen-- Angola Reported Quiet. Air Force Suspected. Rebels Take Supplies. No Angola Trouble Heard. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/bus-tragedy-children-may-escape-classes-school-directors-consider.html | BUS TRAGEDY CHILDREN MAY ESCAPE CLASSES; School Directors Consider Abandoning Spring Term-BoyHero is Recovering. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/allis-chalmers-rate-cut-annual-dividend-made-2-instead-of-3omission.html | ALLIS CHALMERS RATE CUT; Annual Dividend Made $2 Instead of $3--Omission by General Cable. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/giant-second-team-beats-raleigh-61-score-two-runs-in-fifth-and-four.html | GIANT SECOND TEAM BEATS RALEIGH, 6-1; Score Two Runs in Fifth and Four in Seventh to Triumph--Adams Wins on Mound. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/titanic-memorial-on-wednesday.html | Titanic Memorial on Wednesday. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/to-honor-american-envoy-polishamerican-society-in-warsaw-plans.html | TO HONOR AMERICAN ENVOY; Polish-American Society in Warsaw Plans Monument to Joel Barlow. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/italian-art-exhibition-roman-show-will-last-till-the-middle-of-june.html | ITALIAN ART EXHIBITION.; Roman Show Will Last Till the Middle of June. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/washington-to-row-california-today-huskies-crew-is-favored-to-win.html | WASHINGTON TO ROW CALIFORNIA TODAY; Huskies' Crew Is Favored to Win in Annual Regatta on Oakland Estuary. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/oneman-car-an-issue-at-trolley-hearing-witness-says-fatal-yonkers.html | ONE-MAN CAR AN ISSUE AT TROLLEY HEARING; Witness Says Fatal Yonkers Crash Might Nave Been Averted by Conductor, bat View Is Disputed. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/burlesque-show-raided-manager-and-six-of-cast-held-on-complaint-by.html | BURLESQUE SHOW RAIDED.; Manager and Six of Cast Held on Complaint by Sumner. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/final-rites-to-be-simple-national-leaders-selected-as-honorary.html | FINAL RITES TO BE SIMPLE.; National Leaders Selected as Honorary Pallbearers for Longworth. Honorary Pallbearers. Mrs. Roosevelt Leaves. | True | Special to The New York Times. | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/arrested-as-thug-on-sisters-charge-she-says-brother-beat-her-and.html | ARRESTED AS THUG ON SISTER'S CHARGE; She Says Brother Beat Her and Her Employers With Gun When She Refused Him Money. WOMAN SEIZED IN HOLD-UP Accused of Aiding Man in Trying to Rob Tube Ticket Agent--Bandit Gets $287 in Brooklyn. Woman Accused as Robber. Three Hold-ups by Same Man. Two Seized in Check Forgeries. Truck With Radio Sets Stolen. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/miss-shearer-as-modern-girl.html | Miss Shearer as Modern Girl | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/harvard-is-on-top-at-lacrosse-110-displays-fine-stickwork-and.html | HARVARD IS ON TOP AT LACROSSE, 11-0; Displays Fine Stickwork and Excellent Teamwork to Crush the M.I.T. Team. AHEAD AT THE HALF BY 4-0 Puts on Pressure in Final Period to Run Up Score--Gulick and Thorndyke Stars. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/walker-asks-data-on-riverdale-plan-orders-bruckner-to-submit-the.html | WALKER ASKS DATA ON RIVERDALE PLAN; Orders Bruckner to Submit the Maps of Street Changes for Public Hearing on April 24. JAM AT CITY HALL MEETING Mayor Warns That He Will Not Be Swayed-Sullivan Urges Study of $100,000,000 Program. Doubts $100,000,000 Outlay. Wants Projects Separated. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/tells-how-freighter-battled-fire-at-sea-captain-of-cherokee-stood.html | TELLS HOW FREIGHTER BATTLED FIRE AT SEA; Captain of Cherokee Stood By as Crew of the Nordhval Fought Flames Off Virginia Capes. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/paish-here-warns-of-world-crisis-british-peer-noted-economist-urges.html | PAISH HERE, WARNS OF WORLD CRISIS; British Peer, Noted Economist, Urges Conference of Statesmen to Remedy Depression.LAYS SITUATION TO WARStr Wilfred Grenfell Arrives toLecture-Viscountess Harcourt,Farrel and Bride Also Here. Must Apply Remedy. Says Statesmen Must Act. Sir Wilfred Grenfell Here. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/prison-term-bill-signed-law-effective-july-1-restores-time-off-for.html | PRISON TERM BILL SIGNED.; Law, Effective July 1, Restores Time Off for Good Behavior. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/plan-memorial-to-mrs-john-blair.html | Plan Memorial to Mrs. John Blair. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/dutch-treat-club-dines-roark-bradford-is-one-of-1000-guests-at.html | DUTCH TREAT CLUB DINES.; Roark Bradford Is One of 1,000 Guests at Annual Affair. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/quick-deal-is-made-with-163d-st-site-henry-kimmelman-disposes-of.html | QUICK DEAL IS MADE WITH 163D ST. SITE; Henry Kimmelman Disposes of Three East Side Houses He Bought Earlier in Week. RIVINGTON ST. FLAT SOLD--Other Manhattan Activity Comprises Housing Leases and Sales of Cooperative Apartments. Option on Uptown House. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/asks-court-rule-changes-basketball-committee-to-recommend-revisions.html | ASKS COURT RULE CHANGES; Basketball Committee to Recommend Revisions in Code. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sinosoviet-parley-faces-difficulties-shakiness-of-mukdennanking.html | SINO-SOVIET PARLEY FACES DIFFICULTIES; Shakiness of Mukden-Nanking Amity Believed Delaying New Talks in Moscow. | True | By Walter Duranty. Wireless To the New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/goodyear-to-hold-rate-litchfield-does-not-expect-cut-in-3-annual.html | GOODYEAR TO HOLD RATE; Litchfield Does Not Expect Cut in $3 Annual Dividend. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/hobart-proposes-athletics-for-all-dr-bartlett-tells-alumni-all.html | HOBART PROPOSES ATHLETICS FOR ALL; Dr. Bartlett Tells Alumni All Forms of Sports Are Being Encouraged-Lauds Faculty. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/longworths-body-starts-back-to-ohio-for-funeral-today-president.html | LONGWORTH'S BODY STARTS BACK TO OHIO FOR FUNERAL TODAY; President Hoover Goes by Train as Widow and Party Leave Aiken With Dead Speaker. TOWNS ON WAY HONOR HIM--Curtis, Many Members of Congress and Other Friends Go From Washington.--CINCINNATI RITES PLANNED--Leaders From Throughout Nation Honorary Bearers-Paulita to Be Told of Death by Her Mother. Those on the Train. LONGWORTH'S BODY STARTS BACK TO OHIO Coffin Has Been Sealed. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/ward-wins-rutgers-prize-cooper-cash-grant-of-250-for-skil-in-logle.html | WARD WINS RUTGERS PRIZE; Cooper Cash Grant of $250 for Skil in Logle Goes to Nutley Student. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/aid-mrs-nixonnirdlingers-defense.html | Aid Mrs. Nixon-Nirdlinger's Defense. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/cubans-ask-revival-of-election-code-new-officials-throughout-the.html | CUBANS ASK REVIVAL OF ELECTION CODE; New Officials Throughout the Island by 1933 Also Are Demanded in Truce. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/friends-of-tuskegee-ready-to-celebrate-schieffelin-and-others-leave.html | FRIENDS OF TUSKEGEE READY TO CELEBRATE; Schieffelin and Others Leave for 50th Anniversary of School-- Hoover to Speak Over Radio. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/oedipus-rex-gets-american-premiere-stravinsky-work-hailed-in.html | 'OEDIPUS REX' GETS AMERICAN PREMIERE; Stravinsky Work Hailed in Philadelphia as 15-Foot Figures Expound Grim Tragedy. MUSIC IS CALLED SOMBER On Same Program Stokowski and Composers' League Give Satirical Ballet by Prokofieff. Princeton Singers As Chorus. Prokofieff Ballet a Contrast. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/judge-martin-on-stand-says-bankers-relieved-him-of-responsibility.html | JUDGE MARTIN ON STAND.; Says Bankers Relieved Him of Responsibility for Note. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/hovey-c-clarke-pioneer-minneapolis-lumberman-dies-of-cerebral.html | HOVEY C. CLARKE.; Pioneer Minneapolis Lumberman Dies of Cerebral Hemorrhage. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/green-pledges-aid-to-oldage-relief-af-of-l-head-urges-state-control.html | GREEN PLEDGES AID TO OLD-AGE RELIEF; A.F. of L. Head Urges State Control and Minimum Benefit of $300 a Year at 65. DECRIES INADEQUATE WAGES Says 4,000,000 Aged Are Penniless -Relief Granted to 40,000 Last Year, Conference Hears. Discrimination Is Decried. Reports on Payments Here. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/two-nyac-matmen-annex-us-titles-sopora-and-kapp-triumph-in-final.html | TWO N.Y.A.C. MATMEN ANNEX U.S. TITLES; Sopora and Kapp Triumph in Final Round of A.A.U. Wrestling Tourney. PEARCE RETAINS LAURELS Oklahoma Aggie Ace Again Wins in 125-Pound Class- Morford and Tomlinson Also Score. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/floating-us-steel-stock-fell-in-year-from-1883661-shares-to-1363661.html | Floating U.S. Steel Stock Fell in Year From 1,883,661 Shares to 1,363,661 | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/letters-to-the-editor-why-church-music-is-bad-interference-and-lack.html | Letters to the Editor; WHY CHURCH MUSIC IS BAD. Interference and Lack of Funds Hamper Directors' Efforts. Possibly Our Own Fault. Broader Army Training. AUTONOMY IN EDUCATION. Control of Courses of Study Rest With New York Local Boards. West Virginia Mines. Stopping Apple Vending. | True | N. LINDSAY NORDEN.PERCIVAL GOODMANWILLIAM C. RIVERS.GEORGE M. WILEY.NORMAN THOMAS.JEAN BULLEN. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/girl-typist-is-robbed-in-municipal-building-thief-strikes-victim-in.html | GIRL TYPIST IS ROBBED IN MUNICIPAL BUILDING; Thief Strikes Victim in Face, Snatches Pocketbook and Escapes by an Elevator. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/mrs-rockne-grateful-expresses-thanks-for-many-messages-of-sympathy.html | MRS. ROCKNE GRATEFUL; Expresses Thanks for Many Messages of Sympathy. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/architects-honor-hvb-magonigle-designer-of-schools-clubs-and.html | ARCHITECTS HONOR H.V.B. MAGONIGLE; Designer of Schools, Clubs and Monuments Receives Annual Medal of Chapter Here. CITED FOR ART AND SKILL Medal Awarded Also to Block of City Apartments at Dinner In Wall Street Tower. Lauded in Citation. Barnes Points to Changes. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/father-is-arrested-to-force-operations-but-nessau-judge-holds-that.html | FATHER IS ARRESTED TO FORCE OPERATIONS; But Nessau Judge Holds That Removal of Tonsils of Three Children Is Not Urgent. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/cut-in-film-tariff-asked-in-argentina-twelve-hundred-exhibitors-say.html | CUT IN FILM TARIFF ASKED IN ARGENTINA; Twelve Hundred Exhibitors Say They and 20,000 Employes Are Facing Ruin. IMPORTS DECLARED AT END Hollywood's Agents Release Three Features, Saying They Are the Last While Duty is High. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/cermak-will-rest-reforms-to-wait-chicagos-mayor-plans-to-go-away.html | CERMAK WILL REST; REFORMS TO WAIT; Chicago's Mayor Plans to Go Away Alone Before Tackling Police and Other Problems. 6,000 OFF THE PAYROLLS Contracts Are Suspended Pending Inquiry--Mayor to Put Police "on Their Toes." Important Plans Will Wait. May Abolish $20,000 Salaries. Native Street Named for Cermak. | True | Special to The New York Times.Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/indicted-as-killer-boy-plots-escape-jm-hess-15-admits-plan-to.html | INDICTED AS KILLER, BOY PLOTS ESCAPE; J.M. Hess, 15, Admits Plan to Overpower Matron After Comrade Informs Police. HID IRON BAR IN ROOM Youngest Person Ever charged With First-Degree Murder in Bronx Transferred to Jail. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/money.html | MONEY. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/a-polar-station.html | A POLAR STATION. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sharkey-villa-in-draw-battle-with-honors-even-in-10round-bout-at.html | SHARKEY, VILLA IN DRAW; Battle With Honors Even in 10Round Bout at 106th Armory. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/reds-plan-increase-in-cotton-acreage-soviets-hope-to-add-80-per.html | REDS PLAN INCREASE IN COTTON ACREAGE; Soviets Hope to Add 80 Per Cent to Crop by Planting 6,000,000 More Acres. BLOW TO OUR SOUTH SEEN Washington Expects Russian Market to Be Eliminated Soon--Exports There Already Are Low. Washington Sees Export Cut. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/gar-head-reviews-the-107th-regiment-veterans-as-honor-guests-watch.html | G.A.R. HEAD REVIEWS THE 107TH REGIMENT; Veterans, as Honor Guests, Watch National Guard Unit on Parade Marksmen Get Medals. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/mnider-makes-call-on-hoover-by-plane-brings-canadian-minister-of.html | M'NIDER MAKES CALL ON HOOVER BY PLANE; Brings Canadian Minister of Railroads and Canals, Who WillTalk of Waterways. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/833113-morris-plan-loans-total-put-out-in-year-198368820-against.html | 833,113 MORRIS PLAN LOANS; Total Put Out in Year $198,368,820, Against $206,178,930 in 1929. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/a-french-dry-in-maine.html | A FRENCH DRY IN MAINE. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/tammany-cleanup-deferred-by-mayor-fears-shakeups-now-might-give.html | TAMMANY CLEAN-UP DEFERRED BY MAYOR; Fears Shake-Ups Now Might Give Appearance of Last Minute Repentance. WITHHOLDS HIGGINS DATA But Will Make Some Changes Previously Decided Upon--Hofstadter Here Today. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/ccny-overcomes-hobart-twelve-20-kushner-and-mishkin-score-in-last.html | C.C.N.Y. OVERCOMES HOBART TWELVE, 2-0; Kushner and Mishkin Score in Last Half to Give Lavender Unexpected Victory. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/farm-wages-lower-reach-level-of-1916-bigger-supply-due-to.html | FARM WAGES LOWER; REACH LEVEL OF 1916; Bigger Supply Due to Industrial Idleness and Smaller Demand Force Pay Down. SHARP DROP WITHIN YEAR New York Wages at $2.25 a Day With Board--Connecticut Pay Is Somewhat Higher. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/defiance-of-gangs-told-only-3-of-150-cases-led-to-indictments.html | DEFIANCE OF GANGS TOLD; Only 3 of 150 Cases Led to Indictments, Assistant Says. SEABURY WITNESS BALKS Declined at First to Tell Who Got $12,500 Fund Raised by Market Men. WALKER DEFERS CLEAN-UP He Fears Shake-Ups Now Would Be Misinterpreted--$250,000 More Voted for Inquiry. CRAIN OPENS HIS DEFENSE. 150 Complaints, 3 Indictments. Says Witnesses Were Defiant. AIDE DEFENDS CR AIN ON RACKET DRIVE Crain Faces a Dilemma. Tells of Police Raid. Pathe Fire Up Next. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/poland-expects-harriman-hears-reports-that-electrification-project.html | POLAND EXPECTS HARRIMAN; Hears Reports That Electrification Project May Be Revived. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/white-sox-upset-giants-117-robins-arrive-home-to-play-yankees-today.html | White Sox Upset Giants, 11-7; Robins Arrive Home to Play Yankees Today; GIANTS ARE ROUTED BY WHITE SOX, 11-7 Six Runs Off Walker in First Start Chicago on March in Norfolk Game. SERIES NOW EVEN, 7 TO 7 Ott and Leach Hit Homers-- Vergez Retires in Sixth and Lindstrom Returns to Third. Home Run Honors to Giants. Vergez, Hurt, Is Removed. | True | By William E. Brandt. Special To the New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/banker-sees-peril-in-big-tax-defaults-increased-rates-on-realty.html | BANKER SEES PERIL IN BIG TAX DEFAULTS; Increased Rates on Realty Said to Swell Delinquencies Rather Than Revenues. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/president-on-way-to-attend-funeral-hoover-party-leaves-capital-for.html | PRESIDENT ON WAY TO ATTEND FUNERAL; Hoover Party Leaves Capital for Longworth Rites at Cincinnati. House Aids Go to Funeral. Party Will Lunch on Train. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/williams-awards-scholarships.html | Williams Awards Scholarships. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/music-new-piano-team-welcomed.html | MUSIC; New Piano Team Welcomed. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/price-rises-to-10c-in-domestic-copper-advance-attributed-to-sizable.html | PRICE RISES TO 10C IN DOMESTIC COPPER; Advance Attributed to Sizable Purchases by Fabricators as Offerings Become Scarce. FOREIGN BUYING EXPECTED Resumption Likely as Normal Spread Is Re-established--Reduction in Refined Stocks Seen. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/howard-le-c-roome-former-athlete-dies-realty-firms-head-is-stricken.html | HOWARD LE C. ROOME, FORMER ATHLETE, DIES; Realty Firm's Head Is Stricken Suddenly--Once a Star Halfback at Yale. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/brodskys-bill-submitted-request-for-27542-from-city-sent-to-berry.html | BRODSKY'S BILL SUBMITTED; Request for $27,542 From City Sent to Berry to Be Audited. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/other-municipal-loans-vancouver-bc-state-of-california-cuyahoga.html | OTHER MUNICIPAL LOANS.; Vancouver, B.C. State of California Cuyahoga County Ohio. Middle Rio Grande District Uruguay Retires $104,000 Bonds. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/fight-gnat-plague-with-fire-in-south-farmers-use-smudges-and-oil-to.html | FIGHT GNAT PLAGUE WITH FIRE IN SOUTH; Farmers Use Smudges and Oil to Save Their Live Stock in Mississippi Delta. HUMANS ALSO ATTACKED In Arkansas 500 Animals Have Been Killed--Stock Men Fear Outbreak of Anthrax. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/murder-confessed-by-college-woman-mrs-thomsen-wellesley-20-admits.html | MURDER CONFESSED BY COLLEGE WOMAN; Mrs. Thomsen, Wellesley '20, Admits Killing Wealthy Spinster Near Wilkes-Barre."LOVE CULT" GAVE MOTIVEProsecutor Will Test Her Sanityand Husband Says She Got IdeaFrom "Strange Voice." Had Written of a Love Cult. Wanted to Make Friends. Was in Wellesley Class of '20. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/mrs-alta-coleman-dies-general-press-representative-for-w-a-brady.html | MRS. ALTA COLEMAN DIES.; General Press Representative for W. A. Brady for 20 Years. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/utility-earnings-american-natural-gas.html | UTILITY EARNINGS; American Natural Gas. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/find-rage-and-fear-are-fat-consumers-yale-scientists-experiments-on.html | FIND RAGE AND FEAR ARE FAT CONSUMERS; Yale Scientists' Experiments on Animals Show That Blood Absorbs Fuel Under Emotion. MAGNESIUM VITAL TO LIFE Rats Deprived of It Soon Die, Observers Tell Biological Societies in Montreal. Blood Rapidly Took Fat. Lack of Magnesium Important. FIND RAGE AND FEAR ARE FAT CONSUMERS Only a Few Survive Tests. Breakfast May Be Depressive. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/rutgers-university-to-have-an-infirmary-trustees-also-vote-faculty.html | RUTGERS UNIVERSITY TO HAVE AN INFIRMARY; Trustees Also Vote Faculty Changes, Appointments and Twenty Advancements. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/doctor-cuts-open-girls-heart-by-mistake-aide-sews-up-wound-and.html | Doctor Cuts Open Girl's Heart by Mistake; Aide Sews Up Wound and Patient Recovers | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/actors-win-victory-legislature-approves-exempting-them-from-theatre.html | ACTORS WIN VICTORY.; Legislature Approves Exempting Them From Theatre Padlock Law. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/markets-in-london-paris-and-berlin-international-group-active-on.html | MARKETS IN LONDON, PARIS AND BERLIN; International Group Active on English Exchange--Credit in Larger Supply. FRENCH DEALINGS LIGHT Quotations, However, Show Only Small Changes--German Tone Slightly Weaker. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/calls-transit-bill-outstanding-law-caughlan-declares-at-albany-it.html | CALLS TRANSIT BILL OUTSTANDING LAW; Caughlan Declares at Albany It Is Victory for City After Four-Year Fight. MEASURE AIDS TAX RATE CUT Provides for Reorganizing Sinking Fund-Postoffice Site Act Also Commended. Transit Act Amended. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/jailed-for-posing-as-fiator-jockey.html | Jailed for Posing as Fiator, Jockey. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/british-movie-bill-issued-proposed-sunday-law-will-also-permit.html | BRITISH MOVIE BILL ISSUED; Proposed Sunday Law Will Also Permit Music, but Not Stage Plays | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/draw-plea-to-oust-power-board-head-walsh-and-davis-prepare-auo.html | DRAW PLEA TO OUST POWER BOARD HEAD; Walsh and Davis Prepare Auo Warranto Petition in Senate's Fight on Dr. Smith. SUIT TO BEGIN NEXT WEEK Vital Point of President'a Relations With Congress May Take Case to Supreme Court. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/woman-is-vindicated-after-30year-fight-ohio-legislature-awards.html | WOMAN IS VINDICATED AFTER 30-YEAR FIGHT; Ohio Legislature Awards $15,000 fo Seamstress, Held Wrongly Placed in Asylum. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/on-federal-advisory-council.html | On Federal Advisory Council. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/dr-spencer-trotter-biologist-is-dead-formerprofessor-of-swarthmore.html | DR. SPENCER TROTTER, BIOLOGIST, IS DEAD; Former-Professor of Swarthmore College Stricken in Seventysecond Year. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/hopeful-signs.html | HOPEFUL SIGNS. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/fox-says-hoover-will-be-reelected-1928-supporter-in-radio-talk.html | FOX SAYS HOOVER WILL BE RE-ELECTED; 1928 Supporter, in Radio Talk, Holds Doubters Do Not Know National Conditions. SEES BUSINESS GRATEFUL Speaker Declares Country Fortunate in President's Experienced Leadership During Slump. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/price-keeps-basketball-post.html | Price Keeps Basketball Post. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/two-children-die-in-fire.html | Two Children Die in Fire. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/frohman-sees-trend-to-romantic-plays-he-tells-drama-study-club-that.html | FROHMAN SEES TREND TO ROMANTIC PLAYS; He Tells Drama Study Club That Authors Should Be Blamed for Objectionable Dramas. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/eaker-ready-to-fly-across-the-continent-he-will-start-this-morning.html | EAKER READY TO FLY ACROSS THE CONTINENT; He Will Start This Morning From Los Angeles in Attempt to Set Ten-Hour Mark. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/montclair-acquires-land-for-plaza.html | Montclair Acquires Land for Plaza | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/bernard-j-brogan-city-missionary-at-cambridge-dies-in-his-86th-year.html | BERNARD J. BROGAN.; City Missionary at Cambridge Dies in His 86th Year. Harlow Clark. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/delaware-permits-40mile-speed.html | Delaware Permits 40-Mile Speed. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/vivian-gordon-left-only-200-estate-public-administrator-fails-to.html | VIVIAN GORDON LEFT ONLY $200 ESTATE; Public Administrator Fails to Find Reputed Wealth of Slain Racketeer. STEIN FACES INDICTMENT Case to Go to the Grand Jury on Monday-His Counsel Scoffs at Police Evidence. Check $75,000 "Investment." Asserts Court Will Free Stein. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/wins-prize-at-smith-ann-chess-of-brooklyn-is-first-in-current.html | WINS PRIZE AT SMITH.; Ann Chess of Brooklyn is First in Current Events Contest. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/1-killed-2-injured-in-auto-collision-man-mortally-hurt-was-driving.html | 1 KILLED, 2 INJURED IN AUTO COLLISION; Man Mortally Hurt Was Driving Car to Oblige Former Employers When It Crashes With Taxi. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/macy-village-faces-inquiry-like-citys-graft-cried-as-removal-of.html | MACY VILLAGE FACES INQUIRY LIKE CITY'S; 'Graft' Cried as Removal of Judge and Four Auditors Is Sought at Greenlawn, L.I. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/prince-whitely-loan-is-explained-hoyt-tells-how-1500000-was.html | PRINCE & WHITELY LOAN IS EXPLAINED; Hoyt Tells How $1,500,000 Was Transferred From Subsidiary Through Third Concern.DENIES FRAUDULENT AIMAccounts Receivable "in Red" WereSecurity, He Says--Medalie Names Aide for Inquiry. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/miss-elisabeth-ely-wed-to-wgt-shedd-at-reception-engagement-of.html | MISS ELISABETH ELY WED TO W.G.T. SHEDD; At Reception Engagement of Bride's Sister and Maid of Honor to Best Man Is Announced. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/railroad-earnings-georgia-southern-florida-new-orleans-northeastern.html | RAILROAD EARNINGS; Georgia Southern & Florida. New Orleans & Northeastern. Chicago, Burlington & Quincy | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/macmillan-in-ship-post-owners-elect-htm-head-of-technical-group-to.html | MacMILLAN IN SHIP POST.; Owners Elect Htm Head of Technical Group to Succeed E.C. Bennett. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/fire-department.html | Fire Department. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/capital-service-day-held-on-byrds-ship.html | CAPITAL SERVICE DAY HELD ON BYRD'S SHIP | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sutter-enters-pinehurst-tennis.html | Sutter Enters Pinehurst Tennis. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/raskob-and-ritchie-are-guests-at-dinner-chairman-meets-maryland.html | Raskob and Ritchie Are Guests at Dinner; Chairman Meets Maryland Party Leaders | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/dr-ej-colcord-dies-brooklyn-educator-founder-of-colby-academy.html | DR. E.J. COLCORD DIES; BROOKLYN EDUCATOR; Founder of Colby Academy Succumbs fo Brief illness in HisEighty-second Year. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/costa-and-follins-draw-battle-on-even-terms-in-10round-bout-in.html | COSTA AND FOLLINS DRAW.; Battle on Even Terms in 10-Round Bout in Jersey City. Shift Columbia-N.Y.U. Date. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/minister-swenson-off-for-new-post-at-hague-colonel-jordan-and-group.html | MINISTER SWENSON OFF FOR NEW POST AT HAGUE; Colonel Jordan and Group of Officers Sailing to Prepare for Gold Star Pilgrimage. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/court-reform-bills-beaten-at-albany-republicans-refuse-support-to.html | COURT REFORM BILLS BEATEN AT ALBANY; Republicans Refuse Support to Measures Based on Inquiry Revelations Here. IMMUNITY PROPOSAL LOST Effort to Bar Judges From Being Corporation Directors Also is Defeated. Prompted by Ewald Case. Anti-Salary Rise Bill Lost. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/dr-eugene-p-bernstein-pathologist-58-dies-from-pneumonia-at-his.html | DR. EUGENE P. BERNSTEIN.; Pathologist, 58, Dies From Pneumonia at His Home Here. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/irving-is-shifted-in-yale-third-crew-returns-to-stroke-position.html | IRVING IS SHIFTED IN YALE THIRD CREW; Returns to Stroke Position, With Cussler Moving to His Former No. 2 Place. KNOTT GETS VARSITY TRIAL Replaces Gurrie in the First Shell During Long Drill--Change Only a Temporary One. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/freestyle-record-set-by-miss-madison-cuts-35-seconds-from-national.html | FREE-STYLE RECORD SET BY MISS MADISON; Cuts 3.5 Seconds From National 100-Meter Time in 60-Foot Pool at Cleveland. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/halibut-catch-large-ketchikan-alaska-has-shipped-750000-pounds.html | HALIBUT CATCH LARGE.; Ketchikan, Alaska, Has Shipped 750,000 Pounds, Mostly to East. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/bond-prices-drop-on-stock-exchange-pressure-sends-average-of-40.html | BOND PRICES DROP ON STOCK EXCHANGE; Pressure Sends Average of 40 Domestic Issues to Lowest Level Since Jan. 2. STEADIER TONE IN UTILITIES Foreign Loans Show Resistance, With Italian 7s Up, Brazilian and Australian Groups Firm. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/shift-boyce-to-no3-in-cornells-shell-replaces-parsons-who-takes-no.html | SHIFT BOYCE TO NO.3 IN CORNELL'S SHELL; Replaces Parsons, Who Takes No. 7 Berth as Change Is Tried at Workout. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/heads-reserve-bank-group.html | Heads Reserve Bank Group. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/pageant-in-aid-of-girls-entertainment-to-be-held-tonight-by-the.html | PAGEANT IN AID OF GIRLS.; Entertainment to Be Held Tonight by the Halton Endowment. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/grosso-executed-for-jersey-murder-lastminute-move-by-larson-staying.html | GROSSO EXECUTED FOR JERSEY MURDER; Last-Minute Move by Larson, Staying Death for Two Hours, Fails to Save Slayer. VICTIM'S WIDOW AIDED Mrs. Enz, Whose Husband Was Killed in Elizabeth Mail Hold-Up, Sought Life Term for Grosso. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/chicago-officials-here-to-study-cleanup-one-decides-his-own-home-is.html | Chicago Officials Here to Study 'Clean-Up'; One Decides His Own Home is 'City of Angels' | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/ny-boosters-lead-in-womens-bowling-no-14-team-rolls-1831-to-top.html | N.Y. BOOSTERS LEAD IN WOMEN'S BOWLING; No. 14 Team Rolls 1,831 to Top Afternoon Squad--Buffalo Takes Night Honors. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/will-rogers-says-longworth-was-both-able-and-popular.html | Will Rogers Says Longworth Was Both Able and Popular | True | WILL ROGERS. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/kahlil-gibran-dead-noted-syrian-poet-wrote-in-arabic-and-english.html | KAHLIL GIBRAN DEAD; NOTED SYRIAN POET; Wrote in Arabic and English-- Native of Palestine, He Had Lined Here for 20 Years. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/galsworthy-urges-a-world-peace-day-suggests-a-holiday-to-mark-paris.html | GALSWORTHY URGES A WORLD PEACE DAY; Suggests a Holiday to Mark Paris Pact and Remind Nations They Have Renounced War. FINDS WRITERS PLENTIFUL But Nation Needs to Read More to Combat Evils of "Jazzy" Age, English Author Says Here. Wants President to Act. Finds Good Writers Plentiful. Princeton to Honor Galsworthy. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/acknowledgments.html | ACKNOWLEDGMENTS. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/two-safe-deposit-companies-in-brooklyn-plan-to-merge.html | Two Safe Deposit Companies In Brooklyn Plan to Merge | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/travel-to-sweden-gained-ship-line-report-for-1930-shows-total-of.html | TRAVEL TO SWEDEN GAINED; Ship Line Report for 1930 Shows Total of 18,384 Tourists. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/british-politics-and-economics.html | BRITISH POLITICS AND ECONOMICS. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/jules-bledsoe-gives-farewell-recital-goodsized-audience-warmly.html | JULES BLEDSOE GIVES FAREWELL RECITAL; Good-Sized Audience Warmly Applauds Negro Baritone of Carnegic Hall. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/china-threatens-us-with-ending-parley-foreign-minister-wang-says-he.html | CHINA THREATENS US WITH ENDING PARLEY; Foreign Minister Wang Says He May Declare Deadlock on Extraterritoriality. BRITAIN ALSO IS NAMED Agreement on Rights by May 5 Is Demanded--Japan and France Not Mentioned. WASHINGTON UNDISTURBED State Department Views Pronouncement as One of Many Intendedfor Home Consumption. Washington Sees Home Politics. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/harbord-will-resign-a-republican-post-to-quit-advisory-committee-of.html | HARBORD WILL RESIGN A REPUBLICAN POST; To Quit Advisory Committee of New York County-James Marshall Slated to Succeed Him. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/new-york-divorce-act-scored-by-reno-judge-book-by-george-a-bartlett.html | NEW YORK DIVORCE ACT SCORED BY RENO JUDGE; Book by George A. Bartlett, Who Presided at 20,000 Cases, Says Law Encourages Perjury. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/beatrice-ward-engaged-boston-girl-to-become-bride-of-donald-french.html | BEATRICE WARD ENGAGED.; Boston Girl to Become Bride of Donald French Bennett. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/subway-plans.html | SUBWAY PLANS. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/ryder-cup-captain-advancas-in-golf-whitcombe-upsets-gadd-by-1-up-to.html | RYDER CUP CAPTAIN ADVANCAS IN GOLF; Whitcombe Upsets Gadd by 1 Up to Gain Semi-Final in English Tournament. ROBSON ALSO TRIUMPHS Jolly and Bingham Win Their Matches--Perry, Medalist, Is Defeated at Roehampton. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/mrs-ada-t-lewis-girls-friend-dead-conducted-homes-for-lonely-from.html | MRS. ADA T. LEWIS, GIRLS' FRIEND, DEAD; Conducted Homes for Lonely From U.S. and England in Paris for 60 Years. HOSTELS STILL FLOURISH Her Work Commended by English Royalty-Death Occurs in London at 91. | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/bar-group-would-kill-many-obsolete-laws-favors-repeal-of-outworn.html | BAR GROUP WOULD KILL MANY OBSOLETE LAWS; Favors Repeal of Outworn Codes on Race Tracks, Trolley Transfers and Prize Fighting. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/stjohns-cub-fencers-win.html | St.John's Cub Fencers Win. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/panama-sees-accord-with-us-likely-soon-president-alfaro-hints.html | PANAMA SEES ACCORD WITH US LIKELY SOON; President Alfaro Hints Differences Are on the Verge of Being Settled. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/wheat-makes-gain-after-1cent-drop-heavy-buying-and-covering-by.html | WHEAT MAKES GAIN AFTER 1-CENT DROP; Heavy Buying and Covering by Shorts Lift Prices 5/8 to 3/4c Net, With Close at Top. ALL GRAINS ARE ERRATIC Corn Rises, Declines and Rises Again, Ending 3/8 to 5/8c Higher - Oats and Rye Point Upward. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/etchings-bring-27627-three-collections-including-some-rare.html | ETCHINGS BRING $27,627.; Three Collections, Including Some Rare Engravings, Are Sold. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/beauty-contest-in-church-catholic-girl-wins-cup-at-methodist.html | BEAUTY CONTEST IN CHURCH; Catholic Girl Wins Cup at Methodist Episcopal Competition. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/yanksrobins-play-here-today-giants-at-the-polo-grounds.html | Yanks-Robins Play Here Today; Giants at the Polo Grounds | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/to-finance-seaboard-air-line.html | To Finance Seaboard Air Line | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/dry-women-pledge-support-to-hoover-group-speaking-for-12000000.html | DRY WOMEN PLEDGE SUPPORT TO HOOVER; Group, Speaking for 12,000,000, Present Their Parallel to the Wickersham Report. 22 COMMISSIONERS WORK Mrs. H. W. Peabody Submits the Survey in Behalf of Children, "Women's Chief Industry." Plea in Behalf of Children. DRY WOMEN PLEDGE SUPPORT TO HOOVER Women's Movement Explained. Schedule of Individual Reports | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/urges-workday-cut-to-give-jobs-to-all-dr-cutten-predicts-reduction.html | URGES WORK-DAY CUT TO GIVE JOBS TO ALL; Dr. Cutten Predicts Reduction of Labor Time to 4 or 6 Hours Through Machinery. SEES DANGER IN LEISURE Says Proper Use Will Either Make Us Greater Nation or Cause Our Downfall. WANTS POSITIVE METHODS Philosophy Must Also Be Part of Full Living, He Tells Physical Education Meeting. Warns of Spare-Time Problem. Would Link Leisure and Work. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/financial-markets-uncertain-movement-on-stock-exchangegrain-prices.html | FINANCIAL MARKETS; Uncertain Movement on Stock Exchange-Grain Prices Decline, but End Higher. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/water-content-dies-on-los-angeles-trip-new-york-broker-expires.html | WATER CONTENT DIES ON LOS ANGELES TRIP; New York Broker Expires While Viewing Beverly Hills Homes in Car With Wife. | True | Special to The New York Times. | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/only-2-cargo-ships-added-to-our-fleet-america-at-bottom-of-list-in.html | ONLY 2 CARGO SHIPS ADDED TO OUR FLEET; America at Bottom of List in 2 Years' World Construction of 460 Vessels. TYPE NOT POPULAR HERE Great Britain Leads All Nations With 260 New Carriers-Gross Tonnage for All is 2,203,879. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sherry-wins-on-mat-throws-granovich-in-main-match-at-jamaica-arena.html | SHERRY WINS ON MAT.; Throws Granovich in Main Match at Jamaica Arena. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/condemned-negroes-riot-in-alabama-jail-eight-sentenced-to-die-for.html | CONDEMNED NEGROES RIOT IN ALABAMA JAIL; Eight Sentenced to Die For Attack on White Girls Are Subdued and Manacled. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/cigarette-prices-increased.html | Cigarette Prices Increased. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/buck-again-with-ziegfeld-will-aid-in-preparation-of-the-new-follies.html | BUCK AGAIN WITH ZIEGFELD.; Will Aid in Preparation of the new "Follies." | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/explains-debenture-issue-st-joseph-lead-tells-stockholders-how.html | EXPLAINS DEBENTURE ISSUE; St. Joseph Lead Tells Stockholders How $10,000,000 Will Be Used. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/864779-estate-left-by-mrs-ic-randolph-most-of-it-is-bequeathed-to.html | $864,779 ESTATE LEFT BY MRS. I.C. RANDOLPH; Most of It Is Bequeathed to Grandchildren--F.X. Carmody Wealth to Family. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/rill-raises-veteran-fund-it-would-transfer-connecticut-money-not.html | RILL RAISES VETERAN FUND.; It Would Transfer Connecticut Money Not Needed to Pay Bonds. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/89000-is-awarded-in-air-crash-suits-jury-out-five-hours-returns.html | $89,000 IS AWARDED IN AIR CRASH SUITS; Jury Out Five Hours Returns With Verdicts in Favor of Estates of Six Victims. SEVEN CASES ARE PENDING Colonial Airways Is Expected to Appeal-$600,000 Was Asked in Newark Plane Deaths. Judge Talks for Two Hours. Appeal Expected Monday. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/oliver-h-sawyer-agent-for-paper-manufacturers-dies-while-in-south.html | OLIVER H. SAWYER.; Agent for Paper Manufacturers Dies While in South. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/oarsmen-at-penn-enjoy-light-drill-varsity-and-freshman-crews-to.html | OARSMEN AT PENN ENJOY LIGHT DRILL; Varsity and Freshman Crews to Race Today--Lightweight Shells Are Shifted. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/british-chambers-send-50-delegates-to-sail-april-24-for-world.html | BRITISH CHAMBERS SEND 50; Delegates to Sail April 24 for World Commerce Sessions in Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sinclair-oil-to-use-prairie-pipe-line-transmission-of-60000-barrels.html | SINCLAIR OIL TO USE PRAIRIE PIPE LINE; Transmission of 60,000 Barrels a Day to Its Refineries in North or on Gulf Arranged. LINK IN TEXAS TO BE BUILT Joint Tariff Agreement Construed to Mean Abandonment of Plan for Purchase of System. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/mamaux-of-newark-blanks-new-haven-bears-win-7-to-0-scoring-thrice.html | MAMAUX OF NEWARK BLANKS NEW HAVEN; Bears Win, 7 to 0, Scoring Thrice in Fourth and Four Times in Eighth Inning. Red Sox Play Braves Today. Collins Signs With Phillies. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/subscription-trebled-treasury-offering-mellon-reports-908688000.html | SUBSCRIPTION TREBLED TREASURY OFFERING; Mellon Reports $908,688,000 Offered for 8-Month 1 7/8 Per Cent Certificates. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/italians-watch-frontier-closer.html | Italians Watch Frontier Closer. | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/savings-banns-set-records-for-state-4958785152-in-deposits-held-in.html | SAVINGS BANNS SET RECORDS FOR STATE; $4,958,785,152 in Deposits Held in 5,436,185 Accounts in New York Institutions. LARGE GAINS IN THIS CITY Increase of $181,500,000 Reported for All Sections in First Three Months of Year. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/navy-cuts-clothing-costs-21-per-cent-from-december.html | Navy Cuts Clothing Costs 21 Per Cent From December | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/wage-cuts-found-to-be-widespread-movement-is-rapidly-gaining.html | WAGE CUTS FOUND TO BE WIDESPREAD; Movement Is Rapidly Gaining, Business Paper Reports, Warning Against Drastic Reductions. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/national-air-show-rich-in-new-types-detroit-exhibition-will-open.html | NATIONAL AIR SHOW RICH IN NEW TYPES; Detroit Exhibition Will Open Today With Many Designs Making Their Debut. DISPLAYS NOVEL, FANTASTIC Giant Figures Hold Air Freighter Aloft-Autogiro Hovers Above a Country Estate. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/obst-syracuse-lacrosse-leader.html | Obst Syracuse Lacrosse Leader. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/yanks-8run-rally-in-ninth-wins1613-victors-trail-132-at-end-of.html | YANKS 8-RUN RALLY IN NINTH WINS,16-13; Victors Trail, 13-2, at End of Sixth, but Launch Heavy Attack Thereafter. Lary Misses Three Play Yanks in Fine Condition. | True | By John Drebinger. Special To the New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/speed-reopening-of-linden-bank.html | Speed Reopening of Linden Bank. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/niagara-falls-schools-closed-to-end-spotted-fever-spread.html | Niagara Falls Schools Closed To End Spotted Fever Spread | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/banking-chapter-to-celebrate.html | Banking Chapter to Celebrate. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/mgraw-here-ready-to-lead-giants-today-pilot-says-club-is-in.html | M'GRAW HERE, READY TO LEAD GIANTS TODAY; Pilot Says Club Is in Excellent Condition for Home Debut Against White Sox. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/alekhine-accepts-capablancas-challenge-would-defend-world-chess.html | Alekhine Accepts Capablanca's Challenge; Would Defend World Chess Title Next Fall | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/petrolle-beats-tenorio-wins-newspaper-decision-in-fast-bout-at-st.html | PETROLLE BEATS TENORIO.; Wins Newspaper Decision in Fast Bout at St. Louis. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/boat-pilots-named-for-race-in-england-rutherford-deroy-and-brown.html | BOAT PILOTS NAMED FOR RACE IN ENGLAND; Rutherford, DeRoy and Brown Will Compete for Detroit News Trophy on July 20. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/150pound-crews-named-at-harvard-boatings-of-two-shells-for-race.html | 150-POUND CREWS NAMED AT HARVARD; Boatings of Two Shells for Race With Kent School Are Announced. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/robert-gould-shaw-dead-in-81st-year-member-of-prominent-family-of.html | ROBERT GOULD SHAW DEAD IN 81ST YEAR; Member of Prominent Family of Boston and Collector of Stage Literature. A BENEFACTOR OF HARVARD Gave to the University a Drama Collection Considered Among the Finest in the World. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/hold-dog-show-today-french-bulldog-club-of-america-offers-50-prizes.html | HOLD DOG SHOW TODAY.; French Bulldog Club of America Offers 50 Prizes. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/columbia-observes-pulitzer-birthday-cw-ackerman-new-head-of.html | COLUMBIA OBSERVES PULITZER BIRTHDAY; C.W. Ackerman, New Head of Journalism School, Addresses Students for First Time. HE WILL BE KNOWN AS DEAN Sees World Founder's Ideas on Education Emphasized in Present Decline of Machine Age. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/honduras-bill-passed-raises-duty-on-shoes-south-african-tariff.html | HONDURAS BILL PASSED RAISES DUTY ON SHOES; South African Tariff Increases Are Provisionally Effective - French Sugar Rate Up. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/amity-marks-closing-legislators-rush-through-minor-bills-and-part.html | AMITY MARKS CLOSING; Legislators Rush Through Minor Bills and Part With Cheers. REPUBLICANS HAIL RESULTS Democrats Denounce Dictatorship and Defeat of BillsAdvocated by Roosevelt.GOVERNOR WINS LAST POINT Regulation of Water and Bus Companies Granted After He Urges It in Message. Hold Partisan Views on Session. Democratic Losses Heavy. LEGISLATURE ENDS ALBANY SESSION Republicans Issue Statement. Censured by Democrats. Investigatory Bills Lost. Civil Service Reclassification. Chiropractors Lose Again. | True | By W.a. Warn. Special To The New York Times.by W.a. Warn. | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/cole-again-set-back-loses-to-whittle-in-amateur-pocket-billiard.html | COLE AGAIN SET BACK.; Loses to Whittle in Amateur Pocket Billiard Play. Horse Breeders Re-elect Thomas. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/king-improves-further-for-first-time-this-week-lord-dawson-of-penn.html | KING IMPROVES FURTHER.; For First Time This Week Lord Dawson of Penn Omits Call. | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/a-change-in-alaska.html | A CHANGE IN ALASKA. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/defers-jerusalem-visit-archbishop-of-canterbury-will-not-go-until.html | DEFERS JERUSALEM VISIT.; Archbishop of Canterbury Will Not Go Until After Orthodox Easter. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/wisconsin-decides-to-send-varsity-crew-to-compete-in-poughkeepsie.html | Wisconsin Decides to Send Varsity Crew To Compete in Poughkeepsie Regatta | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/500-nyu-runners-compete-in-relays-120-teams-are-in-action-in-first.html | 500 N.Y.U. RUNNERS COMPETE IN RELAYS; 120 Teams Are in Action in First Intra-Mural Carnival on Ohio Field. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/new-york-woman-hurt-in-baltimore.html | New York Woman Hurt in Baltimore | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/losses-registered-in-berlin-paris-closing-prices-berlin-closing.html | Losses Registered in Berlin.; Paris Closing Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/overcounter-trading-is-quiet-and-mixed-bank-and-trust-shares-close.html | OVER-COUNTER TRADING IS QUIET AND MIXED; Bank and Trust Shares Close About Unchanged--Utilities and Industrials Are Firm. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/higher-exemptions-advised-on-incomes-federal-experts-offer-plans-to.html | HIGHER EXEMPTIONS ADVISED ON INCOMES; Federal Experts Offer Plans to Ease Levy on Taxpayers in Lower Brackets. BUT URGE NO ACTION NOW "Earned Incomes" Found to Bear Heavier Proportionate Burden Than Those From Investments. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/1100-deported-here-since-midjanuary-doak-discloses-start-of.html | 1,100 DEPORTED HERE SINCE MID-JANUARY; Doak Discloses Start of Campaign to Rid Country of 20,000"Alien Invaders" This Year.JOBS FOR CITIZENS HIS AIMLabor Secretary Says Each CaseGets Special Study and RadicalsSuffer No Discrimination. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/rand-school-anniversary-tomorrow.html | Rand School Anniversary Tomorrow | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/final-round-in-northsouth-amateur-golf-is-gained-by-dunlap-and.html | Final Round in North-South Amateur Golf Is Gained by Dunlap and Parks; DUNLAP AND PARKS REACH GOLF FINAL Medalist Defeats Ryerson by 4 and 3 in North-South Tourney at Pinehurst. TAILER VANQUISHED, 2 AND 1 Conqueror of Homans Beaten by Parks-Victors Will Play for Title Today. Dunlap Plays Unerringly. All Even at the Turn. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/article-1-no-title-more-than-2500-guests-are-receivedadult-visitors.html | Article 1 -- No Title; More Than 2,500 Guests Are Received-Adult Visitors Far Outnumber Children. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/25000-allotted-to-bennett-field.html | $25,000 Allotted to Bennett Field. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/pennsylvania-to-make-park-on-site-of-first-oil-well.html | Pennsylvania to Make Park On Site of First Oil Well. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/city-acts-to-spend-2000000-for-jobs-estimate-boards-resolution-asks.html | CITY ACTS TO SPEND $2,000,000 FOR JOBS; Estimate Board's Resolution Asks Aldermen to Approve Bonds for Labor and Supplies. ORDERS PUBLIC WORKS LIST Mayor Cells it FIrst Instalment of $10,000,000 Relief Program-- Appeal to State Is Urged. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/children-and-elderly-persons-in-2-out-of-5-fatal-accidents.html | Children and Elderly Persons In 2 Out of 5 Fatal Accidents | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/four-chase-stakes-draw-236-entries-total-received-for-belmont-park.html | FOUR CHASE STAKES DRAW 236 ENTRIES; Total Received for Belmont Park Classics Surpasses Last Year's 215. Mrs. Whitney Enters Sixteen. German Jumper Listed. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/finalists-in-english-tennis-tournament.html | FINALISTS IN ENGLISH TENNIS TOURNAMENT. | True | Times Wide World Photo. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/health-council-holds-its-first-conference-national-advisory-body-of.html | HEALTH COUNCIL HOLDS ITS FIRST CONFERENCE; National Advisory Body of Experts, Meeting at Capital, Takes Up Research Plans. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/circus-wire-marvel-hurt-maximo-slips-during-balancing-acts-and.html | CIRCUS 'WIRE MARVEL' HURT; Maximo Slips During Balancing Acts and Suffers a Concussion. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/italian-calls-swiss-number-operator-gives-him-london.html | Italian Calls Swiss Number, Operator Gives Him London | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/city-trust-ruling-upheld-dismissal-of-nine-indictments-in-brooklyn.html | CITY TRUST RULING UPHELD; Dismissal of Nine Indictments in Brooklyn Affirmed. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/operetta-for-charity-bluehill-troupe-will-give-the-gondoliers-on.html | OPERETTA FOR CHARITY.; Bluehill Troupe Will Give "The Gondoliers" on May 7 and 8. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/corrigan-imposes-2year-sentence.html | Corrigan Imposes 2-Year Sentence | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/corning-bank-staffs-held-manhattan-company-official-to-jold-trust.html | CORNING BANK STAFFS HELD; Manhattan Company Official to Jold Trust Concern's Board. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/barrie-to-pose-for-bust-american-sculptor-will-return-to-england-to.html | BARRIE TO POSE FOR BUST; American Sculptor Will Return to England to "Do" Writer. | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/the-longworth-home-and-cemetery-plot.html | THE LONGWORTH HOME AND CEMETERY PLOT. | True | Times Wide World Photo..Times Wide World Photo. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/states-credit-cut-off-australian-banks-notify-new-south-wales.html | STATE'S CREDIT CUT OFF.; Australian Banks Notify New South Wales. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/chart-showing-results-of-races-at-bowie-track.html | CHART SHOWING RESULTS OF RACES AT BOWIE TRACK | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/mrs-john-schleinkofer-childhood-playmate-of-john-d-rockefeller-dies.html | MRS. JOHN SCHLEINKOFER.; Childhood Playmate of John D. Rockefeller Dies at Age of 90. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/tour-for-office-workers.html | TOUR FOR OFFICE WORKERS | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/clarke-paintings-offered-for-sale-bids-sought-for-the-entire.html | CLARKE PAINTINGS OFFERED FOR SALE; Bids Sought for the Entire Collection of 175 Portraits byEarly American Artists. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/hide-exchange-elects-8-members.html | Hide Exchange Elects 8 Members. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/golf-final-gained-by-miss-wattles-buffalo-star-puts-out-miss-perkin.html | GOLF FINAL GAINED BY MISS WATTLES; Buffalo Star Puts Out Miss Perkin, 5-4, in Sedgefield Dogwood Tournament. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/children-open-play-series-kingcolt-students-present-aucassin-and.html | CHILDREN OPEN PLAY SERIES; King-Colt Students Present "Aucassin and Nicolette." | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/tyrolians-appeal-fo-hoover-to-rectify-wilsons-mistake.html | Tyrolians Appeal fo Hoover To Rectify Wilson's 'Mistake' | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/wind-causes-navy-to-shift-workout-crews-hold-limited-drill-on.html | WIND CAUSES NAVY TO SHIFT WORKOUT; Crews Hold Limited Drill on College Creek--Jewett Goes to the Jayvees. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/to-test-television-transmitter.html | To Test Television Transmitter. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/treasury-calls-deposits-53240600-to-be-withdrawn-from-banks-monday.html | TREASURY CALLS DEPOSITS.; $53,240,600 to Be Withdrawn From Banks Monday and Tuesday. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/wilbur-supports-oil-states-plans-in-letter-to-governors-he-urges.html | WILBUR SUPPORTS OIL STATES' PLANS; In Letter to Governors He Urges Them to Carry Out Advisory Board's Recommendations. ASKS INTERSTATE COMPACT This Should Be Obtained by Legislative Action and Use of Police Power, He Says. FORECAST IS DUE APRIL 15 Final Report of Committee on Economics Will Show Regional Demand for Six Months. Text of Wilbur's Letter. Urges State Use of Police Power. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/circus-club-to-meet-today.html | Circus Club to Meet Today. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/business-world-jobbers-report-slight-gains-novelty-stationery-sales.html | BUSINESS WORLD; Jobbers Report Slight Gains. Novelty Stationery Sales Gain. Seek New Electrical Goods Outlets. Lamp Shade Orders Off Sharply. To Protest Customs Bond Forms. Used Machinery Trade Slackens. Low End Dress Linens Active. Glass Trade Holds to Even Pace. Weather Helping Coal Sales. Gray Goods Prices Again Shaded. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/boundaries-of-new-congressional-districts-in-state.html | Boundaries of New Congressional Districts in State | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/reich-suspends-extremist-paper.html | Reich Suspends Extremist Paper. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/bolivia-moves-to-try-ousted-expresident-charges-are-filed-in.html | BOLIVIA MOVES TO TRY OUSTED EX-PRESIDENT; Charges Are Filed in Congress of Misuse of Funds and Abuse of Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/city-affair-group-wants-klein-ousted-charges-in-letter-to-harvey.html | CITY AFFAIR GROUP WANTS KLEIN OUSTED; Charges in Letter to Harvey That Highways Head Has Failed to Meet Bribery Charge. OFFICIAL QUITS HEARING Accuses Prial of Prejudice--Investigator to Turn Over Evidence to Prosecutor. Charged With Malfeasance. Charges Prial Is Unfair. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/miss-peppe-victor-in-figure-skating-scores-third-triumph-in-class-a.html | MISS PEPPE VICTOR IN FIGURE SKATING; Scores Third Triumph in Class A Girls' Event to Win Mrs. Porter Trophy Outright. MISS WINSLOW IS SECOND, Miss Hoyt Takes Third Honors In Junior Skating Club Carnival at the Ice Club. Miss Loughran Performs. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/topics-of-interest-to-the-churchgoer-last-of-rhinelander-memorial.html | TOPICS OF INTEREST TO THE CHURCHGOER; Last of Rhinelander Memorial Windows to Be Dedicated by St. James Parish Tomorrow. DR. RAY LEAVING FOR ITALY Dr. Trexier to Attend Immanuel Church Anniversary ServiceHillel Group Meets Tonight. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/dr-white-honored-for-30year-service-rev-dr-w-w-white.html | DR. WHITE HONORED FOR 30-YEAR SERVICE; REV. DR. W. W. WHITE, | True | New York Times Studio. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/a-sureenough-plot.html | A SURE-ENOUGH PLOT. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/green-horse-tests-held-in-hot-springs-fay-ingallses-take-luncheon.html | GREEN HORSE TESTS HELD IN HOT SPRINGS; Fay Ingallses Take Luncheon Guests to Witness Exhibition of Jumping at Show Grounds. F.C. GRAYS GIVE LUNCHEON They Entertain in Compliment to Judge and Mrs. William Clark-- Many Riding Parties on Trails. M.E. Reimers Are Hosts. Dinner and Theatre Parties Held. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/villanova-routs-fordham10-to-4-scores-three-runs-off-aube-in-the.html | VILLANOVA ROUTS FORDHAM,10 TO 4; Scores Three Runs Off Aube in the First Inning and Four More in the Fifth. KING IS VICTOR ON MOUND Morgan and Gazella Star at BatMcDonnell, Ram Outfielder,Smashes Three Doubles. | True | Special to The New York Times.Times Wide World Photo. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/doumergue-hailed-by-press-of-paris-his-warning-on-german-policy-as.html | DOUMERGUE HAILED BY PRESS OF PARIS; His Warning on German Policy as Dangerous to France Strongly Approved. BERLIN MILDLY ASTONISHED Germany Feels Too Great Stress is Laid an ""Menace" of the Proposed Customs Union. Berlin Mildly Astonished. Doumergue Reaches Bizerte. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/argentine-radicals-ahead-poll-32212-votes-to-conservatives-29016-in.html | ARGENTINE RADICALS AHEAD; Poll 32,212 Votes to Conservatives 29,016 in Buenos Aires Districts. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/princeton-invites-argentinian.html | Princeton Invites Argentinian. | True | Special Cable to THR NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/chief-measures-passed-and-rejected-at-session-of-the-state.html | Chief Measures Passed and Rejected at Session Of the State Legislature Which Has Just Closed | True | Special to The New York Times. | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/5cent-fare-upheld-contracts-binding-unanimous-appellate-division.html | 5-CENT FARE UPHELD; CONTRACTS BINDING; Unanimous Appellate Division Decision Finds Clear Intent to Fix Permanent Rate. MAYOR HAILS NEW VICTORY Aid to Unification Is Seen-- I.R.T. Is Likely to Appeal Again With Court's Consent. Likely to Go to Appeals Court. 5-CENT FARE UPHELD; CONTRACTS BINDING Only Two Cases Cited. Contract Found Binding. Studies Legislative Intent. Commission Has No Jurisdiction. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/customs-pact-held-menace-to-austria-exchancellor-ignaz-seipel.html | CUSTOMS PACT HELD MENACE TO AUSTRIA; Ex-Chancellor Ignaz Seipel Inspires Newspaper Attack WhichFears German Domination. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/wakatsuki-endorsed-as-japanese-premier-government-party-leaders.html | WAKATSUKI ENDORSED AS JAPANESE PREMIER; Government Party Leaders Unite in Choice--His Acceptance Is Expected Today. | True | By Hugh Byas Wireless To the New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/wnyc-and-wmca-fail-to-get-stay.html | WNYC and WMCA Fail to Get Stay | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/mgr-gerald-murphy-hallfax-clergyman-diesinjured-in-explosion-of.html | MGR. GERALD MURPHY.; Hallfax Clergyman Dies-Injured in Explosion of 1917. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/jersey-bank-closed-federal-officials-take-action-in-woodlynne.html | JERSEY BANK CLOSED.; Federal Officials Take Action in Woodlynne, Camden Suburb. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/a-son-to-mrs-walter-n-brown.html | A Son to Mrs. Walter N. Brown. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sees-coordination-of-all-transport-pelley-predicts-that-bus-truck.html | SEES COORDINATION OF ALL TRANSPORT; Pelley Predicts That Bus, Truck, River and Air Lines Will Be Rail Arteries. OCEAN SHIPS TO FOLLOW New Haven President, in M.I.T. Lecture, Holds Lowest Cost Service Is Demanded, Not Competition. Would Avoid Over-Lapping. Economy Is Main Factor. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/-why-stop-learning-.html | " WHY STOP LEARNING ? " | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/may-day-permits-granted-plans-of-veterans-and-socialists-conflict.html | MAY DAY PERMITS GRANTED; Plans of Veterans and Socialists Conflict With Communists'. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/hasso-von-bismarck-host.html | Hasso von Bismarck Host. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/says-new-oil-law-in-colombia-is-fair-george-rublee-recently-legal.html | SAYS NEW OIL LAW IN COLOMBIA IS FAIR; George Rublee, Recently Legal Adviser to Bogota, Tells State Department of Terms. EXPECTS JUST REGULATION Lawyer Seeks to Remove "Erroneous Impression" That Statute is Unjust to Foreigners. | True | Special to The New York Times. | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/lehigh-to-entertain-schoolboys.html | Lehigh to Entertain Schoolboys. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/the-play-irish-act-shaw-playlet.html | THE PLAY; Irish Act Shaw Playlet. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/prices-hold-steady-in-france.html | Prices Hold Steady in France. | True | Wireless to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/obstacles-delay-paper-fusion-plan-deal-is-said-to-hinge-mainly-on.html | OBSTACLES DELAY PAPER FUSION PLAN; Deal Is Said to Hinge Mainly on Minnesota & Ontario Company's Stand. REPORT PRICE-CUT THREAT Merger Proposal, It Is Understood, May Get Support of Large Banking Interests. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/await-kidnappers-move-family-of-monroe-wis-man-say-they-cannot.html | AWAIT KIDNAPPERS' MOVE.; Family of Monroe (Wis.) Man Say They Cannot Raise $150,000. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/circus-is-put-on-the-air-lions-and-tigers-roar-and-clowns-talk-for.html | CIRCUS IS PUT ON THE AIR.; Lions and Tigers Roar and Clowns Talk for Radio Listeners. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/plane-loudspeaker-to-shout-police-alarms-in-nassau-skies.html | Plane Loud-Speaker to Shout Police Alarms in Nassau Skies | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/fight-for-appeal-on-sale-of-world-two-former-executives-seek-to.html | FIGHT FOR APPEAL ON SALE OF WORLD.; Two Former Executives Seek to Preserve Basis for Action on Clause of Pulitzer Will. BONUS SYSTEM REVEALED H.B. Swope Shows $900,000 Was Paid Under It to Editors, but All but $160,000 Went to St. Louis Paper. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/rise-in-rail-thefts-laid-to-unemployment-railway-police-group-hears.html | RISE IN RAIL THEFTS LAID TO UNEMPLOYMENT; Railway Police Group Hears Loss Was $990,000 in 1930, an Increase of 34 Per Cent. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/lignite-gas-plant-announced-in-reich-promoters-say-new-method-is.html | LIGNITE GAS PLANT ANNOUNCED IN REICH; Promoters Say New Method Is Cheaper and More Efficient Than That Used for Coal. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/lily-pons-thrills-farewell-audience-young-soprano-ends-season-at.html | LILY PONS THRILLS FAREWELL AUDIENCE; Young Soprano Ends Season at Metropolitan in "Lucia" Before Record Throng. IS RECALLED NINE TIMES Company's Final Performances Today Before Going on Tour--"Siegfried" Given Last Night. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/western-unions-holders-morgan-turner-co-lead-list-of-largest-stock.html | WESTERN UNION'S HOLDERS; Morgan, Turner & Co. Lead List of Largest Stock Owners. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/call-policy-banker-in-court-inquiry-seabary-aides-seek-the-inside.html | CALL POLICY BANKER IN COURT INQUIRY; Seabary Aides Seek the Inside Story of Graft From Man Said to Have Made $500,000. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/decline-lessened-in-bank-clearings-boston-pittsburgh-and-some.html | DECLINE LESSENED IN BANK CLEARINGS.; Boston, Pittsburgh and Some Points in West and South Lead Improved Trend. DROP IN THIS CITY IS 28.1 Other Centres of Country Report Totals for Week 22.6% Under Those of a Year Ago. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/jeby-knocks-out-lee-in-5th-round-triumphs-in-main-bout-at-the-st.html | JEBY KNOCKS OUT LEE IN 5TH ROUND; Triumphs in Main Bout at the St. Nicholas--Smith Stops Lenhart in First. | True | By James P. Dawson. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-lowest.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Lowest Since 1914. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/labor-government-faces-danger-of-defeat-as-liberals-ave-freed-on.html | Labor Government Faces Danger of Defeat As Liberals Ave Freed on Censure Vote | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/king-gustaf-at-73-helps-cochet-play-tennis-draw.html | King Gustaf at 73 Helps Cochet Play Tennis Draw | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/white-plains-girl-shot-by-playmate.html | White Plains Girl Shot by Playmate | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/charles-watson-hand-yale-gym-instructor-for-last-40-years-is-dead.html | CHARLES WATSON HAND.; Yale "Gym" Instructor for Last 40 Years Is Dead. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/air-field-work-let-totaling-717393-mitchell-field-gets-241259-in.html | AIR FIELD WORK LET TOTALING $717,393; Mitchell Field Gets $241,259 in Contracts Given Out by the War Department. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/congressional-map-remade-at-albany-new-apportionment-is-ordered-in.html | CONGRESSIONAL MAP REMADE AT ALBANY; New Apportionment Is Ordered in Resolution- Method Will Be Attacked in Court. TAMMANY STRONGHOLD HIT Queens Democrats Aid Passage - Proposals for Legislative Redistricting Fail. CONGRESSIONAL MAP REMADE AT ALBANY Queens and Bronx Gain Members. Clear Republican Field Up-State. Democrate Attack Constitutionality | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/prince-to-remain-6-days-at-capipal-new-yorks-smiling-imperial.html | PRINCE TO REMAIN 6 DAYS AT CAPIPAL; NEW YORK'S SMILING IMPERIAL VISITORS. | True | Special to The New York Times.Times Wide World Photo. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/reich-slump-passes-peak-number-of-unemployed-decreased-224000-in.html | REICH SLUMP PASSES PEAK.; Number of Unemployed Decreased 224,000 in Last Half of March. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/calls-mooring-mast-safe.html | CALLS MOORING MAST SAFE. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/lloyd-george-on-radio-today.html | Lloyd George on Radio Today. | True | Speeches by David Lloyd George, | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/battle-on-yangtse-is-laid-to-bungling-chinese-failed-to-tell.html | BATTLE ON YANGTSE IS LAID TO BUNGLING; Chinese Failed to Tell American Ship of New Order to Stop for Search for Reds. NEW CONSTITUTION DRAFT Women's Organisations Win Permission to Send Delegates to People's Convention. Other Ships Also Attacked. New Constitution Drafted. | True | Special Cable to THE NEW YORK TIMES. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/police-department.html | Police Department. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/quake-risk-denied-by-canal-engineer-colonel-sultan-reports-to-army.html | QUAKE RISK DENIED BY CANAL ENGINEER; Colonel Sultan Reports to Army Managua Shocks Did Not Affect Proposed Route. LAYS LOSS CHIEFLY TO FIRE He Says Buildings That Collapsed Had Heavy Tile Roofs on Poles --Tremor Not Volcanic. "DESCRIPTION OF SHOCK. "AREA AFFECTED. "EFFECTS. "CAUSE. "CONCLUSIONS. | True | Special to The New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/20872-paid-for-antiques-silver-service-brings-825-at-sale-of.html | $20,872 PAID FOR ANTIQUES.; Silver Service Brings $825 at Sale of Andrews and Blake Property. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/perfumers-fight-a-bootleg-racket-representative-sails-for-paris-to.html | PERFUMERS FIGHT A BOOTLEG 'RACKET'; Representative Sails for Paris to Plan Campaign Against Alcohol Withdrawals. MLLE. CHANEL ALSO LEAVES Couturier Takes Twenty American Manikins-- Governor's Mother a Passenger. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/world-sugar-pact-reached-at-paris-compromise-on-price-deadlock-ends.html | WORLD SUGAR PACT REACHED AT PARIS; Compromise on Price Deadlock Ends Nine Months of International Negotiation. SATISFIES CUBA AND JAVA Reserves Will Begin Flowing After Commodity-- Goes Above Two-Cent Figure. TO SIGN CONTRACT IN MAY But the Seven Participants Regard It as in Effect Now-- Chadbourne Much Pleased. Bridges Cuban-Javan Position. Ends Nine-Month Talks. | True | By Carlisle MacDonald. Special Cable To Then New York Times. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/us-steel-backlog-increased-in-march-corporations-unfilled-orders.html | U.S. STEEL BACKLOG INCREASED IN MARCH; Corporation's Unfilled Orders Rose by 30,136 Tons to Total of 3,995,330. TURN SEEN AS FAVORABLE Contrast With February Held as Showing Spring Peak Has Not Been Reached. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/greenleaf-is-cue-victor-beats-ponzi-twice-to-even-score-at-55-in.html | GREENLEAF IS CUE VICTOR.; Beats Ponzi Twice to Even Score at 5-5 in 14-Block Match. | True | | C1B 109939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/accused-pastor-ends-life-tennesseean-charged-with-theft-dies-on.html | ACCUSED PASTOR ENDS LIFE; Tennesseean, Charged With Theft, Dies on Lookout Mountain. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/two-medalie-aides-quit.html | Two Medalie Aides Quit. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/yale-trio-to-play-for-title-tonight-meets-commonwealth-team-in.html | YALE TRIO TO PLAY FOR TITLE TONIGHT; Meets Commonwealth Team in Class A Polo Final at Squadron A Armory. OPTIMISTS ALSO IN ACTION Oppose Chicago OutfIt in Open Division-Deciding Class B Matchat Squadron C. Open Semi-Finals Wednesday. Yale Allowed Seven Goals. Close Match Is Expected. | True | Price Picture News Photo. | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/tea-given-for-grover-a-whalens.html | Tea Given for Grover A. Whalens. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/survey-business-women-over-40.html | Survey Business Women Over 40. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/sales-in-new-jersey-bayonne-and-hoboken-flats-change-ownership.html | SALES IN NEW JERSEY.; Bayonne and Hoboken Flats Change Ownership. Dwelling Sold in Brooklyn. Bronx Apartment House Sold. Long Island Dwellings Rented. TRANSFERS IN THE BRONX. MANHATTAN TRANSFERS. MANHATTAN PLANS FILED. BRONX PLANS FILED. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/fight-queens-light-issue-minority-holders-in-utility-assail-plan-of.html | FIGHT QUEENS LIGHT ISSUE; Minority Holders in Utility Assail Plan of Consolidated Gas. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/mexico-threatens-to-fine-churches.html | Mexico Threatens to Fine Churches. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/marion-l-browne-engaged-to-marry-her-betrothal-to-basil-livingston.html | MARION L. BROWNE ENGAGED TO MARRY; Her Betrothal to Basil Livingston Is Announced byHer Mother.A JUNIOR LEAGUE MEMBERShe Is Kin of Commodore Vanderbilt-Bridegroom-Elect Served in Royal Navy. | True | | C1B 109939 |
| 1931-04-11 | 1931-04-11 | https://www.nytimes.com/1931/04/11/archives/form-big-holding-unit-for-utilities-abroad-american-and-french.html | FORM BIG HOLDING UNIT FOR UTILITIES ABROAD; American and French Concerns Join in Organising Company With Wide Activities. | True | | C1B 109939 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/masefield-pleases-turkish-audiences-british-poet-laureate-gives.html | MASEFIELD PLEASES TURKISH AUDIENCES; British Poet Laureate Gives Series of Lectures in Various Cities. | True | Wireless to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/bank-debits-rise-outside-new-york-increase-of-117-shown-for-week.html | BANK DEBITS RISE OUTSIDE NEW YORK; Increase of 11.7% Shown for Week Ended April 4, but Figure Is Below 1930 Mark. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/american-systems-of-trusts-upheld-heads-of-investment-concerns-here.html | AMERICAN SYSTEMS OF TRUSTS UPHELD; Heads of Investment Concerns Here Make Comparisons With British Types. THEIR PURPOSES DIFFERENT Appreciation of Stocks Sought in This Country--Other Conditions Considered. Appreciation Sought Here. Specialized Portfolios. AMERICAN SYSTEMS OF TRUSTS UPHELD Banking Affiliations. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/violence-attends-missouri-elections-st-louis-contest-marred-by-the.html | VIOLENCE ATTENDS MISSOURI ELECTIONS; St. Louis Contest Marred by the Bombing of a Newspaper Office.LARGE VOTES WERE POLLEDNeun Heads Aldermanic Board for Third Time--Mayor Doyle Reelected in East St. Louis. Judge Neun Wins Again. Contest in East St. Louis. | True | By Louis la Coss. Editorial Correspondence, The New York Times | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/will-visit-grand-canyon-japanese-couples-itinerary-also-includes.html | WILL VISIT GRAND CANYON.; Japanese Couple's Itinerary Also Includes Trip to Yosemite. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/impressionism.html | IMPRESSIONISM | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/st-johns-triumphs-at-lacrosse-6-to-1-annapolis-twelve-rallies-to.html | ST. JOHN'S TRIUMPHS AT LACROSSE, 6 TO 1; Annapolis Twelve Rallies to Win After Being Held in Check Early in Game. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/says-arabs-benefit-by-zionist-success-lloyd-george-declares-jewish.html | SAYS ARABS BENEFIT BY ZIONIST SUCCESS; Lloyd George Declares Jewish National Home Will Not Crowd Others Out of Palestine. JEWS TENDER HIM A DINNER Campaign Opened for Funds to Found Colony in Holy Land as Tribute to His Services to Race. Funds Sought for Colony. Demands a Firm Hand. Addresses Broadcast Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/george-whitefield-chadwick-passing-of-dean-of-american-composers.html | GEORGE WHITEFIELD CHADWICK; Passing of Dean of American Composers Marks End of Epoch in Native Tonal Art--Varied and Productive Career | True | By Olin Downes. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/whitneys-renomination-likely-as-stock-exchange-president.html | Whitney's Renomination Likely As Stock Exchange President | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/haverford-puts-its-faculty-first-exceptional-success-in-tests-laid.html | HAVERFORD PUTS ITS FACULTY FIRST; Exceptional Success in Tests Laid to Contacts of Students With First-Rate Teachers. TO RAISE ITS STANDARDS Pre-Centennial Program, to Be Inaugurated Saturday, Drawn to Improve Teaching Methods. Intellectual Rating. Honors Courses for Freshmen. | True | By W.w. Comfort. President of Haverford College. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/vanderbilt-brings-new-yacht-to-florida-announces-roundtheworld.html | VANDERBILT BRINGS NEW YACHT TO FLORIDA; Announces Round-the-World Cruise in July to Gather UnderWater Specimens. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/where-major-league-teams-open-season-on-tuesday.html | Where Major League Teams Open Season on Tuesday | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/through-nearby-new-jersey-ford-introduces-new-town-sedan.html | THROUGH NEAR-BY NEW JERSEY; FORD INTRODUCES NEW TOWN SEDAN | True | By Leon A. Dickinson. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/harvard-conquers-syracuse-at-rugby-scores-73-triumph-whites-field.html | HARVARD CONQUERS SYRACUSE AT RUGBY; Scores 7-3 Triumph, White's Field Goal Providing Winning Margin. DEFURIA IS LOSERS' STAR Registers Try Within Minute After Start of Game--Lawler Also Tallies. Wind Hampers Players. Scoring Thrusts Turned Back. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/present-procedure-in-condemned-land-system-fundamentally-sound-says.html | PRESENT PROCEDURE IN CONDEMNED LAND; System Fundamentally Sound, Says Lawyer in Discussing Court Changes. PAYMENTS NOT EXCESSIVE Transfer of Cases to the County Courts Would Relieve Delays, Explains Charles Lamb. City Not Paying Too Much. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/observe-russian-easter-de-racheveskys-are-hosts-at-a-supper-dance.html | OBSERVE RUSSIAN EASTER.; De Racheveskys Are Hosts at a Supper Dance in the Ambassador. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/candlewood-lake-homes-community-development-under-way-near-danbury.html | CANDLEWOOD LAKE HOMES.; Community Development Under Way Near Danbury, Conn. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/cotton-rises-again-as-consumers-buy-houses-with-mill-connections.html | COTTON RISES AGAIN AS CONSUMERS BUY; Houses With Mill Connections Are Also Active in Upturn of 11 to 13 Points. CERTIFICATED STOCKS FALL Holdings in May Position Reduced by Transfers to the New-Crop Deliveries Last Week. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/judson-carnival-roles-assigned-many-in-society-to-be-principals-in.html | JUDSON CARNIVAL ROLES ASSIGNED; Many in Society to Be Principals in Pageant of Health Cents a Event--Madonna House Dance | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/court-closes-hearing-on-prince-whitely-reserves-decision-on-offer.html | COURT CLOSES HEARING ON PRINCE & WHITELY; Reserves Decision on Offer of Bankrupt Firm to Creditors-- Time Limit on Objections. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/debussy-memorial-planned-in-paris-new-york-and-boston-groups-and-in.html | DEBUSSY MEMORIAL PLANNED IN PARIS; New York and Boston Groups and Individuals Aid in Raising Funds. MUSICIANS CONTRIBUTING Composers, Orchestra Leaders and Performers All Over Europe Join in Campaign. | True | By May Birkhead. Wireless To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/todays-programs-in-citys-churches-posteaster-sermons-and-music-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Post-Easter Sermons and Music Will Be Given in Many Houses of Worship. CLASSES TO BE CONFIRMED Several Addresses by Missionaries on India--Guest Preachers to Fill Pulpits. Baptist. Christian Science. Congregational. Disciples. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Reformed Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/poes-works.html | POE'S WORKS | True | BENTLEY MULFORD. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mmillans-yacht-in-atlantic-race-water-gypsy-will-compete-in.html | M'MILLAN'S YACHT IN ATLANTIC RACE; Water Gypsy Will Compete in Newport-to-Plymouth Event Starting on July 4. 40 IN CAPE MAY CONTEST Are Listed for Competition to Start Off New London June 20-- Other Yachting News. May Enter English Boat. Riverside Event July 11. | True | By James Robbins. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hope-farms-exhibition-to-continue-this-week.html | HOPE FARM'S EXHIBITION TO CONTINUE THIS WEEK | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/czechs-see-danger-in-danubian-union-fear-project-offset-to-teutonic.html | CZECHS SEE DANGER IN DANUBIAN UNION; Fear Project Offset to Teutonic Customs Scheme Would Tend to Revive Hapsburg Empire. AWAIT NEW PARIS PROPOSAL Prague Hears Solution That Is Wholly European and Purely Economic Is Being Worked Out. European Solution Needed. Plan Must Be General. | True | By John MacCormac. Wireless To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/35000-mexicans-leave-california-migration-expected-to-reach-75000.html | 35,000 MEXICANS LEAVE CALIFORNIA; Migration, Expected to Reach 75,000, Due to Idleness and Sense of Unwelcome. FEAR SPREAD BY ARRESTS Deportation Campaign of Government Alarms Many-- SacrificesMade of Homes. Going by the Trainload. Would Segregate Children. Arrange for Plane Reservations. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/books-and-authors.html | Books and Authors | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/army-officer-buys-beach-plot.html | Army Officer Buys Beach Plot. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/golf-dates-listed-for-jersey-women-21-oneday-tourneys-included-in.html | GOLF DATES LISTED FOR JERSEY WOMEN; 21 One-Day Tourneys Included in Program Which Starts May 1 and Ends Oct. 30. SEAVIEW EVENT SCHEDULED Shawnee Invitation Set for Oct. 5-7 --West Orange Course Is Selected for Opener. Open at Rock Spring Club. Team Match a Feature. | True | By Lincoln A. Werden. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/three-idaho-cities-vie-for-divorce-patrons-also-that-state-and.html | THREE IDAHO CITIES VIE FOR DIVORCE PATRONS; Also That State and Washington Reverse Positions on the 'Gin Marriage.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mixed-trends-mark-general-business-improvement-reported-in-auto.html | MIXED TRENDS MARK GENERAL BUSINESS; Improvement Reported in Auto Production, Power Output and Construction. STEEL OPERATIONS RECEDE Failures Still at High Figure and Commodity Price Index Declines Further. RETAIL TRADE IRREGULAR Some Centres Back to Pre-Easter Level-- Reports From the Federal Reserve Areas. Week's Record of Failures. Auto Industry Optimistic. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/legalize-rules-of-appeals-board-edward-m-bassett-explains-existing.html | LEGALIZE RULES OF APPEALS BOARD; Edward M. Bassett Explains Existing Status of City Gasoline Stations. AMENDMENT IS NEEDED No Action Yet Taken on Recommendation Presented to Estimate Board in 1928. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/fate-of-the-kroll-opera-in-berlin-prussian-diet-votes-to-eliminate.html | FATE OF THE KROLL OPERA IN BERLIN; Prussian Diet Votes to Eliminate It Despite Government-Volksbuehne Contract--Klemperer and the Law--Staedtische Oper | True | By Herbert F. Peyser. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/cigarettes-far-outdistance-all-other-tobacco-forms-they-have-made.html | CIGARETTES FAR OUTDISTANCE ALL OTHER TOBACCO FORMS; They Have Made Huge Gain in Popularity Since the War, 120,000,000,000 a Year Now Being Sold | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/communist-science.html | COMMUNIST SCIENCE. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/a-search-for-the-cure-for-our-business-ills-dean-donham-of-the.html | A Search for the Cure for Our Business Ills; Dean Donham of the Harvard Business School Stresses The Need for Economic Planning | True | By George Soule | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/waldman-condemns-legislatures-record-socialist-reviewing.html | WALDMAN CONDEMNS LEGISLATURE'S RECORD; Socialist, Reviewing 'Reactionary' Session, Says Defeat Taught Republicans Nothing. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/elmer-a-darling-dies-on-estate-in-vermont-part-owner-of-old-fifth-a.html | ELMER A. DARLING DIES ON ESTATE IN VERMONT; Part Owner of Old Fifth Avenue Hotel Here, Became Breeder of Pure-Blooded Cattle. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/corn-kernel-from-childs-lung.html | Corn Kernel From Child's Lung | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/new-england-drive-against-democrat-maid-of-grand-pre.html | NEW ENGLAND DRIVE AGAINST DEMOCRAT; MAID OF GRAND PRE. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/addition-of-lines-shown-by-census-mr-guernsey-declares-names-mean.html | ADDITION OF LINES SHOWN BY CENSUS; Mr. Guernsey Declares Names Mean Little Now, Judging by Survey. ABOUT 950 CITIES COVERED New Reports Put Aggregate Costs at 28.08% of Sales--Retail Trends Have Changed. Trade on Other Lines. The Trends Disclosed. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/greenlawn-officials-to-resist-removal-judge-and-three-auditors-hold.html | GREENLAWN OFFICIALS TO RESIST REMOVAL; Judge and Three Auditors Hold Charges of Irregularities Show Political Plot. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/maiden-lane-auction-tall-office-building-to-be-sold-this-week-by-jr.html | MAIDEN LANE AUCTION.; Tall Office Building to Be Sold This Week by J.R. Murphy . | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/reds-threatening-summer-uprising-chinese-government-is-taking.html | REDS THREATENING SUMMER UPRISING; Chinese Government Is Taking Strong Measures to Curb Shansi Disorders. MANY SUSPECTS EXECUTED Communists Seek to Recruit Forces by Bribing Soldiers to Desert With Arms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/an-older-negro.html | AN OLDER NEGRO | True | ALFRED S. PERRY. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/putting-craft-in-commission-work-to-be-done-on-hull-deck-and.html | PUTTING CRAFT IN COMMISSION; Work to Be Done on Hull, Deck and Interior Described by Experienced Boatman-- Warning Against Mistakes Preparing Cruisers. | True | By James Kirshner. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/buffalo-is-elated-over-drop-in-taxes-budget-plan-included-in-citys.html | BUFFALO IS ELATED OVER DROP IN TAXES; Budget Plan Included in City's Charter Hailed as Check on Extravagance. MAYOR IS RESPONSIBLE Council May Reject Findings, but Political Potentialities Act as Restraining Influence. Mayor Appoints Director. Council May Cut Estimates. Reads Bible Once a Month. | True | By M.m. Wilner. Editorial Correspondence, the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/tall-apartments-in-village-area-seven-lofty-structures-being.html | TALL APARTMENTS IN VILLAGE AREA; Seven Lofty Structures Being Erected in Blocks West of Sixth Avenue. TWO ON ABINGDON SQUARE New House Also Nearing Completion In Old Loft Centre Eastof Washington Square. Adjoins Old Vanderbilt Home. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/crain-faces-charges-on-pathe-fire-next-seabury-takes-up-report-city.html | CRAIN FACES CHARGES ON PATHE FIRE NEXT; Seabury Takes Up Report City Officials Should Have Been Indicted for Deaths. DEFENSE TO BARE RACKET Untermyer to Tell of Inquiry on Millinery Graft Tomorrow-- A.F. of L. to Act. A.F. of L. to Act on Rackets. CRAIN FACES CHARGE ON PATHE FIRE NEXT | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/monastery-buys-bar-but-until-deal-is-completed-night-club-will-keep.html | MONASTERY BUYS BAR.; But Until Deal Is Completed Night Club Will Keep Open. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/muellers-lead-all-in-berlin.html | Muellers Lead All in Berlin. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/brose-hover-first-in-baltimore-chase-behr-entry-beats-philosopher.html | BROSE HOVER FIRST IN BALTIMORE CHASE; Behr Entry Beats Philosopher by Four Lengths in My Lady's Manor Race. CROWD OF 5,000 ATTENDS Flitterman and Star Easter Also Score on Maryland's Opening Cross-Country Card. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ocean-colors-on-sea-books.html | OCEAN COLORS ON SEA BOOKS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/typical-of-present-age-the-formal-types-closely-imitate-evening.html | TYPICAL OF PRESENT AGE; The Formal Types Closely Imitate Evening Gowns, Both in Lines and Fabrics Pajamas in Public? | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/dempsey-arrives-in-reno-admits-quarrel-with-wife-but-denies-seeking.html | DEMPSEY ARRIVES IN RENO.; Admits Quarrel With Wife, but Denies Seeking Divorce. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-odyssey-of-a-reporter-a-remarkable-record-in-the-autobiography.html | THE ODYSSEY OF A REPORTER; A Remarkable Record in the Autobiography of Lincoln Steffens A Reporter's Odyssey | True | By R.l. Duffus | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/loses-on-stocks-asks-alimony-cut-em-anderson-broker-sues-to-reduce.html | LOSES ON STOCKS, ASKS ALIMONY CUT; E.M. Anderson, Broker, Sues to Reduce Payments From $15,000 to $7,500 a Year.CAPITAL IMPAIRED, HE SAYSWife, Opposing Plea, Demands aBond Be Posted to AssureHer of Income. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/peekskill-votes-tuesday-president-and-two-trustees-to-be-chosenport.html | PEEKSKILL VOTES TUESDAY; President and Two Trustees to Be Chosen--Port Chester to Elect. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/close-race-foreseen-in-american-league-navin-acting-president-says.html | CLOSE RACE FORESEEN IN AMERICAN LEAGUE; Navin, Acting President, Says Young Players Are Likely to Strengthen Weaker Clubs. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/dinner-to-french-envoy-pc-cartiers-hosts-to-the-claudels-og-smith.html | DINNER TO FRENCH ENVOY.; P.C. Cartiers Hosts to the Claudels --O.G. Smith Is Honored. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/birth-control-as-a-privilege.html | BIRTH CONTROL AS A PRIVILEGE | True | A. RANGER TYLER. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/gruner-trapshoot-victor-scores-43-to-win-scratch-honors-at-pelham.html | GRUNER TRAPSHOOT VICTOR; Scores 43 to Win Scratch Honors at Pelham Bay Park. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/rain-helps-southeast-farmers-make-a-good-start-and-business.html | RAIN HELPS SOUTHEAST.; Farmers Make a Good Start and Business Generally Improves. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/new-liner-sets-speed-of-26-knots-in-trial-empress-of-britain-may.html | NEW LINER SETS SPEED OF 26 KNOTS IN TRIAL; Empress of Britain May Approach Marks of Europa and Bremen in Further Tests. | True | Wireless to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/trotting-stallion-is-sold.html | Trotting Stallion Is Sold. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/poland-ends-restrictions-on-jews.html | Poland Ends Restrictions on Jews. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/murray-hill-east-section-east-of-3d-av-steadily-gaining-favor-with.html | MURRAY HILL EAST."; Section East of 3d Av. Steadily Gaining Favor With Apartment Seekers. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/latinamerican-credits-expected-gains-fail-to-show-up-in-association.html | LATIN-AMERICAN CREDITS.; Expected Gains Fail to Show Up in Association Survey. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/in-or-near-the-spotlight-dr-pauker-of-all-those-foreign-plays-the.html | IN OR NEAR THE SPOTLIGHT; Dr. Pauker, of All Those Foreign Plays-- The Somewhat Prolific Mr. Gibney Sheridan's Ride. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/high-school-work-held-clue-to-students-college-career.html | High School Work Held Clue To Student's College Career | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/west-virginia-fears-drought.html | West Virginia Fears Drought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/a-critic-turns-adapter.html | A CRITIC TURNS ADAPTER | True | By Arthur Pollock. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/scarsdale-youngsters-produce-film-drama-thriller-features-auto-race.html | Scarsdale Youngsters Produce Film Drama; Thriller Features Auto Race Wih Train | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/award-is-confirmed-for-subway-damage-court-grants-stnicholas-avenue.html | AWARD IS CONFIRMED FOR SUBWAY DAMAGE; Court Grants St.Nicholas Avenue Owner $9,479 for Landslide During Excavation. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/bike-race-season-will-open-today-outdoor-campaign-here-will-begin.html | BIKE RACE SEASON WILL OPEN TODAY; Outdoor Campaign Here Will Begin With Card at Coney Island Velodrome. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/don-will-compete-in-italian-regatta-miss-carstairs-also-to-drive-in.html | DON WILL COMPETE IN ITALIAN REGATTA; Miss Carstairs Also to Drive in Cup Test in May--Wood Decides Not to Enter. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/harlow-c-clark-former-journalist-and-expert-on-public-utilities.html | HARLOW C. CLARK.; Former Journalist and Expert on Public Utilities Dies. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/miss-jacobs-ready-for-net-comeback-has-regained-health-and-made.html | MISS JACOBS READY FOR NET COME-BACK; Has Regained Health and Made Great Improvement in Game During Winter. PLANS EASTERN INVASION Mrs. Moody Also to Play in East, Being Better Than Ever, Writes Kinsey In Tennis. Both Omitted From Rankings. Kinsey Praises Newcomer. | True | By Allison Danzig.times Wide World Photo. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/venezuelan-rebels-make-off-with-train-american-is-reported-gravely.html | VENEZUELAN REBELS MAKE OFF WITH TRAIN; American Is Reported Gravely Wounded as 160 Attack and Rob San Cristobal Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/1000000-irish-lottery-tickets-seized-here-in-baggage-of-passenger.html | 1,000,000 Irish Lottery Tickets Seized Here In Baggage of Passenger on the Aquitania | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wh-hamilton-dies-estate-law-expert-senior-member-of-prominent-legal.html | W.H. HAMILTON DIES; ESTATE LAW EXPERT; Senior Member of Prominent Legal Firm Succumbs at the Age of 71. HEAD OF KITTREDGE CLUB Attorney Had Also Been Active in Work of National Navy Centre in Park Avenue. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/motors-and-motor-men-increased-production-and-sales-reported-by.html | MOTORS AND MOTOR MEN; Increased Production and Sales Reported by Many Companies--News of the Industry Marmom Adopts Free-Wheeling. Free-Wheeling Slogan Contest. Record Run in De Soto. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ponzi-wins-two-blocks-defeats-greenleaf-125109-and-12540-to-hold.html | PONZI WINS TWO BLOCKS.; Defeats Greenleaf, 125-109 and 125-40, to Hold Edge in Match. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/renault-victor-ind-bout-outpoints-redmond-in-six-rounds-at.html | RENAULT VICTOR INd BOUT.; Outpoints Redmond in Six Rounds at Ridgewood Grove. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/pictures-for-week-ending-april-18.html | Pictures for Week Ending April 18. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/skippy-on-the-screen-excellent-child-psychology-in-paramount.html | SKIPPY" ON THE SCREEN; Excellent Child Psychology in Paramount Film--Other Productions Two Little Marvels. Revenge Is Sweet. Bombing King Zup. A Melodrama of the Air. | True | By Mordaunt Hall. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/masters-of-penn-subdues-cornell-yields-only-two-hits-as-ithacans.html | MASTERS OF PENN SUBDUES CORNELL; Yields Only Two Hits as Ithacans Lose League Game atFranklin Field by 10-1.13 SAFETIES FOR VICTORS Hendler and Dennison Contribute3 Each to Attack--GraupnerSteals Home in Eighth. Hendler's Blow Scores Two. Coaches Sit in Stands. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/bronx-realty-values.html | Bronx Realty Values. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/stabilizing-our-taste-reference-to-watercolor-work-that-has-stood.html | STABILIZING OUR TASTE; Reference to Water-Color Work That Has Stood Test of Time and Repeated Visits | True | By Elisabeth Luther Cary. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/four-books-of-essays-four-books-of-essays.html | Four Books Of Essays; Four Books Of Essays | True | By Stanton A. Coblentz | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/michigan-elects-dougovito.html | Michigan Elects Dougovito. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/will-compare-rental-values.html | Will Compare Rental Values. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Increasing Dullness. Warning the "Shorts." Copper Figures Favorable. Motor Transportation. With the Rumor-Mongers. Lively Market for Canadian Bonds. Oil Company Mergers. Economizing in Gold. Last Week's Movements of Gold. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/french-line-tells-plans-of-new-liner-undisturbed-by-details.html | FRENCH LINE TELLS PLANS OF NEW LINER; Undisturbed by Details Revealed by Cunard for Its Giant of the Atlantic. KEEL MORE THAN HALF LAID Speed Will Enable Her to Make Two Round Trips Monthly Between Havre and New York. Accommodations for 3,000. New Lock Being Built. | True | By T. Walter Williams. Special Cable To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/indian-hartals-of-ten-invoked-strikes-of-mourning-are-called-as.html | INDIAN HARTALS OF TEN INVOKED; Strikes of Mourning Are Called as Weapons in Public Campaigns | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/electrical-guild-to-meet-at-capital-new-body-to-further-industrial.html | ELECTRICAL GUILD TO MEET AT CAPITAL; New Body to Further Industrial Cooperation Will Hold First Session April 20-21. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/woodcock-demotes-st-louis-dry-head-jefferson-davis-of-fort-miller.html | WOODCOCK DEMOTES ST. LOUIS DRY HEAD; Jefferson Davis of Fort Miller, N.Y., Is Made Chief With Dillon as Assistant. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/art-that-is-now-being-shown-in-various-new-york-galleries-ellsworth.html | ART THAT IS NOW BEING SHOWN IN VARIOUS NEW YORK GALLERIES; Ellsworth Ford, Emil Bisttram, Erika, Lenhard, Hogarth, Seyffert The Islanders and Others Enliven the Current Week | True | By Ruth Green Harris. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/enlarge-bank-branch-east-river-savings-addition-at-amsterdam-av-and.html | ENLARGE BANK BRANCH.; East River Savings Addition at Amsterdam Av. and 96th St. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/quota-club-to-greet-visitors.html | Quota Club to Greet Visitors. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/connecticut-trading-homes-and-acreage-at-darien-and-norwalk-sold.html | CONNECTICUT TRADING.; Homes and Acreage at Darien and Norwalk Sold. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/all-spain-is-tense-on-eve-of-elections-troops-and-security-police.html | ALL SPAIN IS TENSE ON EVE OF ELECTIONS; Troops and Security Police Are Held in Readiness for Trouble Today at First Poll in 8 Years. BID FOR SOCIALISTS' VOTE Planes Drop Handbills Asserting Workers Fare Far Worse in Republics Than in Monarchies. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/soviet-at-request-of-borah-revokes-refusal-to-allow-our-aviators-to.html | Soviet, at Request of Borah, Revokes Refusal To Allow Our Aviators to Fly Over Russia | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/college-plan-aids-teacher-training-educators-see-big-step-in-law-to.html | COLLEGE PLAN AIDS TEACHER TRAINING; Educators See Big Step in Law to Put City Normal Schools on an Advanced Basis. MOVE TO LIMIT NUMBERS Graduates in Class of 1932 Probably Will Be First to Get Degrees-- Project Now Being Studied. Hopes to Limit Applicants. Requirements Are Higher. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-metropolitan-opera-season-in-review.html | THE METROPOLITAN OPERA SEASON IN REVIEW | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-week-in-america-mr-raskob-reenters-seeking-party-views-but.html | THE WEEK IN AMERICA; MR. RASKOB RE-ENTERS; SEEKING PARTY VIEWS But Democrats Still Question Wisdom of Decision on Prohibition Plank. GOVERNOR ROOSEVELT WINS Aided by Republican "Strategy" --New York Is Promised Thorough Inquiry. Aid From the Enemy. The Metropolitan Situation. A Vacancy Hard to Fill. Chicago Turns a Leaf. | True | By Arthur Krock. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/dance-series-ends-with-a-big-turnout-knickerbocker-ball-attracts-a.html | DANCE SERIES ENDS WITH A BIG TURNOUT; Knickerbocker Ball Attracts a Large Attendance at the Ritz-Carlton. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/grand-duke-favors-soviet-5year-plan-alexander-says-collapse-of.html | GRAND DUKE FAVORS SOVIET 5-YEAR PLAN; Alexander Says Collapse of Program Would Mean a New World War. SEES ECONOMIC MENACE He Tells Army and Navy Club Russia Is Indifferent to Human Losses--Sees "Spiritual Revolution." | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/equipoise-to-make-1931-debut-at-havre-de-grace-tomorrow.html | Equipoise to Make 1931 Debut At Havre de Grace Tomorrow | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/claudel-stresses-our-ties-to-france-ambassador-and-others-say.html | CLAUDEL STRESSES OUR TIES TO FRANCE; Ambassador and Others Say Mutual Accord Endures in Peace and in War. YORKTOWN BATTLE CITED French Federation Holds Annual Meeting Here--F.D. Pavey Re-elected President. Praises French-Swiss Bonds. Pavey Re-elected President. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/making-contour-maps-from-air-new-method-of-planetable-surveying.html | MAKING CONTOUR MAPS FROM AIR; New Method of Planetable Surveying Takes Many Difficulties From Aerial Cartographer's Path--How Picture Is Obtained Pictures Are From Angles. | True | By T.j.c. Martyn. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/results-and-the-schedule-in-hockey-league-playoffs.html | Results and the Schedule In Hockey League Play-Offs | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/admiral-schofield-a-native-new-yorker-navys-highest-command-afloat.html | ADMIRAL SCHOFIELD A NATIVE NEW YORKER; Navy's Highest Command Afloat Goes for First Time in Years to Resident of This State. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wholesale-orders-fell-index-of-credit-inquiries-declined-to-level.html | WHOLESALE ORDERS FELL; Index of Credit Inquiries Declined to Level of a Year Ago. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/standard-oil-head-gets-20-a-week-as-dallas-councilman.html | Standard Oil Head Gets $20 A Week as Dallas Councilman | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/springfield-gets-golf-tourney.html | Springfield Gets Golf Tourney. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/expansion-of-dollar-acceptances-described-as-without-parallel-in.html | Expansion of Dollar Acceptances Described As Without Parallel in Financial History | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/tax-assessments-bother-boatmen-some-owners-faced-with-double.html | TAX ASSESSMENTS BOTHER BOATMEN; Some Owners Faced With Double Taxation--News of the Waterfront New Jersey's Plan. Marinas for North Carolina. Urges Yachtsmen's Commissions. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/strike-halts-messages-to-bolivia.html | Strike Halts Messages to Bolivia. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/siam-to-develop-seaside-resorts.html | Siam to Develop Seaside Resorts. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/anglogerman-tie-is-renewed-again-political-conference-preceded-by.html | ANGLO-GERMAN TIE IS RENEWED AGAIN; Political Conference Preceded by Development in Human Relations Since War. THE STUDENTS CAME BACK Tourist Interchange Aids Somewhat and Work of Pioneer Concillators Now Bears Fruit. A Deep Understanding. Aided by MacDonald Followers. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/many-tests-impend-in-oratory-contest-twentyeight-district-finals.html | MANY TESTS IMPEND IN ORATORY CONTEST; Twenty-eight District Finals and Semi-Finals Are Scheduled for This Week. MORE THAN 100 WILL CLASH All Hope to Be Among Eight Who Will Vie for Championship of Region on May 15. 22 SCHOOLS PICK WINNERS Recent Announcements Increase the Numbers Selected to Represent Their Institutions to 295. Eight to Vie in Regional Finals. Winners in New Jersey Contests. Contests Set for This Week. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/adventures-of-a-mind-in-quest-of-truth-in-reason-and-nature.html | Adventures of a Mind in Quest of Truth; In "Reason and Nature," Professor Cohen Makes a Vigorous Plea in Defense of the Scientific Method | True | By Harold Ward | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/girl-swim-stars-compete-this-week-meet-in-national-aau-title.html | GIRL SWIM STARS COMPETE THIS WEEK; Meet in National A.A.U. Title Tournament in Two Pools, Starting Thursday. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/yale-beats-liu-at-lacrosse130-new-haven-team-uses-34-players-in.html | YALE BEATS L.I.U. AT LACROSSE,13-0; New Haven Team Uses 34 Players in Defeating Rivals inOpening Game.DEVANY LEADS ELI ATTACKScores Three Goals for Blue, WhileHenderson and Gaston EachMake Two Points. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/dramatic-tales-of-ships-and-men-in-the-days-of-sail-mr-villiers.html | Dramatic Tales of Ships and Men in the Days of Sail; Mr. Villiers Writes a Spirited History of Whalemen, Pirates and Convict Vessels in the South Pacific | True | By Walter B. Hayward | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/columbia-wins-at-tennis-subdues-seth-low-team-8-to-0-at-south-field.html | COLUMBIA WINS AT TENNIS.; Subdues Seth Low Team, 8 to 0, at South Field. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mnamara-of-nyu-blanks-holy-cross-sophomore-star-in-first-game.html | M'NAMARA OF N.Y.U. BLANKS HOLY CROSS; Sophomore Star, in First Game, Pitches 7-to-0 Victory, Allowing One Hit. LEE OPENS VIOLET DRIVE Smashes Homer in Third Inning--Lose Garners Triple, Double and Single. Only Hit a Slow Roller. N.Y.U. Scores Two in Seventh. M'NAMARA OF N.Y.U. BLANKS HOLY CROSS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/sailing-dates-changed-berengaria-and-aqultania-will-leave-on.html | SAILING DATES CHANGED.; Berengaria and Aqultania Will Leave on Wednesdays. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/strawberries-up-as-demand-grows-louisiana-shipments-soon-will.html | STRAWBERRIES UP AS DEMAND GROWS; Louisiana Shipments Soon Will Exceed Those of Florida, Market Report Says. APPLE TRADING STRONGER South Carolina Asparagus Due to Compete Soon With California-- Virginia Spinach Plentiful. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/franklin-net-team-victor.html | Franklin Net Team Victor. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/taylor-society-program-dean-donham-major-urwick-and-others-to.html | TAYLOR SOCIETY PROGRAM.; Dean Donham, Major Urwick and others to Address Spring Meeting. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/cubas-press-battle-it-was-an-american-lawyer-who-won-the-newspapers.html | CUBA'S PRESS BATTLE.; It Was an American Lawyer Who Won the Newspapers' Case. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/war-lords-benefit-from-opium-trade-successive-taxes-are-collected.html | WAR LORDS BENEFIT FROM OPIUM TRADE; Successive Taxes Are Collected From the Time Poppy Seed Is First Planted. BANKS LEND ON SHIPMENTS Yangtse Traffic Is Under Protection of Generals and Interference With It Is Unsafe. Opium a Major Crop. Taxes of All Sorts. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/port-authority-awards-commissioners-report-on-value-of-eighth.html | PORT AUTHORITY AWARDS.; Commissioners Report on Value of Eighth Avenue Parcels. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/foreign-markets-continue-quiet-britain-japan-italy-and-brazil-hold.html | FOREIGN MARKETS CONTINUE QUIET; Britain, Japan, Italy and Brazil Hold Steady, but Industry and Trade Remain Slack. GAINS IN CANADA AND CHILE Encouraging Reports Also Received From Egypt, the Philippines and the Dutch East Indies. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/buddhist-sect-admits-women-to-priesthood-shingon-also-adapts.html | BUDDHIST SECT ADMITS WOMEN TO PRIESTHOOD; Shingon Also Adapts Christian Hymns and Methods to Its Own Purposes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/two-seized-as-agents-of-citizenship-racket-police-charge-suspects.html | TWO SEIZED AS AGENTS OF CITIZENSHIP 'RACKET'; Police Charge Suspects Sold Forged Porto Rican Birth Certificates to Aliens. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/foreclosure-sales-in-two-boroughs-properties-valued-at-16000000-in.html | FORECLOSURE SALES IN TWO BOROUGHS; Properties Valued at $16,000,000 in Manhattan and Bronx Sold During March.163 PARCELS INVOLVED Knock-Down Prices Under Assessed Valuations--One $6,000,000Sale in Manhattan. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/people.html | PEOPLE" | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/changes-for-roosevelt-sons.html | Changes for Roosevelt & Sons. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/saving-britains-scenic-beauty.html | SAVING BRITAIN'S SCENIC BEAUTY | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/barge-canal-stirs-wide-controversy-transfer-to-federal-control.html | BARGE CANAL STIRS WIDE CONTROVERSY; Transfer to Federal Control Fought by Railroad, but Is Favoted by Many Groups. TAX BURDEN HELD UNEQUAL New York Central Spokesman SeesUnfair Competition--The Port Authority Backs Project. Argument of the Railroads. Views of Supporters of Plan. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/woods-record-trial-is-set-for-tomorrow-weather-conditions-force.html | WOOD'S RECORD TRIAL IS SET FOR TOMORROW; Weather Conditions Force Postponement of Speed-BoatMark Attempt. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/bonds-being-paid-before-maturity-total-called-for-april-to-date.html | BONDS BEING PAID BEFORE MATURITY; Total Called for April to Date $61,028,000, Compared With $23,669,000 Year Ago. $49,599,000 FOR UTILITIES Redemptions In Future Months Include Chattanooga Water Company's Issue. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/cornell-subdues-syracuse-twelve-ithacans-score-three-times-in-first.html | CORNELL SUBDUES SYRACUSE TWELVE; Ithacans Score Three Times in First Ten Minutes and Win by 4-to-3 Score. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/in-the-classroom-and-on-the-campus-the-growing-interest-in.html | In the Classroom and On the Campus; The Growing Interest in Vocational Guidance Has Borne Fruit in a Clearing House for Keeping Records of Student Traits. The Needle's Eye. Shop Talk vs. Culture. | True | By Eunice Barnard | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/philadelphia-plants-reopen-industry-in-district-reaches-highest.html | PHILADELPHIA PLANTS REOPEN; Industry in District Reaches Highest Point of Year. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/gets-620255-abatement-hochschild-estate-gains-in-federal-tax.html | GETS $620,255 ABATEMENT.; Hochschild Estate Gains in Federal Tax Adjustment. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/a-synthetic-kingdom-for-films-building-a-city-shooting-a-scene.html | A SYNTHETIC KINGDOM FOR FILMS; Building a City. Shooting a Scene. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/bishop-candler-condemns-council-birth-control-vote.html | Bishop Candler Condemns Council Birth Control Vote | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/13-ships-arrive-today-eleven-return-from-cruises-in-southern-waters.html | 13 SHIPS ARRIVE TODAY.; Eleven Return From Cruises in Southern Waters. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/realty-men-study-selling-methods-state-and-national-groups-sponsor.html | REALTY MEN STUDY SELLING METHODS; State and National Groups Sponsor a Series of Conferences With G.W. Ellis.TO LEARN NEW METHODSEffective Use of Newspaper Advertising Seen as One of BestMeans of Aiding Trade. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/blame-dove-for-accident-georgia-autoists-say-bird-forced-them-in.html | BLAME DOVE FOR ACCIDENT; Georgia Autoists Say Bird Forced Them in Ditch, and at Night, Too. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/artist-who-painted-longworth-arrives-baron-doblhoff-had-planned-to.html | ARTIST WHO PAINTED LONGWORTH ARRIVES; Baron Doblhoff Had Planned to Make Portraits of Speaker's Family on Present Visit. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/new-paris-accessories-beige-gloves-little-worn-now-while-black.html | NEW PARIS ACCESSORIES; Beige Gloves Little Worn Now, While Black, Brown, White and Chamois Gain in Favor Silk Gloves for Summer Lighter Stockings Worn | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/election-spurs-chicagoans-to-seek-both-conventions.html | Election Spurs Chicagoans To Seek Both Conventions | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/theodora-winslow-to-wed-rear-admirals-daughter-engaged-to-auguste-l.html | THEODORA WINSLOW TO WED; Rear Admiral's Daughter Engaged to Auguste L. Noel. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/sees-world-crisis-in-geneva-meeting-officer-of-foreign-policy.html | SEES WORLD CRISIS IN GENEVA MEETING; Officer of Foreign Policy Association Believes Parley WillShape Future Events.ARMAMENT CUT IS URGED Henry Cabot Lodge Says United States is a Hercules With aSet of Flabby Muscles. Possibility of Germany Balking. Would Build Up American Navy. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/uriburu-threatens-victorious-radicals-provisional-president-of.html | URIBURU THREATENS VICTORIOUS RADICALS; Provisional President of Argentina Says He Will Not PermitFormer Regime to Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/blizzard-revives-old-trade.html | Blizzard Revives Old Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/soccer-yankees-invade-chicago-will-meet-bricklayers-today-in-second.html | SOCCER YANKEES INVADE CHICAGO; Will Meet Bricklayers Today in Second Game of U.S. Title Series. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/palo-altos-dog-court-revokes-sentence-when-peddler-dog-bit-had-no.html | Palo Alto's Dog Court Revokes Sentence When Peddler Dog Bit Had No License | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/penn-makes-record-entry-of-7-relay-teams-for-franklin-field.html | Penn Makes Record Entry of 7 Relay Teams For Franklin Field Carnival April 24 and 25 | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/annapolis-oarsmen-have-long-workout-navy-crew-rows-eight-miles-in.html | ANNAPOLIS OARSMEN HAVE LONG WORKOUT; Navy Crew Rows Eight Miles in Preparation for Race With Columbia. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/dr-howard-plans-to-quit-the-pulpit-asks-to-be-retired-in-1933-from.html | DR. HOWARD PLANS TO QUIT THE PULPIT; Asks to Be Retired in 1933 From Pastorate of Fifth Av. Presbyterian Church. 50 YEARS IN THE MINISTRY He Is Hailed by Clergy and Laity at Reception in Parish House-- Many Send Messages. Committee Considers Request. 500 Guests at Reception. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/norfolk-southern.html | Norfolk Southern. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/foolproof-airplane-control-makes-flying-safe-for-novice.html | 'Fool-Proof' Airplane Control Makes Flying Safe for Novice | True | Wireless to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hoover-will-speak-on-panamerica-day-celebration-next-tuesday-will.html | HOOVER WILL SPEAK ON PAN-AMERICA DAY; Celebration Next Tuesday Will Mark Anniversary of Founding of the Union.RADIO TO CARRY ADDRESSLatin Countries Are to Get Rebroadcast--Students Will Take Partin Program. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/duke-rallies-to-triumph-overcomes-north-carolina-state-college-nine.html | DUKE RALLIES TO TRIUMPH.; Overcomes North Carolina State College Nine by 5 to 3. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/kreuzzeitung-denies-rumor.html | Kreuzzeitung Denies Rumor. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/postpone-princeton-rugby-game.html | Postpone Princeton Rugby Game. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-weeks-outstanding-broadcasts.html | THE WEEK'S OUTSTANDING BROADCASTS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/locarno-medical-session-to-open.html | Locarno Medical Session to Open. | True | Wireless to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/associates-praise-gimbel-for-service-work-as-philanthropist-and.html | ASSOCIATES PRAISE GIMBEL FOR SERVICE; Work as Philanthropist and Merchant Lauded by Leaders inVarious Fields. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/dickinson-downs-temple-triumphs-by-7-to-3shomack-strong-in-pinches.html | DICKINSON DOWNS TEMPLE.; Triumphs by 7 to 3--Shomack Strong in Pinches. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/scaling-of-roof-of-the-world-is-goal-of-british-climbers-kamet-the.html | SCALING OF 'ROOF OF THE WORLD' IS GOAL OF BRITISH CLIMBERS; KAMET THE UNCONQUERED GIANT World Copyright The Times (London) in the United States by The New York Times Company. World Copyright by The Times (London); in the United States by The New York Times. | | By Frank S. Smythe. Copyright 1931 In North America By the New York Times Company | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/pena-and-bennetti-to-meet.html | Pena and Bennetti to Meet. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/king-alfonso-faces-a-seething-spain-a-glory-of-old-spain.html | KING ALFONSO FACES A SEETHING SPAIN; A GLORY OF OLD SPAIN | True | By Clair Price | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/elizabeth-mitchell-engaged-to-marry-princeton-nj-girls-betrothal-to.html | ELIZABETH MITCHELL ENGAGED TO MARRY; Princeton (N.J.) Girl's Betrothal to Harold A. Beatty Announced by Her Mother.HE IS PRINCETON GRADUATEBoth He and His Fiancee AreDescendants of Pioneer Familiesof America. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/fordham-tennis-team-to-play.html | Fordham Tennis Team to Play. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/best-in-collie-show-to-carberrys-entry-aalveen-anchor-triumphs-in.html | BEST IN COLLIE SHOW TO CARBERRY'S ENTRY; Aalveen Anchor Triumphs in InterState Club Event inPhiladelphia. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/son-has-geddess-backing-former-british-envoy-approves-his-learning.html | SON HAS GEDDES'S BACKING; Former British Envoy Approves His Learning Oil Business In Refinery. | True | Wireless to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/instruments-augment-safety-tiny-robots-on-wings-added-to-list-of.html | INSTRUMENTS AUGMENT SAFETY; Tiny Robots on Wings Added to List of Electrical and Other Units To Give Pilot Full Knowledge of Conditions in and About Plane Many New Instruments. Valuable in Tests. | True | By Lauren D. Lyman. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-blind-man-and-other-recent-works-of-fiction-charlotte-bronte.html | "The Blind Man" and Other Recent Works of Fiction; CHARLOTTE BRONTE ASTOUNDS HER PUBLISHER Latest Works of Fiction A Tragic Voyage Dark and Bloody Days Latest Works of Fiction Sound and Fury In London Squares The Dakota Prairie Latest Works of Fiction The Hemingway Trail A Woman's Life Swift Action | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/pritty-dern-slick.html | PRITTY DERN SLICK." | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/geneva-sees-gain-in-our-cooperation-appointment-of-american-to-arms.html | GENEVA SEES GAIN IN OUR COOPERATION; Appointment of American to Arms Section Hailed as Evidence of Further Collaboration. DE WOLF A LEGAL EXPERT He Had Been Adviser to State Department's Division on Western Europe. SEVENTH FROM THIS NATION He Is Second Former United States Official to Join League Forces Within Last Year. Method of Filling Place. Has Two-Year Contract. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/miss-gardens-return-to-chicago-in-doubt-absence-of-her-picture-in.html | MISS GARDEN'S RETURN TO CHICAGO IN DOUBT; Absence of Her Picture in Opera House Display Viewed as a Significant Sign. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/miscellaneous-brief-reviews-the-bad-boy-england-and-america-pursuit.html | Miscellaneous Brief Reviews; The "Bad" Boy England and America Pursuit of Culture Miscellaneous Brief Reviews The Spirit World Race Prejudice | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/new-french-books-of-travel.html | New French Books Of Travel | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/poor-soil-for-plants-that-about-foundations-is-unsuitable-says.html | POOR SOIL FOR PLANTS.; That About Foundations Is Unsuitable, Says Professor Porter. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/gin-prices-drop-faster-than-cost-of-living-capital-bootlegger.html | Gin Prices Drop Faster Than Cost of Living Capital Bootlegger Harder Hit Than Farmer | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/to-attend-red-cross-meeting.html | To Attend Red Cross Meeting. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/byproducts-1932-he-is-being-tampered-with-entangled.html | BY-PRODUCTS.; 1932. He Is Being Tampered With. Entangled. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/athletics-upset-phillies-by-8-to-1-15000-see-champions-unleash-old.html | ATHLETICS UPSET PHILLIES BY 8 TO 1; 15,000 See Champions Unleash Old Power, Led by Stars of World's Series. SIMMONS COLLECTS 3 HITS Foxx Connects for a Home Run-- Earnshaw and Walberg Yield Only Six Safe Blows. Newark Gets Pitcher Milligan. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/women-voters-confer-tuesday.html | Women Voters Confer Tuesday. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/heath-hens-now-extinct-excepting-a-single-male.html | HEATH HENS NOW EXTINCT EXCEPTING A SINGLE MALE | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wife-sues-hd-pierce-reno-plea-charges-mental-cruelty-mrs-ja-weeks.html | WIFE SUES H.D. PIERCE.; Reno Plea Charges Mental Cruelty --Mrs. J.A. Weeks Also Files. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/business-quiet-here-posteaster-lull-felt-in-citys-tradefinancial.html | BUSINESS QUIET HERE.; Post-Easter Lull Felt in City's Trade--Financial Markets Dull. MIXED TRENDS MARK GENERAL BUSINESS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/pensions-claimed-in-six-months.html | Pensions Claimed in Six Months. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/fox-film-to-give-rights-holders-of-class-a-and-b-common-to-get-bond.html | FOX FILM TO GIVE RIGHTS.; Holders of Class A and B Common to Get Bond Subscription Privilege. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/european-air-cruise-planned-by-margery-durant-to-test-comfort-of.html | European Air Cruise Planned by Margery Durant To Test Comfort of Travel in a Private Plane | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/sojourners-to-hold-dance-on-saturday-rt-oneil-commander-of-the.html | SOJOURNERS TO HOLD DANCE ON SATURDAY; R.T. O'Neil, Commander of the American Legion, Will Be Guest of Honor at Annual Celebration. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/demands-are-drafted-by-cuban-opposition-leaders-conditions-for.html | DEMANDS ARE DRAFTED BY CUBAN OPPOSITION; Leaders' Conditions for Truce Will Be Placed Before President Machado Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hearing-on-last-four-police-accused-by-acuna-ends-in-threat-of.html | Hearing on Last Four Police Accused by Acuna Ends in Threat of Arrest for Defense Witness | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/polo-title-is-won-by-brooklyn-trio-riding-and-driving-club-defeats.html | POLO TITLE IS WON BY BROOKLYN TRIO; Riding and Driving Club Defeats Cleveland, 10-8, forNational Class B Crown. PFLUG PLAYS STELLAR ROLE Tallies Three Goals in Third Period--Freebooters Beat SquadronC in Exhibition, 11 -8 . Pinkerton Is Substituted. Pace Becomes Too Tast. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/60000-in-leases-at-29-broadway.html | $60,000 In Leases at 29 Broadway. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/nyu-to-mark-shakespeares-birth.html | N.Y.U. to Mark Shakespeare's Birth. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/call-on-wholesalers-for-promotion-goods-orders-reported-in-good.html | CALL ON WHOLESALERS FOR PROMOTION GOODS; Orders Reported in Good Volume and Number-- Cotton Dress Season Expected. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mr-saltens-tale-of-samson-and-delilah.html | Mr. Salten's Tale of Samson and Delilah | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-great-drama-of-the-crusades-harold-lamb-in-the-flame-of-islam.html | The Great Drama of the Crusades; Harold Lamb, in "The Flame of Islam," Concludes His Colorful History of the Cross and the Crescent | True | By T.r. Ybarra | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-three-americas-underlying-ties-in-their-love-for-pioneering-and.html | THE THREE AMERICAS; UNDERLYING TIES; In Their Love for Pioneering and Their Devotion to Democracy Western Nations Are One | True | By Paul Vanorden Shaw | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/woman-scientist-decries-dry-law-dr-esther-richards-psychiatrist-at.html | WOMAN SCIENTIST DECRIES DRY LAW; Dr. Esther Richards, Psychiatrist at Johns Hopkins, JoinsReform Organization.SEES CHILD HEALTH HARMED Prohibition Is Dishonest in Enactment and Enforcement, and Fosters Intemperance, She Says. Creative of Irritation. Unpopular Law Always Fought. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/an-editor-talks-of-papers-and-people-arthur-brisbane-looks-forward.html | AN EDITOR TALKS OF PAPERS AND PEOPLE; Arthur Brisbane Looks Forward and Backward From the Days of Pulitzer and Hearst to Radio and Tabloids AN EDITOR TALKS OF NEWSPAPERS AND PEOPLE Arthur Brisbane Looks Forward and Backward From the Days of Pulitzer, Harding Davis and Hearst to Radio and Tabloids CLOCKS OF NEW YORK AND THEIR CLIENTS | True | By S.j. Woolf. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/american-selected-to-head-sugar-body-post-is-offered-to-francis-e.html | AMERICAN SELECTED TO HEAD SUGAR BODY; Post Is Offered to Francis E. Powel, Chairman of AngloAmerican Oil Company.HIS ACCEPTANCE EXPECTED Paris Parley Completes ChadbournePlan Nepotiations, Choosing TheHague as Seat for Council. Acceptance Foreseen. Four Meetings a Year. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/sports-of-the-times-echoes-from-the-ball-parks-around-the-bases.html | Sports of the Times; Echoes From the Ball Parks. Around the Bases. Hits and Errors. | True | By John Kieran. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/scientists-in-clash-over-gland-tests-biologists-at-montreal-hear-dr.html | SCIENTISTS IN CLASH OVER GLAND TESTS; Biologists at Montreal Hear Dr. Hartman Challenged on Adrenal Cortex Extract. HORMONES CAUSE RIVALRY Dr. Rogoff Doubts Whether One Has Really Been Found in Experiments at Princeton. Prefer Princeton Method. Britton Continues Criticism. Pfiffner Tells of Experiments. Doubts Finding of Hormone. | True | From a Staff Correspondent of The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ninetyniners-on-the-lookout-each-member-of-television-club-is.html | NINETY-NINERS ON THE LOOKOUT; Each Member of Television Club Is Watching for Images--They Reside in Ninety-nine Cities--Chicago Sees Larger Pictures The "99" Club. A Typical Performance. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/brewers-ransom-is-cut-to-100000-held-for-ransom.html | BREWER'S 'RANSOM' IS CUT TO $100,000; HELD FOR RANSOM. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/london-opera-season-to-open-on-april-27-tullio-serafin-is-added-to.html | LONDON OPERA SEASON TO OPEN ON APRIL 27; Tullio Serafin Is Added to Corps of Conductors at Covent Garden --"Force of Destiny" Revival. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hudson-guild-to-discuss-housing.html | Hudson Guild to Discuss Housing. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/protests-open-shop-on-airport.html | Protests "Open Shop" on Airport. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-friedsam-collection-rich-in-primitivesa-notable-show-of-flemish.html | THE FRIEDSAM COLLECTION; Rich in Primitives--A Notable Show of Flemish and Dutch Art at Van Diemen's | True | By Edward Alden Jewell. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/miss-hoffman-wed-to-louis-p-bayard-ceremony-in-the-community-church.html | MISS HOFFMAN WED TO LOUIS P. BAYARD; Ceremony in the Community Church, Summit, N.J., Performed by Rev. Dr. Tyson.COUNTRY CLUB RECEPTIONBoth Bride and Bridegroom's Forebears Were Among the Early Settlers of Manhattan. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/urges-madison-av-trolley-removal.html | Urges Madison Av. Trolley Removal | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/two-giant-homers-top-white-sox-42-vergez-recruit-infielder-and.html | TWO GIANT HOMERS TOP WHITE SOX, 4-2; Vergez, Recruit Infielder, and Terry Each Smash One With Man on Base. MITCHELL IN FINE FORM Schumacher Also Stars in the Box in Victors' Home Debut --Giants Gain Series Lead. Two Runs Margin of Victory. TWO GIANT HOMERS TOP WHITE SOX, 4-2 Bases Filled Only Once. | True | By William E. Brandt.by William E. Brandt. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/half-capacity-in-steel-cleveland-district-spurt-in-march-is-not.html | HALF CAPACITY IN STEEL.; Cleveland District Spurt in March Is Not Continued. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/harunalraschid-most-magnificent-of-all-the-caliphs.html | Harun-al-Raschid, Most Magnificent of All the Caliphs | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/heydler-expects-close-flag-race-sees-at-least-5-clubs-in-fight-for.html | HEYDLER EXPECTS CLOSE FLAG RACE; Sees at Least 5 Clubs in Fight for Pennant--Predicts Successful Season. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/role-for-mary-nolan-she-will-return-to-stage-here-as-star-in-strong.html | ROLE FOR MARY NOLAN; She Will Return to Stage Here as Star in "Strong Stuff." | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ziegfelds-daughter-makes-stage-debut-emergency-gives-her-brief.html | ZIEGFELD'S DAUGHTER MAKES STAGE DEBUT; Emergency Gives Her Brief 'Career,' for Her Mother, Billie Burke, Sends Her Back to School. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/king-george-showing-steady-improvement-specialist-omits-visitpony.html | KING GEORGE SHOWING STEADY IMPROVEMENT; Specialist Omits Visit--Pony Arrives at Windsor and May Be Used to Draw Bath Chair. | True | Wireless to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/westchester-sees-amateur-players-manor-and-fenimore-groups-in.html | WESTCHESTER SEES AMATEUR PLAYERS; Manor and Fenimore Groups in Dramatic Presentations Draw Social Followings. SCARSDALE REVUE PLANNED Large Charity Event to Be Staged on April 30--Dinners, Dances and Bridges Hold Interest. Mrs. Culver Entertains. To Give Play in Scarsdale. Spanish Atmosphere For Dance. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/new-owner-for-scarsdale-home.html | New Owner for Scarsdale Home. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hawaiian-island-transformed-into-a-vast-pineapple-farm-grading-and.html | HAWAIIAN ISLAND TRANSFORMED INTO A VAST PINEAPPLE FARM; GRADING AND PACKING THE PINEAPPLE | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-interior-of-the-earth-is-photographed-by-science-complex.html | THE INTERIOR OF THE EARTH IS PHOTOGRAPHED BY SCIENCE; Complex Instrument, Lowered Into Oil Well Borings, Takes Pictures Showing If Drilling Is Vertical | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mccann-estate-is-sued-former-aide-seeks-share-of-radio-earnings-of.html | McCANN ESTATE IS SUED.; Former Aide Seeks Share of Radio Earnings of Food Expert. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/along-the-highways-of-finance-no-price-war-for-the-steel.html | ALONG THE HIGHWAYS OF FINANCE; No Price War for the Steel Industry-- England's Elusive Master Banker--Stock Specialists "on the Carpet." Montagu Norman. The Man of Mystery. Interviewing Technique. Specialists "On the Carpet." Wider Use of Nickel. Hoover as a "Trust Buster." Unusual Advice. McNab With Rhodesian Congo. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/st-louis-business-better-industrial-situation-also-picks-up-in-the.html | ST. LOUIS BUSINESS BETTER.; Industrial Situation Also Picks Up in the District. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/opens-brooklyn-branch-office.html | Opens Brooklyn Branch Office. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/at-69-weds-former-ward-f-mcg-knowles-canadian-artist-marries-miss.html | AT 69 WEDS FORMER WARD.; F. McG. Knowles, Canadian Artist, Marries Miss Lila Taylor. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/higher-gasoline-tax-is-proposed-in-maine-voters-rejected-scheme-two.html | HIGHER GASOLINE TAX IS PROPOSED IN MAINE; Voters Rejected Scheme Two Years Ago, but Legislature Brings It Up Again. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/villages-outdoing-big-cities-noises-of-a-metropolis-negligible.html | VILLAGES OUTDOING BIG CITIES; Noises of a Metropolis Negligible Compared To Din in Small Towns Wisconsin's Creamery Whistle. Railroads Caused Flitting. Paying for Noise. | True | STUART HAMILTON. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/americans-abroad.html | AMERICANS ABROAD. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/canadiens-defeat-chicago-six-4-to-2-brilliant-rally-in-third-period.html | CANADIENS DEFEAT CHICAGO SIX, 4 TO 2; Brilliant Rally in Third Period Evens Stanley Cup Series at 2 Games Each. LOSERS GAIN EARLY LEAD Tally Twice in Opening Period and Lead, 2 to 1, at End of Second. GAGNON REGISTERS TWICE Gives Montreal Tying Points, Then Lepine Also Counts Twice to Win Game at Montreal. 13,500 View Struggle. Canadiens' Attack Checked. March and Leduc Banished. Canadiens Keep Up Attack. CANADIANS DEFEAT CHICAGO SIX, 4 TO 2 Hainsworth Has Great Save. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/four-views-of-lenin-the-leader-his-strength-lay-in-remarkable.html | Four Views of Lenin, the Leader; His Strength Lay in Remarkable Singleness of Purpose and Ability to Manipulate Masses of Men | True | By Alexander Nazaroff | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/emanuels-totaig-6l-victor-the-masher-also-shows-way.html | Emanuel's Totaig, 6-l, Victor; The Masher Also Shows Way | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/pushes-claim-on-default-australia-to-issue-writ-for-3500000-from.html | PUSHES CLAIM ON DEFAULT; Australia to Issue Writ for $3,500,000 From New South Wales. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/chicago-news-gossip-from-chicago.html | CHICAGO NEWS; GOSSIP FROM CHICAGO | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/isaac-gimbel-dies-of-pneumonia-at-74-chairman-of-board-and-former.html | ISAAC GIMBEL DIES OF PNEUMONIA AT 74; Chairman of Board and Former Head of Huge Store Chain Was Ill Only a Few Days. NOTED AS AN ORGANIZER In Response to His Wishes None of Stores Will Be Closed--Funeral to Be Held Tuesday. Injured in Fall From Horse. ISAAC GIMBEL DIES OF PNEUMONIA AT 74 Funeral to Be Held Tuesday. Born at Vincennes, Ind. Prospered in Milwaukee. Merged With Saks in 1923. Viewed Store as Centre. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/jockey-hollow-park.html | JOCKEY HOLLOW PARK. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/washington-moves-in-power-project-spokane-county-takes-steps-to.html | WASHINGTON MOVES IN POWER PROJECT; Spokane County Takes Steps to Organize District Under New State Measure. SENATOR DILL INTERESTED He Holds Government Should Control--Urges Farmers to "Protect Their Own Interests." Spokane County Moves. Political Element Involved. | True | By W.w. Hindley. Editorial Correspondence, The New York Times | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/heckscher-camp-picks-180-first-group-of-women-and-children-to-start.html | HECKSCHER CAMP PICKS 180; First Group of Women and Children to Start Vacation June 1. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mulrooney-replaces-entire-vice-squad-a-new-general-order-bars.html | MULROONEY REPLACES ENTIRE VICE SQUAD; A NEW GENERAL ORDER BARS INFORMERS TO CURE ABUSES REVEALED BY SEABURY; NEW PROCEDURE IN ARRESTS Policemen Must Obtain Evidence Personally in All Vice Cases. DETAILED REPORTS ORDERED Commissioner Acts After Talk With Mayor on Plan, Aided by Corrigan and Kernochan. SHAKE-UP ONE OF BIGGEST Ousted Men Back in Uniform on Tuesday--Effect on Vice Conditions to Be Watched. General Order Issued. Must Give Details of Arrests. Warned on Court Appearances. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/two-slain-3-wounded-in-brooklyn-holdup-robber-killed-when-patrons.html | TWO SLAIN, 3 WOUNDED IN BROOKLYN HOLD-UP; Robber Killed When Patrons of Gravesend Bay Club Engage Bandits in Pistol Fight. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/a-tragicomedy-of-idealism-in-miss-glaspells-novel-ambrose-holt-is-a.html | A Tragi-Comedy of Idealism In Miss Glaspell's Novel; "Ambrose Holt" Is a Compassionate Treatment of What Happens When the Black Sheep Comes Home | True | By John Chamberlainphoto By Helen Lohmann. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/youngs-mother-improves-but-general-electric-head-will-stay-until.html | YOUNG'S MOTHER IMPROVES; But General Electric Head Will Stay Until Recovery Is Complete. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/building-bayside-homes.html | Building Bayside Homes. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/british-heir-sails-today-flies-over-rio-de-janeiro-once.html | BRITISH HEIR SAILS TODAY.; Flies Over Rio de Janeiro Once More--Impressive Farewell Planned | True | Wireless to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/nations-vast-network-of-pipe-lines-fields-pump-gas-and-oil-to.html | NATION'S VAST NETWORK OF PIPE LINES; Fields Pump Gas and Oil to Hundreds of Cities | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/princeton-seminary-sets-commencement-exercises-will-be-held-from.html | PRINCETON SEMINARY SETS COMMENCEMENT; Exercises Will Be Held From May 9 to 12--Dr. Donnelly to Be Installed as Professor. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/library-steps-are-vacant.html | LIBRARY STEPS ARE VACANT | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wendel-home-cost-owner-1000-a-day-city-taxes-alone-250-with.html | WENDEL HOME COST OWNER $1,000 A DAY; City Taxes Alone $250, With Assessment at $3,690,000, 3d Largest for Dwelling. DISPROVES "MISER" CHARGE Miss Ella Wendel Insisted on Staying in House to Give Dog a "Place to Run About in." | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/writers-wife-seized-on-liner-over-fraud-mrs-samuel-charney-arrested.html | WRITER'S WIFE SEIZED ON LINER OVER FRAUD; Mrs. Samuel Charney Arrested as She Is About to Sail--Doctor Accuses Her of Grand Larceny. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/farmers-sell-growing-wheat.html | Farmers Sell Growing Wheat. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/soviet-tours-put-on-a-dollar-basis-foreigners-pay-in-our-currency-a.html | SOVIET TOURS PUT ON A DOLLAR BASIS; Foreigners Pay in Our Currency and Escape Heavy Charges Under Ruble Exchange. AMERICAN BAR PLANNED With Cabaret, Too, It Will Be Operated in Moscow, Beginning inJune--Boat Trips Increased. | True | By Walter Duranty. Wireless To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/in-the-barren-lands.html | In the Barren Lands | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/find-westerners-peopled-near-east-american-archaeologists-report.html | FIND WESTERNERS PEOPLED NEAR EAST; American Archaeologists Report Discovery of Objects in Mesopotamia, Solving Old Question.COSMETIC SET UNCOVERED5,000-Year-Old Pair of Dice Similarto Those of Present Day Is AlsoAmong the Rich Collection. Give History of Region. Eye Make-Up Set Found. Western Immigration Shown. FIND WESTERNERS PEOPLED NEAR EAST | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/in-prise-of-the-subsidized-actor.html | IN PRISE OF THE SUBSIDIZED ACTOR | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/gnats-cause-100000-loss-mississippi-delta-towns-ask-red-cross-aid.html | GNATS CAUSE $100,000 LOSS; Mississippi Delta Towns Ask Red Cross Aid as Livestock Dies. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/far-east-markets-promise-exports-view-held-they-should-furnish-more.html | FAR EAST MARKETS PROMISE EXPORTS, View Held They Should Furnish More Trade Than South America Within Decade. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/new-crime-is-laid-to-gordon-suspect-woman-identifies-stein-as-man.html | NEW CRIME IS LAID TO GORDON SUSPECT; Woman Identifies Stein as Man Who Robbed and Tried to Chloroform Her. GRAND JURY SET TO ACT McLaughlin Will Present Murder Evidence Tomorrow-- Habeas Corpus Writ is Dropped. Woman Identifies Stein. Move to Free Witnesses. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/red-sox-trounce-braves-by-7-to-2-group-hits-in-first-two-innings.html | RED SOX TROUNCE BRAVES BY 7 TO 2; Group Hits in First Two Innings for All Their Runs Before 11,000 in Boston. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/quakes-to-be-made-for-study-of-earth-harvard-scientists-will-so.html | QUAKES TO BE MADE FOR STUDY OF EARTH; Harvard Scientists Will So Seek to Find Out Nature of Continental Foundations Two Main Problems. Nature of the Experiment. Plumbing the Earth. A Scientific Application. | True | By L. Don Leet. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/kansas-liquor-ring-broken.html | Kansas Liquor Ring Broken. | True | Special Correspondence, THE NEW YORK TIMES | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mr-shaw-in-london-too-amid-a-host-of-revivals-there-is-brought-back.html | MR. SHAW IN LONDON, TOO; Amid a Host of Revivals, There Is Brought Back His "Widowers' Houses" | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ends-life-in-bridge-jump-bronx-man-leaps-100-feet-to-river-efforts.html | ENDS LIFE IN BRIDGE JUMP.; Bronx Man Leaps 100 Feet to River --Efforts to Revive Him Fail. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wall-st-studies-our-influx-of-gold-increase-to-4706000000-new.html | WALL ST. STUDIES OUR INFLUX OF GOLD; Increase to $4,706,000,000, New Record, Began More Than a Year Ago. EXPORTS OF METAL SMALL Many Factors Considered in Making Estimate of Nation's Monetary Stocks. Other Factors Involved. Imports at San Francisco. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/13837-tons-drop-in-copper-stocks-refined-total-off-9424-in-march-to.html | 13,837 TONS DROP IN COPPER STOCKS; Refined Total Off 9,424 in March to 354,205 in Sharpest Decline Since November.INCREASE IN SHIPMENTS111,482 Tons Compare With 100,051 in February--Ouput UpSlightly to 102,058. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wheat-up-in-chicago-after-rise-abroad-profittaking-and-evening-up.html | WHEAT UP IN CHICAGO AFTER RISE ABROAD; Profit-Taking and Evening Up Fail to Prevent Gains of 5/8 to Cent. EXPORT DEMAND HEAVIER Corn Ends Irregular, as Inquiry From East Is Disappointing-- Oats Mixed--Rye Higher. Price of July Durum Rises. Narrow Movements in Corn. Chicago. Minneapolis. Winnipeg. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/chicago-building-livens-advertising-drive-puts-store-sales-above.html | CHICAGO BUILDING LIVENS.; Advertising Drive Puts Store Sales Above Easter Volume. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/canadian-mission-returns-150-at-halifax-hail-success-of.html | CANADIAN MISSION RETURNS.; 150 at Halifax Hail Success of Latin-American Trade Tour. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/costume-dance-aids-halton-fund-carnival-of-imagination-at-the-hotel.html | COSTUME DANCE AIDS HALTON FUND; Carnival of Imagination at the Hotel Plaza Is Benefit for Hospital Work Endowment.BRILLIANT PAGEANT IS HELDMrs. William Gaston and Mrs. S.S.Menken Are Leaders in Panorama of Romance. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/dallas-deplores-hinsdells-leavin-little-theatre-director-has-made.html | DALLAS DEPLORES HINSDELL'S LEAVIN; Little Theatre Director Has Made Enterprise First in the Country. A CHALLENGER HAS ARISE Oak Cliff Players, Led by Talb Pearson, Feature the Experimental Idea. Nagel and Hinsdell. Little Theatre's Importance. Elevators for Carlsbad Cavern. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/oxford-gets-new-library-new-connecting-building-to-relieve-bodleian.html | OXFORD GETS NEW LIBRARY.; New Connecting Building to Relieve Bodleian Storage Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/cottonseed-output-down-production-in-eight-months-72386-tons-below.html | COTTON-SEED OUTPUT DOWN; Production in Eight Months 72,386 Tons Below Previous Season. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/retail-sales-gain-slightly-kansas-city-reports-improvement-in.html | RETAIL SALES GAIN SLIGHTLY; Kansas City Reports Improvement in Employment. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/favors-companies-for-job-insurance-mr-sargent-says-all-interests.html | FAVORS COMPANIES FOR JOB INSURANCE; Mr. Sargent Says All Interests Agree That Such Security Must Be Given. DISAGREES ON COMPULSION Scores Views of Dr. Wolman, Holding That Employers Have NoWay of Stabilizing Demand. Criticizes Dr. Wolman's Stand. Politics Could Not Be Kept Out. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/toc-h-to-have-shipboard-dance-committee-of-aides-furthering.html | TOC H TO HAVE SHIPBOARD DANCE; Committee of Aides Furthering Formation of Club for Mariners Arranges Its Spring Event | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/basketball-body-alters-five-rules-joint-committee-acts-to-speed-up.html | BASKETBALL BODY ALTERS FIVE RULES; Joint Committee Acts to Speed Up Game in Changes Made at Session Here. TIME OUT CUT TO MINUTE Overtime Periods and Foul Throws Also Subject of Amendments to Present Code. Other Rule Changes. Blocking Partly Defined. Barber Named Vice Chairman. | True | By Arthur J. Daley. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/st-josephs-trackmen-score.html | St. Joseph's Trackmen Score. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/modern-yet-medieval-is-vatican-city-with-todays-conveniences-it-has.html | MODERN, YET MEDIEVAL, IS VATICAN CITY; With Today's Conveniences, It Has an Atmosphere Four Centuries Old IN VATICAN CITY TWO ERAS MEET Modern Inventions Have a Medieval Setting ROMAN COINS IN INDIA | True | By Arnaldo Cortesi | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/entrance-to-the-new-122000000-welland-canal.html | ENTRANCE TO THE NEW $122,000,000 WELLAND CANAL. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/building-activity-noted-in-chelsea-new-transit-links-fostering.html | BUILDING ACTIVITY NOTED IN CHELSEA; New Transit Links Fostering Development of This West Side District. EIGHTH AV. SUBWAY AN AID Nearly $50,000,000 in Construction Work Under Way for Home and Trade Expansion. New Subways Aid Growth. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/state-park-for-alabama.html | State Park for Alabama. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/northwest-grain-piles-up-terminal-elevator-space-overtaxed-store.html | NORTHWEST GRAIN PILES UP.; Terminal Elevator Space Overtaxed --Store Sales Gain. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/plans-2year-quest-for-arctic-secrets-williams-to-camp-at-auroral.html | PLANS 2-YEAR QUEST FOR ARCTIC SECRETS; Williams to Camp at Auroral Pole for Study of Weather and Scientific Surveys. SEEKS MOVIES OF BOREALIS Party of 14 to Sail This Summer With Airplanes to Map Vast Unknown Territory. To Study Origin of Storms. Plans Base at Greely Camp. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/days-of-old-pageant-of-the-40s-at-town-hall-tuesday.html | DAYS OF OLD; Pageant of the '40s at Town Hall Tuesday | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/dartmouth-twelve-defeats-tufts-9-to-1-victors-gain-lead-of-4-to-0.html | DARTMOUTH TWELVE DEFEATS TUFTS, 9 TO 1; Victors Gain Lead of 4 to 0 at Half-Time in First Game of Campaign. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/new-york-university-ready-for-two-shows-productions-of-two-centres.html | NEW YORK UNIVERSITY READY FOR TWO SHOWS; Productions of Two Centres of Institution Scheduled for Next Friday and Saturday. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/feminine-rudeness-no-worse-than-the-masculine-variety-men-do-so.html | FEMININE RUDENESS NO WORSE THAN THE MASCULINE VARIETY; Men Do So Many Boorish Things and Manganese Is Suggested as Remedy Men Also Are Rude. A Reprehensible Habit. Politeness to Enemies. There Is Manganese. | True | P.E. MORETON | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/belle-baruch-wins-at-paris-horse-show-gains-president-of-republics.html | BELLE BARUCH WINS AT PARIS HORSE SHOW; Gains President of Republic's Cup Second Year in Row, Defeating 100 Horsemen. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/elsewhere.html | ELSEWHERE | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/lull-in-flotation-of-bonds-expected-market-moves-slowly-downward.html | LULL IN FLOTATION OF BONDS EXPECTED; Market Moves Slowly Downward Under Week's Offeringsof Almost $300,000,000.ISSUES OF CARRIERS WEAKUtility and Municipal SecuritiesFirm--No Chance Seen Nowfor Foreign Loans. Outlook for Industrial Bonds. LULL IN FLOTATION OF BONDS EXPECTED Municipal Officials Careful. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/yale-poloists-win-in-class-a-final-top-commonwealth-trio-by-12-to-6.html | YALE POLOISTS WIN IN CLASS A FINAL; Top Commonwealth Trio by 12 to 6 , With Aid of SevenGoal Handicap.LAST HELD TITLE IN 1925Rathborne Stars for Winners--Optimists Gain in Open,Beating Chicago, 13 -5. First Yale Victory Since 1925. Gerry Is Losers' Star. YALE'S POLO TEAM WINS CLASS A TITLE Major Smith Plays Well. | True | By Robert F. Kelleyby Robert F. Kelley. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/news-of-markets-in-paris-and-berlin-trading-dull-on-french-bourse.html | NEWS OF MARKETS IN PARIS AND BERLIN; Trading Dull on French Bourse, With Leaders Recovering Slightly Near Close. RENTES AGAIN IN DEMAND Considerable Volume of Buying Orders Strengthens Tone on the German Boerse. Paris Closing Prices. Berlin Closing Prices. Market Strong in Berlin. Geneva Closing Prices. Elected Cashier of Bank. Italian Stock Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/month-of-music-for-westchester-paderewski-lily-pons-rosa-ponselle.html | MONTH OF MUSIC FOR WESTCHESTER; Paderewski, Lily Pons, Rosa Ponselle, Paul Robeson Among Artists Who Will Appear. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/manion-sees-stimson-on-st-lawrence-plan-canadian-cabinet-member-and.html | MANION SEES STIMSON ON ST. LAWRENCE PLAN; Canadian Cabinet Member and MacNider Confer Informally at Washington. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/motherwell-and-celtic-elevens-play-22-tie-in-scottish-cup-final.html | Motherwell and Celtic Elevens Play 2--2 Tie In Scottish Cup Final Before Great Crowd | True | By the Canadian Press. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/jeannette-ryder-bullfight-foe-dies-onetime-butt-of-ridicule-in-cuba.html | JEANNETTE RYDER, BULLFIGHT FOE, DIES; One-Time Butt of Ridicule in Cuba, She Saw Laws Enacted Prohibiting Sport She Fought. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/decision-expected-tomorrow-in-chainstore-tax-case.html | Decision Expected Tomorrow In Chain-Store Tax Case | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/democrats-divided-on-kentucky-policy-advocates-of-primary-plan-seek.html | DEMOCRATS DIVIDED ON KENTUCKY POLICY; Advocates of Primary Plan Seek to Have Party Withdraw Convention Order. OPPONENTS GAIN STRENGTH Some of Those Who Favored Primary at Earlier Meeting Have Since Changed Their Views. Victories Evenly Divided. Laffoon Well Supported. | True | By Robert E. Dundon. Editorial Correspondence, The New York Times | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/asks-legion-to-fight-soviet-fiveyear-plan-dr-jj-tigert-in-tampa.html | ASKS LEGION TO FIGHT SOVIET FIVE-YEAR PLAN; Dr. J.J. Tigert in Tampa Address Calls It a 'Menace' to American Economic Life. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/settlement-shops-to-exhibit-work.html | Settlement Shops to Exhibit Work. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hunts-stamp-swindlers-american-postoffice-inspector-finds-budapest.html | HUNTS STAMP SWINDLERS; American Postoffice Inspector Finds Budapest Men Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/plain-and-fancy-speaking.html | PLAIN AND FANCY SPEAKING. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/graft-a-threat-to-democracy-the-evolution-of-its-methods-in-the.html | GRAFT: A THREAT TO DEMOCRACY; The Evolution of Its Methods in the Larger American Cities, Where Corruption Joins Hands With Racketeering, Is Regarded as a Sinister Challenge to Popular Government | True | By William B. Munro | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/indian-visits-gen-scott-chief-bigman-of-crows-calls-on-old-friend.html | INDIAN VISITS GEN. SCOTT.; Chief Bigman of Crows Calls on Old Friend, "Great Sign Talker." | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/report-ready-soon-on-midtown-tunnel-transportation-board-speeds.html | REPORT READY SOON ON MIDTOWN TUNNEL; Transportation Board Speeds Plan for East River Link of $200,000,000 Tube. WEST SIDE SURVEY WAITS Experts Inclined to Defer That Section of the Undertaking for the Present. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/baseball-season-opens-on-tuesday-70000-expected-to-see-yanks-stage.html | BASEBALL SEASON OPENS ON TUESDAY; 70,000 Expected to See Yanks Stage City's Inaugural by Meeting Red Sox. MAYOR TO HURL FIRST BALL McCarthy Will Make American League Debut as Pilot Amid Fitting Ceremonies. GIANTS, ROBINS PLAY AWAY McGrawmen to Invade Home of Phils While Brooklyn Tackles the Braves in Boston. Another Spectacle Promised. Will Launch Drive Away. Stirring Race in Prospect. Improvements Have Been Made. Hornsby at the Helm. Hard Task for McCarthy. | True | By John Drebinger. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/rex-cole-building-in-bay-ridge.html | Rex Cole Building in Bay Ridge. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hw-corbett-to-lecture.html | H.W. Corbett to Lecture. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/doris-warland-honored-parents-give-dinner-for-her-at-the.html | DORIS WARLAND HONORED.; Parents Give Dinner for Her at the Ritz-Carlton--Dance Follows. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/maintaining-wages-viewed-pro-and-con-advocate-of-policy-holds-cost.html | MAINTAINING WAGES VIEWED PRO AND CON; Advocate of Policy Holds Cost Reductions Still Possible in Other Ways. ARTIFICIAL ACTION HARMFUL Critic Mentions the Rapid Recovery in 1921--Doubts Economies Can Be Made. Forced by Lack of Improvement. Payrolls and Rates. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/bank-of-us-opening-is-predicted-soon-audit-is-said-to-reveal-that.html | BANK OF U.S. OPENING IS PREDICTED SOON; Audit Is Said to Reveal That With Expected Aid Depositors Will Be Paid in Full. BRODERICK TO HEAR PLANS Will Confer on Reorganization Tomorrow or Tuesday-- Brownstone in Bankruptcy. BANK OF U.S. OPENING IS PREDICTED SOON Brownstone in Bankruptcy. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mrs-campbell-married-daughter-of-chief-justice-of-kansas-weds-louis.html | MRS. CAMPBELL MARRIED.; Daughter of Chief Justice of Kansas Weds Louis E. Thompson. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/sees-aid-for-schools-in-better-tax-system-national-education-groups.html | SEES AID FOR SCHOOLS IN BETTER TAX SYSTEM; National Education Group's Report Holds Income Levy Could Be Made a Source of Support. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/turkish-hearth-disbands-group-founded-to-foster-national-ideal.html | TURKISH HEARTH DISBANDS.; Group Founded to Foster National Ideal Merges With Popular Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/30-new-judgeships-attacked-as-a-deal-citizens-union-asks-governor.html | 30 NEW JUDGESHIPS ATTACKED AS A DEAL; Citizens Union Asks Governor to Veto Bill It Calls a 'Legislative Joy Ride.'TRANSIT LAW CRITICIZED Measure Is Termed a Faulty Compromise--Controller Berry Lauded In Yearly Review. Assails Arbitrary Tactics. Criticizes Transit Bill. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ivar-kreuger-talks-of-economic-crisis-believes-america-and-france.html | IVAR KREUGER TALKS OF ECONOMIC CRISIS; Believes America and France Can Restore Balance of World Payments. MONETARY POLICY BLAMED Swedish Financier Says Savings Should Be Directed Into the Proper Channels. British Competition Lessened. Inadequate Monetary Policy. Federal Debt Amortization. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/gather-at-tuskegee-to-observe-founding-visitors-from-many-states-at.html | GATHER AT TUSKEGEE TO OBSERVE FOUNDING; Visitors From Many States Attend Fiftieth Anniversary-- Hoover to Radio Message. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/when-englands-suffragettes-declared-war-on-society-in-the-puget.html | When England's Suffragettes Declared War On Society; IN THE PUGET SOUND COUNTRY | True | By P.w. Wilson | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/business-men-gain-in-war-on-idleness-chamber-of-commerce-committee.html | BUSINESS MEN GAIN IN WAR ON IDLENESS; Chamber of Commerce Committee Finds Much Progress IsMade in the Nation.GREATER EFFORT NEEDEDCooperation Among Groups andCoordination of Sales andProduction the Keynote.MANY EXPERIMENTS TRIED Group Expects a Permanent Reduction of Unemployment Will BeBrought About. Business Men Try Plans. Find Striking Change of Thought. Manufacturers Make Progress. Adoption of Annual Budget. Limitations on All Devices. 300 New York Companies Act. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/youngsters-box-in-navy-tourney-36-sons-of-officers-at-the-academy.html | YOUNGSTERS BOX IN NAVY TOURNEY; 36 Sons of Officers at the Academy Compete in 30 to 100 Pound Classes. ADAMS IS 30-POUND VICTOR Beats Parry In Two-Round Bout--85-Pound Title Captured by Barleon. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ships-crash-off-england-american-quaker-city-and-british-glanton.html | SHIPS CRASH OFF ENGLAND.; American Quaker City and British Glanton Damaged--No Casualties. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/state-shoot-title-awarded-to-smith-milbrook-gunner-also-won-new.html | STATE SHOOT TITLE AWARDED TO SMITH; Milbrook Gunner Also Won New York Handicap Crown--Miss Lacer Is Honored. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/homemaking-study-brought-up-to-date-iowa-professor-proposes.html | HOME-MAKING STUDY BROUGHT UP TO DATE; Iowa Professor Proposes FourYear Plan Designed to FitModern Family's Life. | True | By William H. Lancelot, | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hughes-reaches-69-but-he-works-as-usual-as-congratulations-on.html | Hughes Reaches 69, but He Works as Usual As Congratulations on Birthday Pour In | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/now-bronx-bridge-opening.html | Now Bronx Bridge Opening. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mcleod-wins-10mile-race.html | McLeod Wins 10-Mile Race. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/jamaica-nine-wins-90-routs-st-pauls-at-garden-city-losers-getting.html | JAMAICA NINE WINS, 9-0.; Routs St. Paul's at Garden City, Losers Getting Only 3 Hits. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/san-francisco-lights-a-jubilee-fire-a-quarter-of-a-century-after.html | SAN FRANCISCO LIGHTS A JUBILEE FIRE; A Quarter of a Century After Its Earthquake and Holocaust The City That Is Pays Tribute to the City That Was SAN FRANCISCO LIGHTS A JUBILEE BONFIRE Twenty-five Years After Earthquake and Flame Wrought Their Disaster, the City That Is Pays Tribute to the City That Was II. Earthquake and Fire | True | By Paul Fredrix | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ram-with-six-legs-eludes-the-circus-fellows-expedition-finds-only-a.html | RAM WITH SIX LEGS ELUDES THE CIRCUS; Fellows Expedition Finds Only a Ewe Used as Lawn Mower on Westchester Links. 3-LEGGED MAN WANTED PET Mourns Loss of Peruvian Hound That Supplied Bark for Pharmaceutical Department. Three-Legged Man Wants a Pet. Quest for Mythical Sheep. | True | From a Staff Correspondent With the Fellows Expedition to Northern Westchester. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/what-the-waterpower-bill-means-to-new-york-state-damming-of-the-st.html | WHAT THE WATER-POWER BILL MEANS TO NEW YORK STATE; Damming of the St. Lawrence Will Add Tremendously to the Electric Current Available for Use Here and in Canada Power Authority Created. The Physical Problem. Cost of the Project. Distribution of Power. Duties of the Trustees. New Type of Regulation. | True | By R.l. Duffus. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/a-gala-ball-innovations-to-mark-the-rainbow-dance.html | A GALA BALL; Innovations to Mark the Rainbow Dance | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wife-sues-rr-church-for-divorce-in-reno-former-elizabeth-james-of.html | WIFE SUES R.R. CHURCH FOR DIVORCE IN RENO; Former Elizabeth James of New York Charges Mental Cruelty-- Couple Married November, 1929. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/3-harvard-squads-start-spring-trips-baseball-and-net-teams-leave.html | 3 HARVARD SQUADS START SPRING TRIPS; Baseball and Net Teams Leave for Virginia, Lacrosse Group for New York. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hartford-duckpin-team-sets-new-game-and-series-marks.html | Hartford Duckpin Team Sets New Game and Series Marks | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/atlantic-beach-suites-apartment-club-hotel-will-be-opened-on-may-15.html | ATLANTIC BEACH SUITES.; Apartment Club Hotel Will Be Opened on May 15. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/realty-in-suburbs-on-upward-trend-country-buying-featured-by-long.html | REALTY IN SUBURBS ON UPWARD TREND; Country Buying Featured by Long Island and New Jersey Acreage Deals. OPERATORS MORE ACTIVE Auctioning of Two Theatres and Sale of an Office Building the Week's Chief Events in Manhattan. New Home Section in Flatbush. In Other Boroughs. REALTY FINANCING. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/barnard-clubs-elect-betty-armstrong-of-new-york-to-edit-mortarboard.html | BARNARD CLUBS ELECT.; Betty Armstrong of New York to Edit Mortarboard, Year Book. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hoover-in-three-broadcasts.html | HOOVER IN THREE BROADCASTS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/west-virginia-still-delays-its-budget-governor-holds-legislature.html | WEST VIRGINIA STILL DELAYS ITS BUDGET; Governor Holds Legislature Past Regular Session in Hopes of Action. STATE FACES A DEFICIT Democratic House and Republican Senate Are Deadlocked Over Revenue Items. Disagree on Taxes. Lake Traffic Opens Early. | True | By James W. Weir. Editorial Correspondence, The New York Times | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mginnies-refuses-to-quit-assembly-at-behest-of-macy-speaker-tells.html | M'GINNIES REFUSES TO QUIT ASSEMBLY AT BEHEST OF MACY; Speaker Tells His Home County Newspaper He Will Seek Re-election. TO DECLINE FEDERAL POST Further Indication Seen of Feud in Republican Ranks Over Legislative Leadership. ROOSEVELT TO GO ON AIR Will Condemn Burying of His Measures by Majority-- Takes Up 30-Day Bills. Governor Takes Up Bills. M'GINNIES REFUSES TO QUIT ASSEMBLY Governor to Go on the Air. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/to-confer-on-housework-experts-will-open-twoday-meeting-at-ywca.html | TO CONFER ON HOUSEWORK.; Experts Will Open Two-Day Meeting at Y.W.C.A. Tomorrow. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/oil-blasts-kill-4-in-homes-mother-and-two-children-are-among.html | OIL BLASTS KILL 4 IN HOMES; Mother and Two Children Are Among Victims in Virginia. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/screen-items-from-the-german-metropolis-chaplin-is-wary-the-late.html | SCREEN ITEMS FROM THE GERMAN METROPOLIS; Chaplin is Wary. The Late Herr Murnau. Picture Permits. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/temple-football-drills-held-on-top-of-recreation-building.html | Temple Football Drills Held On Top of Recreation Building | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/rumrunners-sink-3-pursued-craft-one-is-wounded-two-escape-by.html | RUM-RUNNERS SINK 3 PURSUED CRAFT; One Is Wounded, Two Escape by Swimming to Shore of Narragansett Bay. COAST GUARD IS BURNED Patrol Boat Chases and Fires on Liquor Boats in Gale--Takes Two Prisoners. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/galsworthy-to-be-dinner-guest.html | Galsworthy to Be Dinner Guest. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/baton-rouge-span-basis-of-rail-row-contract-between-louisiana-and.html | BATON ROUGE SPAN BASIS OF RAIL ROW; Contract Between Louisiana and Missouri Pacific Likely to Involve Other Roads. NEW ORLEANS HAS STAKE That City Fears New Move May Affect Its Own Belt-Line Bridge Protect. New Orleans Span Affected. Governor for Upper Bridge. Oil Curtailment Lifted. | True | By George N. Cord. Editorial Correspondence, The New York Times | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/tabloid-for-pupils-barred-by-oshea-schools-chief-warns-sale-of.html | TABLOID FOR PUPILS BARRED BY O'SHEA; Schools' Chief Warns Sale of Proposed Daily Paper Is Forbidden by Rules. DENIES IT IS AUTHORIZED Eight-Page 1-Cent Publication Is Designed to Cover World With Educational View. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/quits-af-of-l-group-electrical-brotherhood-objects-to-new-building.html | QUITS A.F. OF L. GROUP.; Electrical Brotherhood Objects to New Building Board of Claims. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/openair-schools-urged-ostend-conference-also-demands-shorter.html | OPEN-AIR SCHOOLS URGED.; Ostend Conference Also Demands Shorter Educational Programs. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/jamaica-bay-shoot-annexed-by-dreyer-wins-high-scratch-cup-with-a.html | JAMAICA BAY SHOOT ANNEXED BY DREYER; Wins High Scratch Cup With a Score of 95 in Bergen Beach Club Event. RASMUSSEN IS VICTOR Triumphs in Shoot-Off at Bath Beach--Gerriets Scores at Traps in Mineola. Horrigan Second at Bath Beach. THE SCORES. Arnold Victor In Shoot-Off. THE SCORES. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/many-events-to-mark-hunter-junior-week-seniors-to-share-in-chinese.html | MANY EVENTS TO MARK HUNTER JUNIOR WEEK; Seniors to Share in Chinese Party Tomorrow--Show and Prom Also Planned. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/dunlap-captures-northsouth-title-princeton-star-defeats-parks-by-6.html | DUNLAP CAPTURES NORTH-SOUTH TITLE; Princeton Star Defeats Parks by 6 and 5 in 36-Hole Golf Final at Pinehurst. 2 UP AFTER FIRST ROUND Steadily Increases Lead and Ends Match on 31st Green -- Rain Mars the Play. Victor Succeeds Homans. Dunlap Finds Two Traps. DUNLAP CAPTURES NORTH-SOUTH TITLE Dunlap Again Assumes Lead. Parks Makes Last Stand. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/new-special-editions.html | New & Special Editions | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/leaders-of-blind-here-for-meeting-come-from-all-parts-of-the-world.html | LEADERS OF BLIND HERE FOR MEETING; Come From All Parts of the World for Conference Called at Hoover's Suggestion. FIRST SESSION TOMORROW Week Will Be Devoted to Problems -- Afterward the Delegates Will Tour Big Cities. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/dullness-hits-west-coast-decline-in-sales-moderates-signifying-some.html | DULLNESS HITS WEST COAST.; Decline in Sales Moderates, Signifying Some Stability. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/boyette-is-bout-victor-stops-kenny-in-first-round-at-212th.html | BOYETTE IS BOUT VICTOR.; Stops Kenny in First Round at 212th Anti-Aircraft Armory. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/heads-wool-marketing-cooperative.html | Heads Wool Marketing Cooperative | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/gobelin-tapestry-auctioned-for-2500-product-of-seventeenth-century.html | GOBELIN TAPESTRY AUCTIONED FOR $2,500; Product of Seventeenth Century Brings Top Price of Sale at Anderson Galleries. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/gains-in-new-england-march-construction-exceeded-that-of-year.html | GAINS IN NEW ENGLAND.; March Construction Exceeded That of Year Ago--Store Sales Higher. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/other-events.html | OTHER EVENTS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/national-air-show-displays-83-planes-hoover-in-message-at-opening.html | NATIONAL AIR SHOW DISPLAYS 83 PLANES; Hoover, in Message at Opening of Detroit Exhibit, Puts Transport First as Objective.SMALL CRAFT A FEATUREPrivate Flying Invited by Machines Costing $1,200 to$3,000--Autogyros Cheaper.NEWEST LOCKHEED IS SWIFTMotor That Byrd Took Over North Pole is Shown--Zeppelin Exhibit in Duralumin. Smaller "Windmill" Machine. Appeal to Private Flier. Showing of Small Planes. Pontoons on New Bellanca. | True | From a Staff Correspondent of The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/raymond-duncan-to-give-play.html | Raymond Duncan to Give Play. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/music-koussevitzky-plays-berlioz.html | MUSIC; Koussevitzky Plays Berlioz. | True | By Olin Downes. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/palestine-drive-set-for-may-1.html | Palestine Drive Set for May 1. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/model-of-manila-finished-will-be-shipped-next-week-to-frances-world.html | MODEL OF MANILA FINISHED.; Will Be Shipped Next Week to France's World Exposition. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/davis-to-be-guest-of-exporters.html | Davis to Be Guest of Exporters. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/rental-situation-is-improving-in-new-east-side-apartments-rental.html | Rental Situation Is Improving In New East Side Apartments; Rental Situation Shows Improvement In New East Side Apartment Houses Facing East River. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/lehigh-track-team-triumphs.html | Lehigh Track Team Triumphs. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/newark-trounces-new-hayen10-to-1-bears-connect-for-13-hits-and-are.html | NEWARK TROUNCES NEW HAYEN,10 TO 1; Bears Connect for 13 Hits and Are Aided by Rival Team's Five Errors. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/to-report-on-jewish-education.html | To Report on Jewish Education. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/2-popular-works-end-opera-season-faust-at-matinee-and-peter.html | 2 POPULAR WORKS END OPERA SEASON; "Faust" at Matinee and "Peter Ibbetson" at Night Span Metropolitan's History. LATTER TOOK IN $120,000 97% of Subscribers Renew Their Holdings-- Farewells Sung Amid Scenes of Enthusiasm. Peter Ibbetson" in the Repertory Miss Telva Gets Farewell Gifts. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/dictatorship-makes-gains-in-yugoslavia-interned-leader.html | DICTATORSHIP MAKES GAINS IN YUGOSLAVIA; INTERNED LEADER. | True | By John MacCormac. Special Correspondence, the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/chile-meets-crisis-future-of-nitrate-industry-hangs-on-success-of.html | CHILE MEETS CRISIS.; Future of Nitrate Industry Hangs on Success of Cosach. The Situation Is Serious. Chilean Sales Drop. Overlooked Possibilities. Pride in Government. The Nitrate Cartel. Synthetic Nitrogen Gains. Our Production a Big Factor. Large Cash Outlay Involved. Germans Buying Much Less. | True | By Jackson Reed. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/more-lucasinity-mr-robert-h-lucas-executive-director-of-the.html | MORE LUCASINITY.; Mr. ROBERT H. LUCAS, Executive Director of the Republican National Committee, has again drawn upon that inexhaustible fund of wisdom of which he has been so lavish. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/seeks-new-speed-record-ruth-nichols-flies-to-detroit-to-make.html | SEEKS NEW SPEED RECORD.; Ruth Nichols Flies to Detroit to Make Attempt Today. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/government-seizes-lisbon-insurgents-censorship-in-portugal-cuts-off.html | GOVERNMENT SEIZES LISBON INSURGENTS; Censorship in Portugal Cuts Off News of Madeira and Azores Revolts. OFFICERS FLEE TO SPAIN Two Take Off in Plane as Troops Rush to Airdrome to Prevent Spread of Rebellion. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/3-more-mississippi-banks-reopen.html | 3 More Mississippi Banks Reopen. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/buy-kearny-national-bank-interests-in-federal-trust-company-of.html | BUY KEARNY NATIONAL BANK; Interests in Federal Trust Company of Newark Acquire Control. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/score-jersey-brief-on-river-diversion-new-york-city-counsel-tell.html | SCORE JERSEY BRIEF ON RIVER DIVERSION; New York City Counsel Tell the Supreme Court It Exaggerates in Delaware Case. LAUD PENNSYLVANIA STAND But They Differ, In New Brief, on Ideas for Control--Hearing is Set for Next Week. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/exeter-nine-beaten-in-opener-by-9-to-3-bows-to-cambridge-latin-team.html | EXETER NINE BEATEN IN OPENER BY 9 TO 3; Bows to Cambridge Latin Team, Failing to Score Until the Ninth Inning. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/raiders-uncover-gigantic-rum-ring-nine-persons-are-taken-in-new.html | RAIDERS UNCOVER GIGANTIC RUM RING; Nine Persons Are Taken in New Orleans and 100 More Are Sought by Federal Officers. POWERFUL RADIO IS SEIZED Gulf Had 100 Liquor Ships at One Time--Alleged Agents of Canadian Distilleries Held. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/navy-twelve-beats-western-maryland-midshipmen-open-season-with-100.html | NAVY TWELVE BEATS WESTERN MARYLAND; Midshipmen Open Season With 10-0 Victory-Elliott and Moncure Star. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/an-aviation-manual.html | An Aviation Manual | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/chevalier-gives-show-at-carnegie-hall-versatile-stars-art-delights.html | CHEVALIER GIVES SHOW AT CARNEGIE HALL; Versatile Star's Art Delights Capacity Audience--Barrere Musicians Assist. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ichang-looks-to-foreigners-whenever-funds-run-short.html | Ichang Looks to Foreigners Whenever Funds Run Short | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/walsh-urges-party-to-take-wet-stand-massachusetts-senator-asks-2000.html | WALSH URGES PARTY TO TAKE WET STAND; Massachusetts Senator Asks 2,000 at Jefferson Dinner to Back States' Rights. ASSAILS HOOVER POLICIES Links Deficit to Tariff, Says Job and Farm Relief Fail-- Gore for Tax Cut. Walsh Urges Anti-Dry Stand. State and City Leaders Attend. WALSH URGES PARTY TO TAKE WET STAND Recalls Denial of Deficit. Assails Wickersham "Fiasco." Sees California as Democratic. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/robber-captured-in-broadway-chase-shots-fired-by-four-pursuing.html | ROBBER CAPTURED IN BROADWAY CHASE; Shots Fired by Four Pursuing Patrolmen Draw Huge Crowd and Tie Up Traffic. CLERK'S CRIES FOIL BANDIT He Runs After Jobless Man Who Got $99 in Hold-Up of Shop in the Lincoln. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/a-long-telephone-line.html | A LONG TELEPHONE LINE. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/steel-plants-add-big-ingot-capacity-increase-by-3830550-tons-in.html | STEEL PLANTS ADD BIG INGOT CAPACITY; Increase by 3,830,550 Tons in 1930 Is Greatest Since Boom of War Times in 1915. WALL STREET PICKS FLAWS Fears Price-Cutting May Result From What Brokers Believe Has Been Over-Expansion. Ingot Capacity Since 1913. Bethlehem Reduction Expected. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/robins-beat-yanks-in-debut-at-home-action-during-giantswhite-sox.html | ROBINS BEAT YANKS IN DEBUT AT HOME; ACTION DURING GIANTS-WHITE SOX AND ROBINS-YANKEES EXHIBITION GAMES YESTERDAY. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/1000mile-auto-race-is-under-way-in-italy-ninetynine-competitors.html | 1,000-MILE AUTO RACE IS UNDER WAY IN ITALY; Ninety-nine Competitors Start in Annual Contest to End Early This Morning. | True | Wireless to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/seabury-selecting-city-inquiry-staff-will-confer-with-hofstadter-to.html | SEABURY SELECTING CITY INQUIRY STAFF; Will Confer With Hofstadter Tomorrow on Plan to Open Five Borough Offices. BROOKLYN CHARGES UP "Vigilantes" Act on Report of Irregularities by Police and Prosecutor's Office. Borough Offices Considered. Holmes Group Seeks Funds. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hunts-meet-opens-racing-this-week-oneday-session-at-aqueduct-will.html | HUNTS MEET OPENS RACING THIS WEEK; One-Day Session at Aqueduct Will Usher in Season in the Metropolitan District. JAMAICA STARTS SATURDAY Will Inaugurate the Jockey Club Circuit--Stars of Turf World to Get Into Action. Smart 3-Year-Olds to Appear. Draws Major Interest. Social Angle bends to Appeal. | True | By Vernon van Ness.times Wide World Photo. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/turning-to-production-importers-meet-tariff-restrictions-by-setting.html | TURNING TO PRODUCTION.; Importers Meet Tariff Restrictions by Setting Up Factories. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/war-against-mississippi-river-moo-nshine-federal-campaign-is.html | WAR AGAINST MISSISSIPPI RIVER MOO NSHINE; Federal Campaign Is Complicated by the Number and Nature of Island Refuges | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mueller-to-box-dix-saturday.html | Mueller to Box Dix Saturday. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/our-peace-sentiment-is-viewed-as-growing-pierre-de-lanux.html | OUR PEACE SENTIMENT IS VIEWED AS GROWING; PIERRE DE LANUX | True | By Pierre de Lanux. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/speaker-of-the-house.html | SPEAKER OF THE HOUSE. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/eye-and-ear-in-education.html | EYE AND EAR IN EDUCATION | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/talkers-invade-skies.html | TALKERS INVADE SKIES | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/marine-captain-killed-by-nicaraguan-rebels-guardsmen-clash-with.html | MARINE CAPTAIN KILLED BY NICARAGUAN REBELS; Guardsmen Clash With Band of 50 Insurgents in Northeastern Part of Country. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/japans-seismographs-busy.html | Japan's Seismographs Busy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/urges-parachute-for-all-representative-thatcher-will-seek-law.html | URGES PARACHUTE FOR ALL; Representative Thatcher Will Seek Law Making Plane Or Individual Packs Compulsory--Experts at Odds | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/movement-for-play-that-won-the-country-national-recreation.html | MOVEMENT FOR PLAY THAT WON THE COUNTRY; National Recreation Association, Founded in 1906, Now Guides the Sport of Three Millions Daily Playgrounds in Other Cities. Landscaping Develops. | True | By Diana Rice. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/move-afoot-to-stimulate-interest-of-dog-owners-in-neglected-breeds.html | Move Afoot to Stimulate Interest Of Dog Owners in Neglected Breeds; Greenwich Kennel Club Rules Any Type That Fails to Make ThreePoint Rating in Next Show Will Be Barred--No RegistrationsFiled in Five Breeds With American K.C. Motive Behind the Action. Specialty Club One Means. Step Toward Solution Seen. Boston Club Announces Plans. | True | By Vernon van Ness. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/jerusalem-sees-fire-rite-greek-patriarch-conducts-striking-ceremony.html | JERUSALEM SEES FIRE RITE.; Greek Patriarch Conducts Striking Ceremony in Holy Sepulchre Church. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/to-help-jews-in-europe-washingtons-aim-is-60000-and-baltimores.html | TO HELP JEWS IN EUROPE.; Washington's Aim is $60,000 and Baltimore's $170,000 in Drives. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/planning-for-health-day-civic-groups-will-open-drive-on-may-1-to.html | PLANNING FOR HEALTH DAY.; Civic Groups Will Open Drive on May 1 to Aid Children. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/memorial-for-dr-anna-g-spencer.html | Memorial for Dr. Anna G. Spencer. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/police-department.html | Police Department. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/letters-that-add-to-our-understanding-of-wagner.html | Letters That Add to Our Understanding of Wagner | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/asks-review-of-ban-on-irish-writer-coast-lawyer-protests-arbitrary.html | ASKS REVIEW OF BAN ON IRISH WRITER; Coast Lawyer Protests "Arbitrary" Barring of Ella Young to State Department.RIDICULES CONSULAR STAND Woman's Livelihood Guaranteed, Attorney Points Out, Condemning"Official Oppression." | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/in-rock-gardens-art-is-natures-ally-settings-of-the-bright-flowers.html | IN ROCK GARDENS ART IS NATURE'S ALLY; Settings of the Bright Flowers Which Breathe of Distant Lands Are Triumphs of Stagecraft ART OF THE ROCK GARDENER Settings for His Flowers, Which Breathe of Far Lands, Are Triumphs of Stagecraft | True | By L.h. Robbins | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/put-their-faith-in-charms-arkansas-fruit-men-rub-rabbits-feet-and.html | PUT THEIR FAITH IN CHARMS; Arkansas Fruit Men Rub Rabbits' Feet and Watch the Moon. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/will-evans-dead-british-comedian-noted-eccentric-was-son-of.html | WILL EVANS DEAD; BRITISH COMEDIAN; Noted Eccentric Singer Was Son of a Clown--Made Debut in a London Pantomime. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/tigers-blank-pirates-hoyt-and-whitehill-hurl-detroit-to-8to0.html | TIGERS BLANK PIRATES.; Hoyt and Whitehill Hurl Detroit to 8-to-0 Triumph. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/turks-complaining-of-soviet-dumping-goods-being-sold-at-prices.html | TURKS COMPLAINING OF SOVIET DUMPING; Goods Being Sold at Prices Below Turkish Cost of Production. | True | By J.w. Collins. Wireless To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/nyu-calls-parley-on-distribution-scores-of-business-leaders-to-meet.html | N.Y.U. CALLS PARLEY ON DISTRIBUTION; Scores of Business Leaders to Meet Here Thursday for Two-Day Conference. MARKETS WILL BE STUDIED G.V. McLaughlin, B.H. Namm and Bernard Lichtenberg to Lead Merchandising Discussions. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/reds-blank-indians-30-bombard-craghead-for-four-hits-to-score-all.html | REDS BLANK INDIANS, 3-0.; Bombard Craghead for Four Hits to Score All Runs in Fifth. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/son-of-man-owar-wins-hunt-cup-race-sea-soldier-is-home-first-in.html | SON OF MAN O'WAR WINS HUNT CUP RACE; Sea Soldier Is Home First in 11th Annual Running of Middleburg (Va.) Event. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/es-dore-sworn-in-as-justice.html | E.S. Dore Sworn in as Justice. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/stevens-tech-tops-cooper-union-141-johnson-holds-losers-to-two-hits.html | STEVENS TECH TOPS COOPER UNION, 14-1; Johnson Holds Losers to Two Hits and Strikes Out 20-- Fraser Gets Home Run. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/good-suburban-outlook-westchester-realty-conditions-are-better-than.html | GOOD SUBURBAN OUTLOOK.; Westchester Realty Conditions Are Better Than Last Year. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/may-restore-hapsburg-badges.html | May Restore Hapsburg Badges. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/bank-sues-indemnity-company-here.html | Bank Sues Indemnity Company Here | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/backs-citizens-training-camps.html | Backs Citizens' Training Camps. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/pola-negri-returns-to-act-here-drama-on-the-hudson-opinion-on.html | POLA NEGRI RETURNS TO ACT HERE; Drama on the Hudson. Opinion on Sounds. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/parents-day-fete-planned-for-park-40000-children-and-adults.html | PARENTS' DAY FETE PLANNED FOR PARK; 40,000 Children and Adults Expected to Attend Ceremonies on the Mall May 10. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mrs-hill-victor-in-sedgefield-golf-steadiness-on-incoming-nine.html | MRS. HILL VICTOR IN SEDGEFIELD GOLF; Steadiness on Incoming Nine Accounts for 3-2 Triumph Over Miss Wattles. TWO UNDER PAR AT FINISH Contestants Even at Turn, Then Kansas City Star Forges Gradually to Lead. All Even at the Turn. Miss Wattles Finds a Trap. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/north-carolina-golfers-prevail.html | North Carolina Golfers Prevail. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/vaticans-new-coins-like-those-of-old-osservatore-romano-recalls.html | VATICAN'S NEW COINS LIKE THOSE OF OLD; Osservatore Romano Recalls Sacred Images on Vintage of Ancient Days. SAYS THEY PURIFIED TRADE Paper Holds That Our Ancestors Did Not Abuse Money Because of Profanation of Symbols. Old Coin Types Recalled. Linked With Anti-Slavery Drives. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/state-employment-insurance-finds-an-advocate-in-filene-boston.html | STATE EMPLOYMENT INSURANCE FINDS AN ADVOCATE IN FILENE; Boston Merchant Outlines a Plan Within Which the Employer Could Work Out His Own System of Benefits and Payments State Laws Held Inevitable. Effect on Management. Steadier Employment. Need of Private Insurance. Basis of Insurance. | True | By Edward A. Filene. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wins-geneva-fellowship.html | Wins Geneva Fellowship. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/to-survey-summer-employment.html | To Survey Summer Employment. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/luther-nine-to-play-iowa-state.html | Luther Nine to Play Iowa State. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/7000000-library-dedicated-at-yale-dr-angell-accepts-the-16story.html | $7,000,000 LIBRARY DEDICATED AT YALE; Dr. Angell Accepts the 16-Story Gothic Sterling Memorial as a "Temple of the Mind." HAILED AS AMONG GREATEST Structure for 3,000,000 Volumes Will Dominate for Ages,Notable Gathering Is Told.PURPOSE TERMED 'SERVICE' Dr. Putnam, Congress Librarian,Lauds Lack of Restrictions onthe $29,000,000 Sterling Gifts. Sixteen-Story Tower Dominates. Gifts Free of Restrictions Urged. $7,000,000 LIBRARY DEDICATED AT YALE | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mrs-frederic-w-hume-hostess.html | Mrs. Frederic W. Hume Hostess. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/canal-locks-overhauled-panama-work-this-time-includes-setting-of.html | CANAL LOCKS OVERHAULED.; Panama Work This Time Includes Setting of New Type of Valves. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hear-hoover-backs-tilson-for-speaker-report-spreads-in-capital-as.html | HEAR HOOVER BACKS TILSON FOR SPEAKER; Report Spreads in Capital as New York and Pennsylvania Members Boom Snell. WEST SEEKS A CANDIDATE Hoch of Kansas, Ramseyer of Iowa or French of Idaho May Get Insurgent Support. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/french-railroads-buying-motor-lines-officials-here-for-business.html | FRENCH RAILROADS BUYING MOTOR LINES; Officials, Here for Business Study, Tell of Absorption of Rivals on Highways. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/assigns-farm-experts-government-to-send-three-market-specialists.html | ASSIGNS FARM EXPERTS.; Government to Send Three Market Specialists Abroad. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/columbias-budget-put-at-17248934-dr-butler-announces-a-rise-of.html | COLUMBIA'S BUDGET PUT AT $17,248,934; Dr. Butler Announces a Rise of $680,601 for New Year Beginning on July 1. SALARIES OF 300 RAISED Increases in Compensation Due to Advancements and Changes in Schedules of Wages. Budget Up $680,601 in Year. Van Hook Succeeds Perry. Nevins Gets a New Professorship. COLUMBIA'S BUDGET PUT AT $17,248,934 | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/oarsmen-at-yale-stage-long-drill-crews-travel-upstream-on-the.html | OARSMEN AT YALE STAGE LONG DRILL; Crews Travel Upstream on the Housatonic Three Miles in Perfect Weather. RACING STARTS PRACTICED Irving Contines at Stroke In the Third Shell, With Knott at No. 3 In First. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/golfing-for-the-screen-leo-diegels-gift-a-little-sarcasm-not-even-a.html | GOLFING FOR THE SCREEN; Leo Diegel's Gift. A Little Sarcasm. Not Even a Scowl. Some Arithmetic. | True | By O.b. Keeler. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wakatsuki-accepts-party-leadership-new-japanese-cabinet-under-him.html | WAKATSUKI ACCEPTS PARTY LEADERSHIP; New Japanese Cabinet Under Him Expected by Middle of Week-- He Is Made a Baron. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/330000-old-cars-junked-in-scrapping-program.html | 330,000 OLD CARS JUNKED IN SCRAPPING PROGRAM | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/graf-zeppelin-hailed-by-near-east-cities-on-way-home-after-landing.html | GRAF ZEPPELIN HAILED BY NEAR EAST CITIES; On Way Home After Landing Twice at Cairo and Circling Over Jerusalem. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/plans-income-tax-in-peru-dr-kemmerer-completing-work-there-tells-of.html | PLANS INCOME TAX IN PERU.; Dr. Kemmerer, Completing Work There, Tells of His Findings. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/financial-markets-week-ends-with-uncertain-movements-and-light.html | FINANCIAL MARKETS; Week Ends With Uncertain Movements and Light Trading --Agricultural Prices Better. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/crops-poor-in-yangtse-region.html | Crops Poor In Yangtse Region. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/spring-lake-poloists-win.html | Spring Lake Poloists Win. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/a-pair-of-broadway-hits-fare-badly-in-berlin-the-royal-family-and.html | A PAIR OF BROADWAY HITS FARE BADLY IN BERLIN; "The Royal Family" and "Strictly Dishonorable" Lose Much in Adaptation | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/unlisted-securities-dull-prices-generally-firmgains-and-losses-in.html | UNLISTED SECURITIES DULL.; Prices Generally Firm--Gains and Losses in Insurance Group. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/building-a-system-of-boat-channels-a-new-small-cruiser-offered-by.html | BUILDING A SYSTEM OF BOAT CHANNELS; A NEW SMALL CRUISER OFFERED BY DEE WITE | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/threat-to-kidnap-noted-chicagoans-extortioner-demands-50000-on-pain.html | THREAT TO KIDNAP NOTED CHICAGOANS; Extortioner Demands $50,000 on Pain of Acid-Throwing at Men and Women. HEAVY GUARD AT WEDDING Police and Postal Officials Hunt Blackmailer Who Got Names From Easter Parade Pictures. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/a-circus-benefit.html | A CIRCUS BENEFIT | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/charges-wage-cuts-on-west-point-job-la-guardia-tells-doak-that-war.html | CHARGES WAGE CUTS ON WEST POINT JOB; La Guardia Tells Doak That War Department Pay Is Below Neighborhood Scale. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/suit-against-miesch-co-dropped.html | Suit Against Miesch Co. Dropped. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ws-penfield-dead-a-federal-lawyer-was-counselor-in-international.html | W.S. PENFIELD DEAD; A FEDERAL LAWYER; Was Counselor in International Disputes and Expert on LatinAmerican Affairs.AIDE IN HAGUE COURT CASE Distinguished Career Marked Also by His Work at Peace Congressin San Francisco. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/jersey-church-sets-bicentennial-fete-old-tennent-presbyterian-at.html | JERSEY CHURCH SETS BI-CENTENNIAL FETE; Old Tennent Presbyterian at Freehold to Mark 200th Year on Present Site. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/barnard-girls-plan-hellenic-festival-will-reproduce-centuryold.html | BARNARD GIRLS PLAN HELLENIC FESTIVAL; Will Reproduce Century-Old Games and Dances With Modern Class Rivalry. FETE DEDICATED TO DIANA Elaborate Pageant to Be Feature of Program in College Gymnasium on Saturday. Groups of 13 in the Finals. Original Music to Be Heard. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/card-parties-aid-varied-causes-polyclinic-hospital-auxiliary-will.html | CARD PARTIES AID VARIED CAUSES; Polyclinic Hospital Auxiliary Will Hold Annual Benefit on Thursday-- Other Dates Announced | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/trading-in-cottonseed-widened.html | Trading in Cottonseed Widened. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/bronx-garden-suites-two-new-apartment-units-planned-by-mitchel.html | BRONX GARDEN SUITES.; Two New Apartment Units Planned by Mitchel Smoleroff. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/habsburg-princes-seek-election.html | Habsburg Princes Seek Election. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/prince-and-princess-greeted-by-walker-as-envoys-of-peace-japanese.html | PRINCE AND PRINCESS GREETED BY WALKER AS ENVOYS OF PEACE; JAPANESE ROYAL PAIR AT CITY HALL | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/senators-beaten-6-to-4-give-way-before-baltimore-attack-in-game-at.html | SENATORS BEATEN, 6 TO 4.; Give Way Before Baltimore Attack In Game at Washington. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/elects-medical-students-alpha-omega-alpha-honors-fifteen-at-johns.html | ELECTS MEDICAL STUDENTS; Alpha Omega Alpha Honors Fifteen at Johns Hopkins. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/studies-in-race-mixture.html | Studies in Race Mixture | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-sergeant-of-marines-who-played-at-being-king-sergeant-wirkus.html | The Sergant of Marines Who Played at Being King; Sergant Wirkus | True | By Henry E. Armstrong | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/two-of-the-stars-who-will-compete-in-national-title-swim-this-week.html | TWO OF THE STARS WHO WILL COMPETE IN NATIONAL TITLE SWIM THIS WEEK. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/new-rocket-motor-has-400pound-push-liquid-oxygen-and-alcoholic.html | NEW ROCKET MOTOR HAS 400-POUND PUSH; Liquid Oxygen and Alcoholic Liquid Are Mixed for Fuel in Device Tried Out in Berlin. Special Cable to THE NEW YORK TIMES. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wanderers-repel-fall-river-2-to-1-brown-scores-twice-in-first-half.html | WANDERERS REPEL FALL RIVER, 2 TO 1; Brown Scores Twice in First Half of League Soccer at Hawthorne Field. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wp-oconnors-hot-springs-hosts-others-giving-luncheons-are-mrs.html | W.P. O'CONNORS HOT SPRINGS HOSTS; Others Giving Luncheons Are Mrs. Edward Blagden, J.H. Rogans and L.R. Thurlows. ALLAN A. RYAN JR. ARRIVES Cakewalk Features Assembly at Homestead--Other Events in Virginia Colony. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ccny-nine-beats-springfield-9-to-3-nau-siegel-and-rauschkolb-excel.html | C.C.N.Y. NINE BEATS SPRINGFIELD, 9 TO 3; Nau, Siegel and Rauschkolb Excel on Mound in Victory at Lewisohn Stadium. LAVENDER GETS NINE HITS Maloney, Berger and Goldman Connect for Two Safeties Apiece--Four Runs in Third Decide. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/statistical-summary.html | Statistical Summary | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/to-show-drama-of-india-nirmal-a-das-plans-a-novel-program-for.html | TO SHOW DRAMA OF INDIA.; Nirmal A. Das Plans a Novel Program for Roerich Museum. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/soviet-recruits-skilled-men-here.html | Soviet Recruits Skilled Men Here | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-great-retreat-of-1914-from-behind-the-battle-lines-in-liaison.html | The Great Retreat of 1914 From Behind the Battle Lines; In "Liaison" an Absorbing Record of Marshal Joffre's Heroic Stand at the Marne | True | By L.v. Updegraff | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/criticizing-senator-wheeler.html | CRITICIZING SENATOR WHEELER | True | JOHN SPARGO. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/would-have-wilbur-control-all-colonies-bingham-on-the-radio-says-in.html | WOULD HAVE WILBUR CONTROL ALL COLONIES; Bingham, on the Radio, Says Interior Department Is Experienced in Civil Government. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/vocational-tests-are-held-practical-system-of-measuring-aptitude.html | VOCATIONAL TESTS ARE HELD PRACTICAL; System of Measuring Aptitude for Engineering at Stevens Institute Is Described. AIM TO SAFEGUARD YOUTH Johnson O'Connor Tells How Sample' of Profession Helps Student Train for Right Niche. A Well-Tested Test. Measures of Success. Earning Power as a Test. The Proof of the Test. | True | By Johnson O'Connor. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/science-aids-the-deafened.html | SCIENCE AIDS THE DEAFENED | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/speakers-gavel-draped-negro-messenger-lays-it-before-empty-house-in.html | SPEAKER'S GAVEL DRAPED.; Negro Messenger Lays It Before Empty House in Bed of Lilies. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/third-av-extension-to-bronx-park-urged-board-of-trade-revives.html | THIRD AV. EXTENSION TO BRONX PARK URGED; Board of Trade Revives Project as a Means of Traffic Relief. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/rutgers-repulses-lehigh-nine8-to-6-grossman-leads-attack-with-two.html | RUTGERS REPULSES LEHIGH NINE,8 To 6; Grossman Leads Attack With Two Homers, Each With One Man on Base. LAYTON HITS FOR CIRCUIT Connects With Two Runners On and Horton Gets Other Drive--Victors Excel in Field. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/goldberg-chess-victor-matz-felt-and-ellis-others-to-gain-in-school.html | GOLDBERG CHESS VICTOR.; Matz, Felt and Ellis Others to Gain in School Play. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/200inch-telescope-now-made-possible-the-fusing-of-a-great-telescope.html | 200-INCH TELESCOPE NOW MADE POSSIBLE; THE FUSING OF A GREAT TELESCOPE MIRROR | True | By W.j. Luyten. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/rutgers-twelve-wins-kirkwood-stars-as-scarlet-beats-lafayette-12-to.html | RUTGERS TWELVE WINS.; Kirkwood Stars as Scarlet Beats Lafayette, 12 to 2. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-microphone-will-present-opening-baseball-games-on-the.html | THE MICROPHONE WILL PRESENT--; Opening Baseball Games on the Air-- Broadcasters to Celebrate Pan-American Day--Virginia State Chorus to Sing | True | Miskin. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/british-actress-on-hollywood.html | BRITISH ACTRESS ON HOLLYWOOD | True |  | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/home-bonds-steady-on-stock-exchange-many-highgrade-rails-rally.html | HOME BONDS STEADY ON STOCK EXCHANGE; Many High-Grade Rails Rally Moderately Following Sharp Drop on Friday. FOREIGN LOANS IRREGULAR European Issues Average a Shade Higher--Movements Narrow in Federal Group. | True |  | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/scientist-to-renew-missing-link-hunt-father-de-chardin-will-search.html | SCIENTIST TO RENEW 'MISSING LINK' HUNT; Father de Chardin Will Search Tarim Valley in Turkestan, North of Himalayas. RANGE IMPORTANT FACTOR Rise of Mountains Believed to Have Given Birth to Man in Adaptation of Apes to New Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/moro-chiefs-make-unannounced-tour-group-starts-see-the-philippines.html | MORO CHIEFS MAKE UNANNOUNCED TOUR; Group Starts "See the Philippines First" Movement inFrail Outrigger Canoes.SAIL 600 MILES TO MANILAThey Call on Dignitaries, but SoonTire of City and Depart for a Fishing Trip. Ornamentation Important. | True | By Robert A. Smith. Special Correspondence, the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/sidky-would-hold-elections-in-may-egyptian-premiers-plan-seen-as.html | SIDKY WOULD HOLD ELECTIONS IN MAY; Egyptian Premier's Plan Seen as Manifestation of Courage in View of Conditions. DIFFICULTY IS LOOKED FOR Opposition Expected to Do All in Its Power to Keep People Away From Polls. Britain Is Blamed. Budget Is Difficult. | True | By Joseph M. Levy. Special Correspondence, the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/250000-fire-sweeps-atlantic-city-shops-exhibits-valued-at-1000000.html | $250,000 FIRE SWEEPS ATLANTIC CITY SHOPS; Exhibits Valued at $1,000,000 Damaged by Smoke and Water in Boardwalk Blaze. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/white-keeps-title-in-bout-in-armory-national-guard-welterweight.html | WHITE KEEPS TITLE IN BOUT IN ARMORY; National Guard Welterweight Champion Outpoints Stone in 12-Round Battle. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/15000-see-cardinals-defeat-browns-3-to-2-national-leaguers-score.html | 15,000 SEE CARDINALS DEFEAT BROWNS, 3 TO 2; National Leaguers Score Two Runs in Seventh to Break Tie in Game at St. Louis. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/water-plenty-in-west-washington-and-idaho-except-in-spots-are-in.html | WATER PLENTY IN WEST.; Washington and Idaho, Except in Spots, Are in Good Shape. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/a-year-in-a-pennsylvania-garden.html | A Year in a Pennsylvania Garden | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/tuskegee-reaches-a-milestone-in-service-to-the-negro-a-shrine-of.html | Tuskegee Reaches a Milestone in Service to the Negro; A SHRINE OF NEGRO EDUCATION. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/deals-in-new-jersey-three-hundred-lots-change-hands-in-west.html | DEALS IN NEW JERSEY.; Three Hundred Lots Change Hands in West Englewood. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/timely-army-hits-win-opener4-to-3-cadets-turn-back-connecticut.html | TIMELY ARMY HITS WIN OPENER,4 TO 3; Cadets Turn Back Connecticut Aggies by Early Attacks at West Point. CONWAY POLES HOME RUN Opens Victors' Drive In First-- Coughlin, Army, Effective Except In Seventh. Conway Opens With Homer. Losers Threaten in Ninth. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/merger-spur-seen-in-rail-arbitration-petition-of-eastern-roads-to.html | MERGER SPUR SEEN IN RAIL ARBITRATION; Petition of Eastern Roads to I.C.C. Likely After Decisions Are Ready Near June 1. TRACKAGE RIGHTS AT ISSUE Claims of the Pennsylvania in Two Districts Are to Be Considered. LITTLE CONFLICT EXPECTED Cost to Van Sweringens in Lehigh Valley Deal Also to Be Fixed-- Disposition of Virginian. P.R.R. Trackage Rights. Cost of Van Sweringen Deal. Not Seeking the Virginian. MERGER SPUR SEEN IN RAIL ARBITRATION | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-pros-and-the-cons-a-new-philosophy-new-vision-argues-one-voice.html | THE PROS AND THE CONS; "A New Philosophy, New Vision!" Argues One Voice; Another Cries, "Wondrous!" | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/civic-groups-to-urge-airports-within-city-will-meet-thursday-to.html | CIVIC GROUPS TO URGE AIRPORTS WITHIN CITY; Will Meet Thursday to Start Movement to Make Air Travel More Accessible. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/large-bonus-total-by-general-motors-250000000-in-common-stock-given.html | LARGE BONUS TOTAL BY GENERAL MOTORS; $250,000,000 in Common Stock Given to Employes in Last Thirteen Years. MANY ENRICHED BY PLAN Most of the Shares Still Held by Original Recipients, Who Often Buy More in Market. Fund for Bonus. Preferred Stock Distributed. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/so-california-track-victor-over-california-by-10328.html | So. California Track Victor Over California by 103-28 | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/east-texas-output-worries-oil-men-volume-of-highgrade-product-of.html | EAST TEXAS OUTPUT WORRIES OIL MEN; Volume of High-Grade Product of Low Cost Increasing With Rapidity. ACTION BY STATES PLANNED Both Individual and Cooperative Measures for Proration of Petroleum Urged. State Corporation Urged. Reductions in California. EAST TEXAS OUTPUT WORRIES OIL MEN Gasoline Stocks Large. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/rob-couple-of-30000-chicago-bandits-raid-apartment-get-jewels-by.html | ROB COUPLE OF $30,000.; Chicago Bandits Raid Apartment, Get Jewels by Torture Threat. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/leaders-to-discuss-world-depression-economists-and-financiers-to.html | LEADERS TO DISCUSS WORLD DEPRESSION; Economists and Financiers to Give Views on Its Causes on April 14 Here. TO ANALYZE THE OUTLOOK Meeting of Academy of Political Science Will Seek to Aid Business Recovery. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/apartment-planned-at-elizabeth.html | Apartment Planned at Elizabeth. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mrs-pratt-is-safe-in-redistricting-republicans-cut-size-of-her.html | MRS. PRATT IS SAFE IN REDISTRICTING; Republicans Cut Size of Her Territory to Assure Its Control by Party. LA GUARDIA ALSO FORTIFIED Six Tammany Representatives Are Thrown Into Two Districts-- Legal Fight Is Sure. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hunting-lions-with-the-womens-clubs-spring-is-the-season-when-they.html | HUNTING LIONS WITH THE WOMEN'S CLUBS; Spring Is the Season When They Set Out to Bag Lecturers for the Winter WOMEN'S CLUBS HUNT LIONS In the Spring They Set Out to Bag Bargains In Lecturers for the Following Winter OUR TREES IN GERMANY | True | By Proctor Hall | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/creosote-bush-may-aid-man-in-making-use-of-the-desert-scientists.html | CREOSOTE BUSH MAY AID MAN IN MAKING USE OF THE DESERT; Scientists Discover How It Fights Drought and Controls the Spread of Offspring Plants | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/gets-argentine-post-here-carlos-a-quiros-to-be-chancellor-of.html | GETS ARGENTINE POST HERE; Carlos A. Quiros to Be Chancellor of Consulate General. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/300750-to-be-spent-on-citizens-camps-allotted-by-war-department-for.html | $300,750 TO BE SPENT ON CITIZENS CAMPS; Allotted by War Department for Military Training of Youths in Second Corps Area. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/evangeline-to-have-statue-canadians-to-visit-louisiana.html | Evangeline to Have Statue; Canadians to Visit Louisiana | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/right-of-happiness-ends-play-withdrawn-as-matinee-audience-waits.html | 'RIGHT OF HAPPINESS' ENDS; Play Withdrawn as Matinee Audience Waits for Curtain to Rise. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/chain-store-sales-business-done-in-march-and-other-periods-compared.html | CHAIN STORE SALES.; Business Done in March and Other Periods Compared With a Year Ago. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/morgan-due-in-palestine-wednesday.html | Morgan Due in Palestine Wednesday | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/3-nations-protest-soviet-dumping-new-zealand-timber-turkish-cement.html | 3 NATIONS PROTEST SOVIET DUMPING; New Zealand Timber, Turkish Cement and Rumanian Oil Industries Suffer. 12 TRADE SPIES ARRESTED Communists Held in Berlin for Buying Chemical Secrets-- GrainFlooding Near East. Other Cereal Exports Heavy. Trade Spies Arrested. New Zealand Timber Hit. Rumanian Oil Men Protest. Cement Floods Turkey. Poland Gets Big Steel Order. Germans Seek Contracts. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/country-club-dance-is-held-in-ossining-charles-spencer-harts-are.html | COUNTRY CLUB DANCE IS HELD IN OSSINING; Charles Spencer Harts Are Hosts at Dinner--Other Members Entertain Guests. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/argentine-gold-arrives-7781650-shipment-brings-total-in-1931-to.html | ARGENTINE GOLD ARRIVES.; $7,781,650 Shipment Brings Total in 1931 to $34,056,700. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/scandinavia-in-america-divers-activities-seen-by-our-stockholm.html | SCANDINAVIA IN AMERICA; Divers Activities Seen by Our Stockholm Correspondent, Here on a Brief Visit | True | By Alma Luise Olson. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/for-crop-reduction-in-the-middle-west-farmers-see-lessened-output-a.html | FOR CROP REDUCTION IN THE MIDDLE WEST; Farmers See Lessened Output as the Shortest Road to Better Times. SEVERAL METHODS OFFERED All Aimed at the Same End--Texas Suggestion Includes Cooperation of Four Other States. North Dakota for Reduction. Texas Makes a Condition. | True | By W.g. Clugston. Editorial Correspondence, The New York Times | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/miss-holm-sets-worlds-mark-in-300meter-backstroke-swim.html | Miss Holm Sets World's Mark In 300-Meter Backstroke Swim | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/likin-still-collected-ichang-war-lord-tells-nanking-to-bring-him.html | LIKIN STILL COLLECTED.; Ichang War Lord Tells Nanking to Bring Him $2,000,000 a Month. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/writing-radio-talks-lectures-banned-for-british-athletes.html | Writing, Radio Talks, Lectures Banned for British Athletes | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/radio-images-to-talk-when-they-go-on-the-air-new-york-television.html | RADIO IMAGES TO TALK WHEN THEY GO ON THE AIR; New York Television Studio to Open This Month--Engineers Seek to End "Blind" Broadcasting | True | By D.e. Repogle. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/india-tea-bureau-moves.html | India Tea Bureau Moves. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/princeton-twelve-downs-nyu-51-gains-2to1-lead-in-first-half-and.html | PRINCETON TWELVE DOWNS N.Y.U., 5-1; Gains 2-to-1 Lead in First Half and Scores Three Times in Closing Period. WOODWARD LEADS ATTACK Tiger Centre Tallies Two Goals Late in Game--Roth Gets Point for Losers. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/columbias-15-hits-rout-syracuse-152-holds-100-lead-going-into.html | COLUMBIA'S 15 HITS ROUT SYRACUSE, 15-2; Holds 10-0 Lead Going Into Eighth, When Losers Tally Their Two Runs. RIVERO MAKES HOME RUN Swettman and Wilkens Also Get Circuit Drives for Lions-- Latter Excels on Mound. Kelly Hurls for Syracuse. Fourth Homer for Rivero. COLUMBIA SUBDUES SYRACUSE,15 TO 2 | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/nayy-netmen-prevail-81-lose-only-one-singles-contest-in-beating.html | NAYY NETMEN PREVAIL, 8-1.; Lose Only One Singles Contest In Beating Hampden-Sidney. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/zoo-tiger-escapes-but-fails-to-provide-thrills-for-police.html | Zoo Tiger Escapes, but Fails To Provide Thrills for Police | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/cinema-notes.html | CINEMA NOTES. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/changes-in-banks-approved-by-state-department-to-liquidate-greater.html | CHANGES IN BANKS APPROVED BY STATE; Department to Liquidate Greater New York Credit Union--Three Branches for Hibernia Trust. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ottawa-must-wait-for-new-buildings-mackenzie-king-plan-for-park.html | OTTAWA MUST WAIT FOR NEW BUILDINGS; Mackenzie King Plan for Park Held Up by Government's Lack of Funds. CITY IN DIFFICULT POSITION Being the Capital Is a Costly Honor Which Rest of Dominion Fails to Appreciate. Bennett Needs Money. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/listeningin-a-busy-telephone-line-bill-and-jane-celebrate-wor-stops.html | LISTENING-IN; A Busy Telephone Line. Bill and Jane Celebrate. WOR Stops Auditions. Nary a Creak Was Heard. The Cost of Listening. | True | By Orrin E. Dunlap Jr. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/an-ingenious-romance-by-m-maurois.html | An Ingenious Romance by M. Maurois | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/art-museum-gets-many-rare-pieces-roman-sculpture-from-the-lansdowne.html | ART MUSEUM GETS MANY RARE PIECES; Roman Sculpture From the Lansdowne Collection on Viewat Metropolitan. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/here-and-there-danger-as-a-companion-aspersion-made-arduous.html | HERE AND THERE; Danger as a Companion. Aspersion Made Arduous. Frustration. Now That's Settled. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/reports-wisconsin-for-hoover-in-32.html | Reports Wisconsin for Hoover in '32 | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/finish-thompson-hill-homes.html | Finish Thompson Hill Homes. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/canadians-invite-princess-mary.html | Canadians Invite Princess Mary. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/longworth-buried-as-nation-mourns-president-at-grave-leaders.html | LONGWORTH BURIED AS NATION MOURNS; PRESIDENT AT GRAVE; Leaders Journey to Cincinnati for Ceremony in Flower-Blanketed Episcopal Church.SIMPLICITY MARKS RITESThrongs Line Streets and PackLawn at Rookwood, Wherethe Executive Calls.WIDOW INFORMS PAULINAHoover Starts Back to Washingtonon the Special Train Which Bore Him West. Simple Ceremony at the Church. Chancel Blanketed in Flowers. LONGWORTH BURIED; PRESIDENT AT GRAVE Says Widow Will Not Seek Office. President Gives Autographs. | True | From a Staff Correspondent of The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/oil-burner-sales-increase.html | Oil Burner Sales Increase. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ontario-girl-will-attempt-an-atlantic-flight-in-july.html | Ontario Girl Will Attempt An Atlantic Flight in July | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/realty-investment-has-stable-basis-results-compare-favorably-with.html | REALTY INVESTMENT HAS STABLE BASIS; Results Compare Favorably With Stock and Bond Purchases, Says R.E.Simon. SITUATION BEARS ANALYSIS Holds That Wise Real Estate Buying Is as Sound as Other Forms of Investment. Place Blame on Poor Judgment. Investments Should Be Studied. Different Attitude on Mortgages. REALTY INVESTMENT HAS STABLE BASIS | True | By Robert E. Simon. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/shorter-radio-waves-sensitive-to-sun-spots-dr-austin-finds-that.html | SHORTER RADIO WAVES SENSITIVE TO SUN SPOTS; Dr. Austin Finds That Magnetic Disturbances Have Definite Effects on Transmission. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/chicago-children-hungry-school-board-lacking-funds-issues-a-13000.html | CHICAGO CHILDREN HUNGRY.; School Board, Lacking Funds, Issues a $13,000 Report. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/princetons-nine-defeated-by-124-bows-to-boston-college-five-hurlers.html | PRINCETON'S NINE DEFEATED BY 12-4; Bows to Boston College, Five Hurlers Failing to Halt Attack of Victors. SPOGNARDI LEADS DRIVE Eno's Double Scores Two for Tigers -- Boston Nine Uses Three Moundsmen. Muldaur Collects Two Hits. Glazebrook Takes the Mound. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/penn-captain-gets-hole-in-one.html | Penn Captain Gets Hole in One. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/gossip-of-the-rialto-sam-h-harris-among-others-buys-a-play-the.html | GOSSIP OF THE RIALTO; Sam H. Harris, Among Others, Buys a Play --The Plans of Mr. Jolson--Up Pops Will Morrissey--Sundry Items | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wycombe-wanderers-win-beat-hayes-10-before-32000-for-english.html | WYCOMBE WANDERERS WIN.; Beat Hayes, 1-0, Before 32,000 for English Amateur Soccer Cup. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hospitals-worried-about-victims-of-accidents-who-dont-pay-bills-an.html | HOSPITALS WORRIED ABOUT VICTIMS OF ACCIDENTS WHO DON'T PAY BILLS; AN UNUSUAL MOTOR CAR EXPERIMENT | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/european-union-gains-new-support-progress-in-the-north-of-ireland.html | EUROPEAN UNION GAINS NEW SUPPORT; PROGRESS IN THE NORTH OF IRELAND. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/clever-puppet-show-pleases-los-angeles-george-arliss-jr.html | CLEVER PUPPET SHOW PLEASES LOS ANGELES; GEORGE ARLISS JR. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/uses-sound-film-with-marionettes.html | Uses Sound Film With Marionettes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/suffolk-county-gets-new-bridges-improvements-voted-to-aid-waterway.html | SUFFOLK COUNTY GETS NEW BRIDGES; Improvements Voted to Aid Waterway and Highway Development. PORT FACILITIES EXPAND Spans to Shelter Island Expected to Foster Realty Activity in That Section. A Space of 2,960 Feet. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/harvard-awards-thirtyfive-honors-scholarships-and-fellowships-for.html | HARVARD AWARDS THIRTY-FIVE HONORS; Scholarships and Fellowships for Research and Study Abroad Total $40,625. THESIS PRIZE TO W.E. BEACH M.H. Abrams of Long Branch, N.J., Receives Mathematics and Music Trophy. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/texas-seeks-a-poet-laureate.html | Texas Seeks a Poet Laureate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/children-and-gardens-pleasure-to-be-got-out-of-seed-catalogues-says.html | CHILDREN AND GARDENS.; Pleasure to Be Got Out of Seed Catalogues, Says College. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/women-drys-call-for-fight-on-repeal-report-of-22-commissioners.html | WOMEN DRYS CALL FOR FIGHT ON REPEAL; Report of 22 "Commissioners," Issued at Capital, Urges Campaign of Education.PLEA TO BOLT WET PARTIES800 at Meeting Applaud Mrs. Shaver in Urging Support of aDry Nominee in 1932. Cheer Mrs. Shaver's Dry Bolt Plea. Mrs. Pinchot Assails Urban Foes. Showy Minorities" Denounced. Text of the Report. Findings of the Commission. ENFORCEMENT. THE SUBSTITUTE. RESUBMISSION. GAINS AND LOSSES. EDUCATION. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/xray-and-old-masters-the-child-painted-out.html | X-RAY AND OLD MASTERS; The Child Painted Out. | True | HERBERT R. ISENBURGER | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/capitals-cherry-trees-bloom.html | Capital's Cherry Trees Bloom. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/a-poem-for-audubons-friend-rafinesque.html | A Poem for Audubon's Friend, Rafinesque | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/atlanta-indulges-in-a-civic-cleanup-various-former-city-officials.html | ATLANTA INDULGES IN A CIVIC CLEAN-UP; Various Former City Officials Get Chain Gang Sentences for Taking Bribes. NEWSPAPER BEGAN WORK Atlanta Constitution Carried Fight Through Courts Aided by Solicitor General. | True | By Julian Harris. Special Correspondence, the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/princeton-freshmen-win-in-11th-by-43-kammer-strikes-out-12-batsmen.html | PRINCETON FRESHMEN WIN IN 11TH BY 4-3; Kammer Strikes Out 12 Batsmen As Tiger Cubs Beat New Rochelle High School. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/to-hold-packaging-clinic.html | To Hold Packaging Clinic. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/synthetic-esthetic.html | SYNTHETIC ESTHETIC | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/five-boats-seized-on-technicalities-government-agents-take-craft-on.html | FIVE BOATS SEIZED ON 'TECHNICALITIES; Government Agents Take Craft, on Rum-Running Lines, From Shipyard Berths. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/john-carrolls-exhibition.html | JOHN CARROLL'S EXHIBITION | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/nyac-defeats-penn-ac-in-shoot-captures-second-team-match-to-sweep.html | N.Y.A.C. DEFEATS PENN A.C. IN SHOOT; Captures Second Team Match to Sweep the Interclub Series at Traps. LEWIS HIGH GUNS WITH 99 Annexes the High-Over-All Cup, With Raymond Next, in Competition at Travers Island. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/aid-mohegan-lake-school-alumni-organize-drive-to-raise-200000-for.html | AID MOHEGAN LAKE SCHOOL; Alumni Organize Drive to Raise $200,000 for Purchase of Site. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/beaux-arts-design-exhibit-today.html | Beaux Arts Design Exhibit Today. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/bori-recital-wins-many-patrons-many-in-society-take-seats-for.html | BORI RECITAL WINS MANY PATRONS; Many in Society Take Seats for Recital to Be Held for League for Animals at Speyer Residence | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/lottcoen-triumph-in-doubles-final-defeat-barnes-and-taylor-by-75-61.html | LOTT-COEN TRIUMPH IN DOUBLES FINAL; Defeat Barnes and Taylor by 7-5, 6-1, 6-l, in Houston Invitation Tennis Tourney. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/atlantic-beach-houses-leased.html | Atlantic Beach Houses Leased. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/as-the-provinces-see-two-tryouts.html | AS THE PROVINCES SEE TWO TRYOUTS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/appeals-to-pity-in-the-subway-the-straphanger-and-his-money-soon.html | APPEALS TO PITY IN THE SUBWAY; The Straphanger and His Money Soon Parted | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/colorado-rail-mill-closes.html | Colorado Rail Mill Closes. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/weekly-business-index-continues-upswing-boot-and-shoe-industry.html | Weekly Business Index Continues Upswing; Boot and Shoe Industry Repeats 1921 Turn | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/world-price-slump-seen-as-checked-board-survey-of-25-countries.html | WORLD PRICE SLUMP SEEN AS CHECKED; Board Survey of 25 Countries Finds Evidence in Contrast With Fall Reports. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/two-games-for-lafayette.html | Two Games for Lafayette. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/kingsford-a-special-farr-partner.html | Kingsford a Special Farr Partner. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/flag-group-is-urged-to-use-american-ship-womans-organization.html | FLAG GROUP IS URGED TO USE AMERICAN SHIP; Woman's Organization Protests Plan to Take Children on a Foreign Liner. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/small-home-demand-shows-an-increase-ninety-houses-reported-sold-by.html | SMALL HOME DEMAND SHOWS AN INCREASE; Ninety Houses Reported Sold by Realty Associates in Three Months. Reserving Plots for Owners. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/stark-keeps-title-in-college-chess-harvard-star-finishes-with-four.html | STARK KEEPS TITLE IN COLLEGE CHESS; Harvard Star Finishes With Four Straight Victories to Lead Forbes. CHAMPION BEATS BORSODI Follows Triumph Over Yale Player In Adjourned Game by Taking Last Match From Holbrook. Borsodi Stages Game Fight. Holbrook Loses in 40 Moves. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/green-advocates-5day-week-for-all-president-of-af-of-l-says-shorter.html | GREEN ADVOCATES 5-DAY WEEK FOR ALL; President of A.F. of L. Says Shorter Working Period Would End Idleness. CITES LOWER UNIT COSTS Summarizes in Harvard Business Review Labor's Efforts to Reduce Hours. Says Idleness Would End. Cites Increase in Output. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/french-gain-prestige-in-szechuan-province-report-goes-that.html | FRENCH GAIN PRESTIGE IN SZECHUAN PROVINCE; Report Goes That Hanoi-Yunnanfu Railroad Will Be Extended Into Big Trade Centre. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/red-atheist-drive-alarms-germans-crisis-for-nations-culture-is.html | RED ATHEIST DRIVE ALARMS GERMANS; Crisis for Nation's Culture Is Foreseen Unless Propaganda in Schools Is Offset. PAMPHLETS ATTACK REICH Rally Children Against the "Damned and Despicable Government" and "Fairy Tales About God." Non-Churchgoers Indifferent. Sees School System Infected. Fairy Tales About God." | True | By Guido Enderis. Special Cable To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/after-the-storm-evidences-of-the-theatre-guilds-good-faith-at-the.html | AFTER THE STORM; Evidences of the Theatre Guild's Good Faith at the End of Its Thirteenth Season -- Fortunes of the Year | True | By J. Brooks Atkinson. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/virginia-teams-win-in-meet.html | Virginia Teams Win in Meet. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/issues-a-warning-to-property-owners-better-business-bureau-exposes.html | ISSUES A WARNING TO PROPERTY OWNERS; Better Business Bureau Exposes Scheme to Obtain Money on Promise of Sales. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mr-raskobs-plan-for-dealing-with-dry-law-is-questioned-he-proposes.html | MR. RASKOB'S PLAN FOR DEALING WITH DRY LAW IS QUESTIONED; He Proposes to Do by Indirection What May Be Done Only by Direction The Bill of Rights. Repeal Necessary. | True | BENJAMIN S. DEAN. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/fears-for-cotton-export-economist-of-shipping-association-attacks.html | FEARS FOR COTTON EXPORT; Economist of Shipping Association Attacks Farm Board Policies. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/pleads-not-guilty-in-cult-murder-mrs-thomsen-arraigned-for-the.html | PLEADS NOT GUILTY IN 'CULT' MURDER; Mrs. Thomsen Arraigned for the Slaying of Aged Pennsylvania Woman She Held Rival. ALIENISTS MAY BE CALLED Wellesley Graduate Is Remanded for Trial After Confession is Read in Court. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/georgetown-golfers-score.html | Georgetown Golfers Score. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/questions-and-answers-advantage-of-shielded-leadin-wirewill-aerials.html | QUESTIONS AND ANSWERS; Advantage of Shielded Lead-in Wire--Will Aerials at Right Angles Blanket Each Other? | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ontario-to-widen-her-mineral-areas-groups-of-experts-to-examine.html | ONTARIO TO WIDEN HER MINERAL AREAS; Groups of Experts to Examine Several Districts Where Gold Has Been Found. TO WORK IN MANITOBA ALSO Consolidated Mining and Smelting Company Reports Production for Last Quarter. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hf-sinclair-to-head-board-of-rio-grande-oil-bringing-two-companies.html | H.F. Sinclair to Head Board of Rio Grande Oil, Bringing Two Companies Into Close Accord | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-dance-popularity-of-folk-forms-festival-on-saturday-emphasizes.html | THE DANCE: POPULARITY OF FOLK FORMS; Festival on Saturday Emphasizes the Wide Interest in Simple Art--Current Notes Dances of Simple Beauty. Types of Dancing. | True | By John Martin. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/amourette-entry-wins-show-honors-champion-charmeuse-damourette-is.html | AMOURETTE ENTRY WINS SHOW HONORS; Champion Charmeuse d'Amourette Is Ranked Best in French Bulldog Exhibition.52 IN COMPETING FIELD Mrs. Bauer'a Eliot Bon Venture Named Winning Dog at thePennsylvania. Exhibition Is Good One. Has Difficulty Making Pick. | True | By Vernon van Ness. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/paris-seeks-delay-in-naval-dispute-question-of-replacing-old-ships.html | PARIS SEEKS DELAY IN NAVAL DISPUTE; Question of Replacing Old Ships May Be Left Until After 1932 Disarmament Parley. EXPERTS TO MEET TUESDAY Nationalists Continue Attacks on Briand, Though Five Cabinets Approved Policies. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/discuss-realty-investments.html | Discuss Realty Investments. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/hearing-on-klein-ordered-by-harvey-highway-superintendent-of-queens.html | HEARING ON KLEIN ORDERED BY HARVEY; Highway Superintendent of Queens Must Reply Wednesday to Blanshard's Charges. "FAIR" INQUIRY PROMISED Borough Chief Assails Prial for "Innuendo"--Promises Not to Hamper Either Side. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/rubber.html | RUBBER. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/pope-will-send-instructions-to-church-officials-by-radio.html | Pope Will Send Instructions To Church Officials by Radio | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/nobel-foundation-prizes.html | Nobel Foundation Prizes. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/los-nanduces-trio-scores-defeats-cadets-in-extra-period-of-play-by.html | LOS NANDUCES TRIO SCORES; Defeats Cadets in Extra Period of Play by 9 to 8. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/radio-must-not-skip-school-broadcasters-cannot-play-hookey-while.html | RADIO MUST NOT SKIP SCHOOL; Broadcasters Cannot Play Hookey While New Advisory Council Is On the Job--Educational Pills Will Be Sugar-Coated When Advertising Is Blatant. Educators Are Assembled A Non-Partisan Organization. | True | By Levering Tyson, Director National Advisory Council For Radio In Education. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/5-lines-plan-cruises-for-summer-tourists-cunard-sets-150000.html | 5 LINES PLAN CRUISES FOR SUMMER TOURISTS; Cunard Sets 150,000 Passenger Goal for Week-End Trips Between Crossings. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/moscow-sees-gain-for-customs-union-holds-only-france-czechoslovakia.html | MOSCOW SEES GAIN FOR CUSTOMS UNION; Holds only France, Czechoslovakia, Poland and YugoslaviaAre Sharply Opposed.BUT WAR AGAIN IS A TOPICScares Are Regarded as Device toStimulate Masses Though Bolsheviki Are Naturally Suspicious. Dreads War as an Obstruction. War Scares Serve Purpose. | True | By Walter Duranty. Wireless To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/father-and-mother-split-vote-boy-swallowed-cermak-button.html | Father and Mother Split Vote; Boy Swallowed Cermak Button | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/lane-ladlam-and-levis-keep-new-england-fencing-titles.html | Lane, Ladlam and Levis Keep New England Fencing Titles | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/three-receivers-take-over-prt-order-of-philadelphia-court-scores.html | THREE RECEIVERS TAKE OVER P.R.T.; Order of Philadelphia Court Scores Mitten Control of Transit System. TAXICAB DEAL DENOUNCED Company Must Divest Itself of Cab Concern and Seller Must Restore $1,500,000. COMPANY IS HELD SOLVENT Judge McDevitt Forbids Any Proceeding in Bankruptcy orForeclosure on Properties. Attacks Fees to Mitten Concern. Must Dispose of Cab Company. Calls Directors Subservient. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/they-say-mayor-cermaks-program-the-water-power-issue-science-in.html | THEY SAY--; MAYOR CERMAK'S PROGRAM. THE WATER POWER ISSUE. SCIENCE IN SOVIET UNION. THE WAR ON ILLITERACY. WATER POWER PROBLEMS. WAGES AND DEPRESSION. THE SATIRIST'S FUNCTION. | True | By Anton J. Cermak. Chicago'S New Democratic Mayor, In A Statement of His Plans On the Eve of Entering Office. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/tuttle-to-address-class-mechanics-institute-to-give-diplomas-to-400.html | TUTTLE TO ADDRESS CLASS.; Mechanics Institute to Give Diplomas to 400 Next Thursday. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/municipal-loan-quebec-que-colombian-bonds-to-be-retired.html | MUNICIPAL LOAN.; Quebec, Que. Colombian Bonds to Be Retired. Distribution to Be Discussed. Harper and Brothers Call Stock. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/moro-datus-go-sightseeing.html | MORO DATUS GO SIGHTSEEING. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/ardmore-wins-at-cricket-tops-haverford-college-team-9279-hey.html | ARDMORE WINS AT CRICKET.; Tops Haverford College Team, 9279, Hey Scoring 19 Points. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/sir-robert-j-parr-dead-at-age-of-68-won-knighthood-by-his-work-in.html | SIR ROBERT J. PARR DEAD AT AGE OF 68; Won Knighthood by His Work in Behalf of Children in Distress. A SOCIAL WELFARE LEADER Honorary Member of New York Group Held High Posts In British Society to Aid Youths. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/egyptian-rarities-to-go-at-auction-95-paintings-from-svenonius.html | EGYPTIAN RARITIES TO GO AT AUCTION; 95 Paintings From Svenonius Collection Also to Be Sold as Well as Eastern Antiques. FURNITURE ITEMS ON VIEW American Works by McIntire, Goddard and the Willards OfferedThis Week. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-chemical-makeup-of-the-universe-with-the-identification-of.html | THE CHEMICAL MAKE-UP OF THE UNIVERSE; With the Identification of Rhenium, 90 of The 92 Elements Are Now Known to Man Mendeleef's System More Complex Atoms. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/great-neck-home-buyers.html | Great Neck Home Buyers. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mccarthy-sees-his-club-a-contender-for-flag-robinson-optimistic.html | McCarthy Sees His Club a Contender for Flag, Robinson Optimistic, McGraw Non-Committal | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/graveside-row-over-estate-brings-dead-man-back-to-life.html | Graveside Row Over Estate Brings 'Dead' Man Back to Life | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/frisco-proposes-3369000-issues.html | Frisco" Proposes $3,369,000 Issues | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/first-aid-for-poets-who-need-a-rhyme.html | First Aid for Poets Who Need a Rhyme | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/radio-sets-are-counted-in-the-national-capital.html | RADIO SETS ARE COUNTED IN THE NATIONAL CAPITAL | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/harvard-conquers-bowdoin-nine-81-crimson-scores-three-runs-in-first.html | HARVARD CONQUERS BOWDOIN NINE, 8-1; Crimson Scores Three Runs in First and Blanks Rivals Till Ninth Inning. McHALE ALLOWS FOUR HITS Quartet Includes Homer by McKoun for Losers' Tally--Ticknor Gets Circuit Drive. Dwyer Gets Triple. Crimson Tallies in Third. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/crescent-twelve-scores-gains-fifth-victory-by-defeating-hobart-by-2.html | CRESCENT TWELVE SCORES.; Gains Fifth Victory by Defeating Hobart by 2 to 1. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/seadrome-sovereignty-twentytwo-nations-lay-down-rules-for-floating.html | SEADROME SOVEREIGNTY; Twenty-two Nations Lay Down Rules for Floating Landing Fields Although Only Project Is American | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/wild-rogers-flies-to-capital-of-panama-he-will-give-benefit.html | WILD ROGERS FLIES TO CAPITAL OF PANAMA; He Will Give Benefit Performance There to Aid Victims of Managua Earthquake. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/some-new-films.html | SOME NEW FILMS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-poetry-of-william-vaughn-moody-mr-lovetts-volume-of-selections.html | The Poetry of William Vaughn Moody; Mr. Lovett's Volume of Selections Directs Attention to One of the Most Thoughtful of American Poets | True | By Percy Hutchison | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/dillon-expresses-surprise.html | Dillon Expresses Surprise. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/manager-and-some-of-the-yankee-players-who-open-season-at-the.html | MANAGER AND SOME OF THE YANKEE PLAYERS WHO OPEN SEASON AT THE STADIUM TUESDAY. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/albanian-cabinet-resigns-evangeli-ministry-quits-when-house-amends.html | ALBANIAN CABINET RESIGNS; Evangeli Ministry Quits When House Amends Rights of Possession Bill. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/san-francisco-gets-a-new-city-charter-in-one-of-largest-votes-ever.html | SAN FRANCISCO GETS A NEW CITY CHARTER; In One of Largest Votes Ever Cast on Proposal Citizens Favor Efficiency. OAKLAND REJECTS PLAN Proposed Basic Law for That City Regarded as Against Best Interests. Newspapers a Factor. Parties Not Interested. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/that-easter-parade-chanel-saw-it-and-liked-the-flowers.html | THAT EASTER PARADE; Chanel Saw It and Liked the Flowers Especially--White Everywhere Big Day for Furless Coat | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/savage-school-track-team-wins.html | Savage School Track Team Wins. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/songsters-live-at-dunrovin-but-radio-lures-them-away-frank-and.html | SONGSTERS LIVE AT "DUNROVIN," BUT RADIO LURES THEM AWAY; Frank and Julia, Who Began Broadcasting as a Lark, Now Find It Is Serious Business When Radio Beckoned. Touchdowns and Home Runs. | True | By Richard B. O'Brien. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/denies-monarchy-move-hungary-ridicules-reports-of-plot-for-union.html | DENIES MONARCHY MOVE.; Hungary Ridicules Reports of Plot for Union With Rumania. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-queen-who-was-called-a-great-man-from-austrias-secret-archives.html | THE QUEEN WHO WAS CALLED A 'GREAT MAN'; From Austria's Secret Archives Come Maria Theresa's Letters, Revealing Her Extraordinary Ability MARIA THERESA'S OWN LETTERS They Reveal Her Great Ability as a Ruler ART TREASURES ISOLATED | True | By Emil Lengyel | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/contact-new-17passenger-transport-for-british-empire-routes.html | CONTACT"; NEW 17-PASSENGER TRANSPORT FOR BRITISH EMPIRE ROUTES | True | By Reginald M. Cleveland. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/12000-see-morsel-triumph-at-bowie-le-mar-entry-takes-prince-georges.html | 12,000 SEE MORSEL TRIUMPH AT BOWIE; Le Mar Entry Takes Prince Georges Handicap, Closing Day Feature. FAUL BUNYAN IS SECOND Follows by Three Lengths, While Sister Zoe Is Third--Victor Earns $3,430. COLOSSAL WINS BY LENGTH Beats Lady Capulet, Odds-On Choice in the Mount Vernon--Sand Bell Also Victor. Fifth Victory for Morsel. Paul Bunyan Moves Ahead. Two Track Records Broken. Tisch to Face Palumbo. | True | By Bryan Field. Special To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/navy-turns-back-fordham12-to-8-makes-the-most-of-ten-hits-the-same.html | NAVY TURNS BACK FORDHAM,12 TO 8; Makes the Most of Ten Hits, the Same Number Made by Maroon, to Triumph. MIDDIES BUNCH MARKERS Score Four Runs in Both the First and Fifth Innings--Byng Gets Triple With Bases Full. | True | Special to The New York Times.Times Wide World Photo. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/on-french-by-ways-two-women-from-new-york-find-rural-france.html | ON FRENCH BY WAYS; Two Women From New York Find Rural France Alluring--People Hospitable The Dordogne Valley. A Flat and a Favor. No Damage Done! | True | By Kate Fentress Shaffer. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/results-of-racial-admixture-im-africa-busy-practitioner-finds-time.html | RESULTS OF RACIAL ADMIXTURE IM AFRICA; Busy Practitioner Finds Time to Examine Blood Indices. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/46-buses-burn-in-telaviv-omnibus-companys-garage-razed-in-modern.html | 46 BUSES BURN IN TELAVIV.; Omnibus Company's Garage Razed in Modern Palestine's Biggest Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/pawtucket-soccer-victor-turns-back-newark-americans-in-league-game.html | PAWTUCKET SOCCER VICTOR.; Turns Back Newark Americans In League Game, 6 to 3. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/college-tours-are-set-columbia-and-european-groups-plan-four-summer.html | COLLEGE TOURS ARE SET.; Columbia and European Groups Plan Four Summer Trips. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/get-rich-quick-plan-interests-japanese-reijiro-wakatsuki.html | GET RICH QUICK PLAN INTERESTS JAPANESE; REIJIRO WAKATSUKI. | True | By Hugh Byas. Special Correspondence, the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/brisk-trade-in-atlanta-volume-of-distribution-for-week-is-ahead-of.html | BRISK TRADE IN ATLANTA.; Volume of Distribution for Week Is Ahead of 1930. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/france-is-alarmed-at-britains-move-bid-to-bruening-and-curtius-for.html | FRANCE IS ALARMED AT BRITAIN'S MOVE; Bid to Bruening and Curtius for Week-End at Chequers Causes a Flurry. OUTCRY AGAINST HENDERSON Briand Also Attacked, and His Position Has Now Become Somewhat Precarious. Suggested Invitation at Paris. Briand Seeks Solution. Direct Opposition Arises. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/yale-nine-checks-dartmouth-9-to-2-elis-open-home-season-with-5th.html | YALE NINE CHECKS DARTMOUTH, 9 TO 2; Elis Open Home Season With 5th Straight Triumph--Victory 2d in League Play.NEWTON RELIEVES WHEELERShines in Six Innings AgainstGreen--Eleven Passes AidNew Haven Team. Myllykangas in Centre. Warren Makes Star Play. YALE NINE CHECKS DARTMOUTH, 9 TO 2 | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/louisiana-folk-annoyed-governor-long-says-they-were-mistaken-about.html | LOUISIANA FOLK ANNOYED.; Governor Long Says They Were Mistaken About Road Program. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/culled-from-the-dramatic-mailbag-from-an-understudy-not-of-the.html | CULLED FROM THE DRAMATIC MAILBAG; From an Understudy. Not of the Moscow Art Theatre | True | WALTON BUTTERFIELD.MIRIAM ELIAS. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/a-cooperative-history-of-massachusetts.html | A Cooperative History of Massachusetts | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/fears-oil-plan-opposition-member-of-states-advisory-group-sees.html | FEARS OIL PLAN OPPOSITION.; Member of States Advisory Group Sees Danger to Output Control. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/foreclosure-cost-hits-home-owning-many-firms-now-discourage-loans.html | FORECLOSURE COST HITS HOME OWNING; Many Firms Now Discourage Loans Below $10,000, Says P.W. Kniskern. TAX LAW CHANGES MADE State Realty Body Supported Bills in Legislature for Reduction in Charges. Holland Visitor Buys in Jersey. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/lee-will-defend-3cushion-title-to-face-de-oro-jr-in-challenge-test.html | LEE WILL DEFEND 3-CUSHION TITLE; To Face De Oro Jr. in Challenge Test at Elks Club Tuesday, Wednesday and Thursday. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/army-of-birds-heading-north-the-bird-songsters-color-as-well-as.html | ARMY OF BIRDS HEADING NORTH; The Bird Songsters. Color as Well as Music. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/west-eighty-sixth-street-apartment.html | West Eighty-sixth Street Apartment | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/schnaps-loses-favor-of-german-masses-credit-is-given-to-sports-and.html | SCHNAPS LOSES FAVOR OF GERMAN MASSES; Credit Is Given to Sports and the Radio for Post-War Rise of Temperance. | True | Wireless to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/prousts-letters-to-an-american-friend.html | Proust's Letters to an American Friend | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/eaker-forced-down-at-port-columbus-fails-in-try-for-coasttocoast.html | EAKER FORCED DOWN AT PORT COLUMBUS; FAILS IN TRY FOR COAST-TO-COAST RECORD. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/depression-helps-students.html | Depression Helps Students. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/bushwicks-defeat-jersey-city-4-to-1-baumgartner-and-schaenen-hurl.html | BUSHWICKS DEFEAT JERSEY CITY, 4 TO 1; Baumgartner and Schaenen Hurl Brooklyn Team to Victory in Exhibition Game. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/city-flies-flag-reversed-st-louis-janitor-makes-error-on-election.html | CITY FLIES FLAG REVERSED.; St. Louis Janitor Makes Error on Election Day. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-news-from-detroit-manufacturers-encouragedsearsroebuck-offers.html | THE NEWS FROM DETROIT; Manufacturers Encouraged--Sears-Roebuck Offers Free-Wheeling Clutch for Ford--Radical New Car | True | By Chris Sinsabaugh. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/plan-a-race-for-women-fliers.html | Plan a Race for Women Fliers. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/chateauthierry-relic.html | CHATEAU-THIERRY RELIC | True | MILTON GLADSTONE. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/sports-today.html | Sports Today | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/westchester-masons-to-hold-charter-fete-white-plains-celebration-to.html | WESTCHESTER MASONS TO HOLD CHARTER FETE; White Plains Celebration to Mark 150th Anniversary of Grand Lodge in State. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/name-millers-opponent-oneida-republicans-pick-cb-horton-to-run-for.html | NAME MILLER'S OPPONENT.; Oneida Republicans Pick C.B. Horton to Run for State Senate. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/brown-nine-checks-boston-university-takes-opener-by-2-to-1-sondheim.html | BROWN NINE CHECKS BOSTON UNIVERSITY; Takes Opener by 2 to 1, Sondheim Allowing Only Five Hits and Fanning Nine. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/mexicans-alarmed-by-borah-on-silver-his-pessimism-as-to-prospects.html | MEXICANS ALARMED BY BORAH ON SILVER; His Pessimism as to Prospects for World Remedial Action Dashes Hopes for Parley. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-week-in-europe-old-world-balance-the-french-position-paris.html | THE WEEK IN EUROPE; OLD WORLD BALANCE; THE FRENCH POSITION Paris Observes on the Horizon Possibilities of Rivalry on the Continent. THE CUNARD CO. CARRIES ON Business Bad, Profits Down, So It Will Build World's Two Biggest Liners. Is a Change Due? French May Be Wrong. Moscow Dreams Again. The Cunard Carries On. | True | By Edwin L. James. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/army-lacrosse-team-routs-boston-u-350-veteran-cadet-twelve-scores.html | ARMY LACROSSE TEAM ROUTS BOSTON U., 35-0; Veteran Cadet Twelve Scores Almost at Will in Contest at West Point. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/special-concert-held-alexander-siloti-honored-at-recital-of-stars.html | SPECIAL CONCERT HELD.; Alexander Siloti Honored at Recital of Stars in Steinway Hall. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/austrian-makes-gift-to-reich-chancellor-dr-bruening-to-aid-poor.html | AUSTRIAN MAKES GIFT TO REICH CHANCELLOR; Dr. Bruening to Aid Poor With 25,000 Marks Sent by Grateful Anonymous Admirer. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/city-and-suburban-parcels-at-auction-max-williams-holdings-included.html | CITY AND SUBURBAN PARCELS AT AUCTION; Max Williams Holdings Included in Hotel Commodore Sale by Major Kennelly. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/the-art-of-the-shaving-mug.html | THE ART OF THE SHAVING MUG | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/princeton-freshmen-win-beat-james-madison-high-2-to-1-in-first.html | PRINCETON FRESHMEN WIN.; Beat James Madison High, 2 to 1, in First Lacrosse Game. | True | Special to The New York Times. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/camel-born-in-central-park-zoo.html | Camel Born in Central Park Zoo | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/turks-acquit-american-head-of-school-was-charged-with-making-girls.html | TURKS ACQUIT AMERICAN.; Head of School Was Charged With Making Girls Wear American Colors | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/there-is-no-letup-to-drinking-habits-of-young-people-one-of-them.html | There Is No Let-Up to Drinking Habits Of Young People, One of Them Declares | True | A. LELAND ZIGLATZKI. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/antiques-by-salems-great-craftsman-handiwork-of-samuel-mcintire.html | ANTIQUES BY SALEM'S GREAT CRAFTSMAN; Handiwork of Samuel McIntire Identified by a Study of His Designs FABRICS IN THE MODERN HOME Linens for Tables and Taffetas for Rooms Are Designed to Fit Into the New Ensembles | True | By Walter Rendell Storey | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/whitcombe-british-ryder-cup-captain-loses-to-jolly-in-roehampton.html | Whitcombe, British Ryder Cup Captain, Loses To Jolly in Roehampton Golf Final by 1 Up | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/footnotes-on-a-weeks-headliners-boss-of-the-battlewagons-a-young.html | FOOTNOTES ON A WEEK'S HEADLINERS; Boss of the Battlewagons. A Young Vizier. | True | Legislative Beaver. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/parley-on-war-debts-is-scouted-in-basle-world-bank-circles-discount.html | PARLEY ON WAR DEBTS IS SCOUTED IN BASLE; World Bank Circles Discount Reports That Norman Has Sought Our Participation. | True | Special Cable to THE NEW YORK TIMES. | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/27-take-wardens-tests-former-atlanta-prison-official-among-those-to.html | 27 TAKE WARDENS' TESTS.; Former Atlanta Prison Official Among Those to Be Examined Here. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/railroad-earnings-chicago-milwaukee-st-paul-pacific.html | RAILROAD EARNINGS.; Chicago, Milwaukee, St. Paul & Pacific. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-12 | 1931-04-12 | https://www.nytimes.com/1931/04/12/archives/more-office-space-in-central-zone-survey-shows-area-will-contain.html | MORE OFFICE SPACE IN CENTRAL ZONE; Survey Shows Area Will Contain 103 Large Structures by May 1. RENTAL VOLUME IN ACRES Survey by A.B. Jones Gives Huge Total of 18,700,000 Square Feet for Occupancy. | True | | C1B 111286,C1B 111287,C1B 111288,C1B 111289,C1B 111290,C1B 111291,C1B 111292 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/warships-rushing-again-to-nicaragua-marines-go-from-panama-as.html | WARSHIPS RUSHING AGAIN TO NICARAGUA; Marines Go From Panama as Rebels Cut Off Patrols, Which Are Hard Pressed. MORE ORDERED FROM CUBA Light Cruiser to Take Force From Guantanamo--Fighting On Since Saturday. Bandits Well Armed. WARSHIPS RUSHING AGAIN TO NICARAGUA Patrol of Guards Surrounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/wines-takes-final-in-straight-sets-defeats-barnes-63-64-108-in.html | WINES TAKES FINAL IN STRAIGHT SETS; Defeats Barnes, 6-3, 6-4, 10-8, in River Oaks Invitation Tennis at Houston. SERVICE TELLING FACTOR Texan Encounters Great Difficulty In Handling Delivery of California Player. Superb Smashes Helpful. Barnes Gains 5-3 Lead. | True | Times Wide World Photo. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/brooklyn-inventor-missing-for-month-fl-kelton-vanished-on-march-19.html | BROOKLYN INVENTOR MISSING FOR MONTH; F.L. Kelton Vanished on March 19, It Is Revealed as Secret Police Search Fails. WIFE SUFFERS A COLLAPSE Brother Arrives to Direct Hunt for Noiseless Turnstile Maker Who Disappeared on Way to Office. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/rabbi-jb-wise-maps-tour-for-jewish-fund-head-of-joint-distribution.html | RABBI J.B. WISE MAPS TOUR FOR JEWISH FUND; Head of Joint Distribution Group's Palestine Campaign to Help Organize Local Drives. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/battleship-to-stay-by-water-declares-british-writer-says-naval.html | BATTLESHIP TO STAY, BY WATER DECLARES; British Writer Says Naval Powers Are Convinced of Supremacy of Craft. BUT TONNAGE CUT IS DUE Smaller Guns Also Favored by Britain--French Won Over From Speed "Fetish." CAPITAL SHIP ISSUE DEAD Naval Conference of 1935 Will Centre Around Battle-Cruiser Tonnage, in Observer's Opinion. 200 Feet Lopped Off Astern. Sees Battleship Still Supreme. French Calculations Upset. | True | By Hector C. Bywater. Special Correspondence, the New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/hudson-elk-killed-in-a-buffalo-hotel-suspect-in-small-robbery-is.html | HUDSON ELK KILLED IN A BUFFALO HOTEL; Suspect in Small Robbery Is Held for Murder--Pay Check a Clue. | True | Special to The New York Times. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/cermak-will-reach-florida-today.html | Cermak Will Reach Florida Today. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/worlds-cotton-crop-is-likely-to-decrease-forecast-indicates-drop-of.html | WORLD'S COTTON CROP IS LIKELY TO DECREASE; Forecast Indicates Drop of 800,000 Bales--Heavy ReductionIs Shown in India. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/paris-now-sending-money-to-london-increasing-oversupply-of-funds.html | PARIS NOW SENDING MONEY TO LONDON; Increasing Oversupply of Funds Forces Banks to Invest Funds Abroad. FRENCH BANK LOSES GOLD Week's Decrease First in Nearly a Year, but Hoarded Coin is Still Coming in. | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/president-returns-to-the-white-house-scenes-at-funeral-of-speaker.html | PRESIDENT RETURNS TO THE WHITE HOUSE; SCENES AT FUNERAL OF SPEAKER LONGWORTH. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/synagogue-slaying-laid-to-antisemites-budapest-police-hear-killing.html | SYNAGOGUE SLAYING LAID TO ANTI-SEMITES; Budapest Police Hear Killing Was Planned by German and Rumanian Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/topic-of-the-times-another-racial-vote-real-voting-in-a-latin.html | TOPIC OF THE TIMES.; Another Racial "Vote." Real Voting in a Latin Election. A Dish for Kings. Jersey Aid for Beaches. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/metropolitan-15mile-walk-title-is-captured-by-beutel-beutel-wins.html | Metropolitan 15-Mile Walk Title Is Captured by Beutel; BEUTEL WINS TITLE IN 15-MILE WALK 92d St. Y.M.H.A. Athlete Carries Off Metropolitan Crown in 2:10:56 2-5. PODBIELSKI TAKES SECOND Carlson, Defending Champion, Is Outlasted in Duel With Victor and Is Forced to Retire. Carlson Resumes Progress. Cuts Away Advantage. | True | By Arthur J. Daley. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/bert-lahr-spreads-hilarity-at-palace-heads-a-good-bill-that.html | BERT LAHR SPREADS HILARITY AT PALACE; Heads a Good Bill That Includes Phil Baker and Azpiazu's Havana Orchestra. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/easter-in-moscow-sees-church-dying-some-of-remaining-places-of.html | EASTER IN MOSCOW SEES CHURCH DYING; Some of Remaining Places of Worship Attract Believers, Held Harmless by Kremlin. GODLESS HOLD BURLESQUES But They Are Milder Than in Other Years-- Soviet Bars Tourists From Jobs. Great Cathedral Crowded. Churches Crowded; Atheists Mock. Bars Tourists From Jobs. | True | By Walter Duranty. Wireless To the New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/sheriff-asks-troops-in-iowa-farm-revolt-gov-turner-defers-decision.html | SHERIFF ASKS TROOPS IN IOWA FARM REVOLT; Gov. Turner Defers Decision Till Today, When Cattle Test Crisis Is Expected at Tipton. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/to-produce-queen-maries-ballet.html | To Produce Queen Marie's Ballet. | True | Special to The New York Times. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/mary-desti-is-dead-duncan-biographer-succumbs-at-59-to-illness.html | MARY DESTI IS DEAD; DUNCAN BIOGRAPHER; Succumbs at 59 to Illness Which Began Soon After Death of Dancer in Nice. FATAL SHAWL WAS HER GIFT Was Visiting Isadora at Time of Last Auto Ride--Son Is Preston Sturges, Playwright. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/reds-defeat-indians-make-it-two-straight-over-rivals-by-winning-8.html | REDS DEFEAT INDIANS.; Make It Two Straight Over Rivals by Winning, 8 to 7. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/routes-ships-by-hawaii-canadian-pacific-adds-honolulu-on-orient.html | ROUTES SHIPS BY HAWAII.; Canadian Pacific Adds Honolulu on Orient Line Service. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/scare-diminishes-for-the-laborites-indications-are-that-the-british.html | SCARE DIMINISHES FOR THE LABORITES; Indications Are That the British Government Will Win Over Conservatives Thursday. LIBERAL SUPPORT IS SEEN Party Appears Not Eager to Risk a General Election--Ministers Defy Mosleyites. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/brazilian-business-slack-prices-unsteadytextile-output-reducedjute.html | BRAZILIAN BUSINESS SLACK.; Prices Unsteady--Textile Output Reduced--Jute Substitute Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/heads-et-cunningham-inc.html | Heads E.T. Cunningham, Inc. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/lays-two-cornerstones-bishop-walsh-officiates-at-school-and-convent.html | LAYS TWO CORNERSTONES.; Bishop Walsh Officiates at School and Convent in Irvington, N.J. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/gilbert-sees-graft-as-greatest-peril-banker-calls-on-holy-name-men.html | GILBERT SEES GRAFT AS GREATEST PERIL; Banker Calls on Holy Name Men to Lead the Fight to Stop Governmental Corruption. SCORES FALSE CATHOLICS He Tells St. Vincent Ferrer Group That Faith Can End Slump and Spread of Immoral Doctrines. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/jewish-women-gather-300-at-albany-state-council-meeting-hear-the.html | JEWISH WOMEN GATHER.; 300 at Albany State Council Meeting Hear the Governor. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/war-debt-survey-urged-by-houston-he-will-ask-the-international.html | WAR DEBT SURVEY URGED BY HOUSTON; He Will Ask the International Chamber of Commerce to Study Economic Phases. AIMS AT ARMS REDUCTION American Member Suggests That Cancellation of Payments Be Based on Armament Withdrawals. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/holy-trinity-dedicates-window-to-wr-stewart.html | Holy Trinity Dedicates Window to W.R. Stewart | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/roosevelt-experimenting-in-forestry-at-hyde-park.html | Roosevelt Experimenting In Forestry at Hyde Park | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/mundelein-sets-out-for-rome-ceremonies-chicago-cardinal-will-sail.html | MUNDELEIN SETS OUT FOR ROME CEREMONIES; Chicago Cardinal Will Sail From Here Tuesday for Dedication of Missionary College. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/commodity-average-is-little-changed-past-weeks-decline-negligible.html | COMMODITY AVERAGE IS LITTLE CHANGED; Past Week's Decline Negligible-- British and Italian Averages Hardly Move. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/fall-river-loses-to-soccer-giants-brown-drives-home-the-deciding.html | FALL RIVER LOSES TO SOCCER GIANTS; Brown Drives Home the Deciding Tally in 3-2 Triumph atStarlight Park. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/american-woman-expelled-from-russia-for-telling-joke-on-stalin-in.html | American Woman Expelled From Russia For Telling Joke on Stalin in Article Here | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/yale-football-squad-resumes-work-today-with-scrimmags-on-program.html | Yale Football Squad Resumes Work Today, With Scrimmags on Program for Week | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/panama-holds-american-william-t-brooks-must-return-to-honduras-on.html | PANAMA HOLDS AMERICAN.; William T. Brooks Must Return to Honduras on $89,750 Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/girl-stars-here-seek-swim-titles-miss-madison-recordbreaker-among.html | GIRL STARS HERE; SEEK SWIM TITLES; Miss Madison, Record-Breaker, Among Those on Hand for U.S. Indoor Events. FAVORED TO KEEP 3 CROWNS Misses Gilson, McKibbin, Schact Also in Party--Practice Held in Women's S.A. Pool. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/tourist-3d-class-travel-increases.html | Tourist 3d Class Travel Increases. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/funds-to-reopen-bank-of-us-sought-favorable-audit-of-the-books-of.html | FUNDS TO REOPEN BANK OF U.S. SOUGHT; Favorable Audit of the Books of Institution Opens the Way for Refinancing Plan. ROSOFF PROGRAM IS BASIS Broderick to Confer Today With Directors' Group in Proposal to Raise $10,000,000. Broderick Studies Audit. Prosecution's Case On This Week. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/statendam-goes-aground-near-southampton-passengers-dance-as-ship.html | Statendam Goes Aground Near Southampton; Passengers Dance as Ship Awaits High Tide | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/benefit-for-orphanage-briarcliff-holiday-house-association-plans-a.html | BENEFIT FOR ORPHANAGE.; Briarcliff Holiday House Association Plans a Supper Dance. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/ultimatum-in-cuba-given-by-opposition-nationalist-leader-says.html | ULTIMATUM IN CUBA GIVEN BY OPPOSITION; Nationalist Leader Says Government Must Act This Week orFace Wide Censure. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/children-of-the-world-will-meet-by-phone-to-mark-international.html | Children of the World Will 'Meet' by Phone To Mark International Good-Will Day, May 15 | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/locomotive-output-ebbs-shipments-in-first-quarter-less-than-4th-of.html | LOCOMOTIVE OUTPUT EBBS.; Shipments in First Quarter Less Than 4th of Number Year Ago. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/six-killed-in-planes-three-aircraft-fall-pilot-overshoots-field-at.html | SIX KILLED IN PLANES; THREE AIRCRAFT FALL; Pilot Overshoots Field at Sodus and Dives--Other Machines Have Breaks in Air. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/volunteers-rush-from-church-to-fight-fire-at-richwood-nj.html | Volunteers Rush From Church To Fight Fire at Richwood, N.J. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/movietone-news.html | Movietone News. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/reds-repudiate-dye-spies-soviet-embassy-in-berlin-says-it-did-not.html | REDS REPUDIATE DYE SPIES.; Soviet Embassy in Berlin Says It Did Not Use 13 Men Seized. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/painting-by-lippi-sold-the-holy-family-bought-by-the-national.html | PAINTING BY LIPPI SOLD.; "The Holy Family" Bought by the National Gallery of Scotland. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/schober-rebukes-foes-of-trade-pact-austrian-communique-virtually.html | SCHOBER REBUKES FOES OF TRADE PACT; Austrian Communique Virtually Accuses Seipel Wing of Treason to Nation. OPPONENTS ARE INDIGNANT Hold Attitude Justifies French and Czech View That the AustroGerman Plan Is Political. Calls Attitude "Impossible." | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/steele-and-dusek-wrestle-tonight-will-meet-in-finish-bout-on.html | STEELE AND DUSEK WRESTLE TONIGHT; Will Meet in Finish Bout on Program at the Seventy-firstRegiment Armory. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/miss-garden-not-to-retire-singers-secretary-says-she-will-carry-out.html | MISS GARDEN NOT TO RETIRE; Singer's Secretary Says She Will Carry Out Contracts. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/says-new-machines-do-not-reduce-jobs-international-chamber-of.html | SAYS NEW MACHINES DO NOT REDUCE JOBS; International Chamber of Commerce Body Reports on Technological Unemployment. HOLDS GAIN OFFSETS LOSS Problem of Handling Displaced Worker Is Described as One of Vocational Adjustment. Post-War Deflation Cost Many Jobs. Other Industries Employ More. Would Speed Public Building. Finds Domestic Help in Demand. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/the-play-sterni-excels-in-two-roles.html | THE PLAY; Sterni Excels in Two Roles. | True | By Walter Littlefield. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/revenue-deficits-in-eastern-europe-austrias-shortage-may-be.html | REVENUE DEFICITS IN EASTERN EUROPE; Austria's Shortage May Be $28,000,000--Heavy Excess ofExpenditure in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/vending-total-to-grow-machine-producers-look-for-trade-to-treble-in.html | VENDING TOTAL TO GROW.; Machine Producers Look for Trade to Treble in Two Years. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by New York Times Studio. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/letters-to-the-editor-differs-on-redistricting-dickstein.html | Letters to the Editor; DIFFERS ON REDISTRICTING. Dickstein, Disagreeing With Guthrie, Cites Supreme Court Rulings. The Late Katherine Tynan. IT WAS A GOOD OLD WORLD. Newspaper Had Brilliant If Precarious Life Before Pulitzer Days. NORWAY AND PROHIBITION. | True | SAMUEL DICKSTEIN.JAMES McGURRIN.EVELYN M. O'CONNOR.BERNHARD L.E. EINARSON. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/to-discuss-patent-rights-panamerican-commercial-congress-will.html | TO DISCUSS PATENT RIGHTS; Pan-American Commercial Congress Will Consider Safeguards. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/london-more-hopeful-regarding-australia-looks-for-new-and-sounder.html | LONDON MORE HOPEFUL REGARDING AUSTRALIA; Looks for New and Sounder Government--Trade Balance IsNow Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/science-invoked-to-rule-conduct.html | Science Invoked to Rule Conduct. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/outlook-for-wheat-seen-more-bearish-conditions-here-are-offset.html | OUTLOOK FOR WHEAT SEEN MORE BEARISH; Conditions Here Are Offset Partly by Developments in Foreign Situation. CORN PRICES STILL SOFT Week in Grain Is Marked by Drop in Oats to Season's Low Marks --Rye Also Is Weak. Crop Report Causes Sales. Bearish Statistics in Wheat. Heavy Tone in Corn Market. WHEAT CONDITION BETTER. Winter Crop Shows Fair Growth-- Progress in Spring Seeding. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/reducing-bait-is-tapeworm-swiss-woman-uncovers-method-which-makes.html | REDUCING BAIT IS TAPEWORM; Swiss Woman Uncovers Method Which Makes Others Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/woman-named-by-us-as-geneva-observer-transfer-of-miss-peggy-warner.html | WOMAN NAMED BY US AS GENEVA OBSERVER; Transfer of Miss Peggy Warner at Consulate Increases Staff on League Affairs to Five. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/borah-would-make-oil-a-public-utility-then-he-says-the-nation-if-it.html | BORAH WOULD MAKE OIL A PUBLIC UTILITY; Then, He Says, the Nation, if It Restricts Production, Can Also Fix Prices. RATE CONTROL CHARGED He Points to Huge Profits of the Big Companies and Fears Further Price Increases. Leave the Consumer Out. BORAH WOULD MAKE OIL A PUBLIC UTILITY | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/sports-today.html | Sports Today | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/jp-hennessy-dead-bronx-exofficial-park-commissioner-for-12-years.html | J.P. HENNESSY DEAD; BRONX EX-OFFICIAL; Park Commissioner for 12 Years Succumbs to Apoplexy at Age of 75. BEGAN AS NEWSPAPER MAN He Was Admitted to Law Practice in 1892 and Soon Afterward Entered Political Field. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/henry-hadley-closes-season.html | Henry Hadley Closes Season. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/berlenbach-bout-on-brooklyn-card-will-box-hornick-in-prospect-hall.html | BERLENBACH BOUT ON BROOKLYN CARD; Will Box Hornick in Prospect Hall Tonight--Bordelies at New Lenox--Other Fights. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/british-dividends-cut-some-companies-holding-back-payments-earned.html | BRITISH DIVIDENDS CUT.; Some Companies Holding Back Payments Earned in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/101st-cavalry-holds-memorial-services-national-guard-units-parade.html | 101ST CAVALRY HOLDS MEMORIAL SERVICES; National Guard Units Parade From Armory to Church of the Heavenly Rest. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/holds-more-jobs-key-to-prosperity-dr-klein-in-radio-talk-warns.html | HOLDS MORE JOBS KEY TO PROSPERITY; Dr. Klein, in Radio Talk, Warns Against Perils Involved in Wage Cuts. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/livestock-prices-affected-by-heat-chicagos-unseasonable-warm.html | LIVE-STOCK PRICES AFFECTED BY HEAT; Chicago's Unseasonable Warm Weather Slows Purchase of Cattle by Packers. BEEF AND HOGS ARE LOWER Lambs Average Highest Since August, but Below Year Ago--Pork Loins Drop. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/dancing-teachers-meet-florence-rogge-is-guest-artist-on-program-of.html | DANCING TEACHERS MEET.; Florence Rogge Is Guest Artist on Program of Wide Range. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/brazilian-state-grants-off-rights.html | Brazilian State Grants Off Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/ministers-named-for-me-churches-list-of-thirtytwo-read-at-the.html | MINISTERS NAMED FOR M.E. CHURCHES; List of Thirty-two Read at the Closing Session of East German Conference. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/final-opera-concert-attracts-a-throng-twelve-stars-give-program.html | FINAL OPERA CONCERT ATTRACTS A THRONG; Twelve Stars Give Program-- Company Will Start on Tour This Morning. | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/resident-offices-report-on-trade-aftereaster-call-for-womens.html | RESIDENT OFFICES REPORT ON TRADE; After-Easter Call for Women's Apparel Feature of Local Markets, Last Week. VOLUME SURPRISES TRADE Dresses and Coats Sell Freely--Seek Items for Promotion--Shortage of Panama Hats--Furs Active. Three-Piece Silk Suits Sought. Picturesque Millinery Revived. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/equipoise-will-make-1931-debut-today-at-havre-de-grace-racing-opens.html | Equipoise Will Make 1931 Debut Today at Havre de Grace; RACING OPENS TODAY AT HAVRE DE GRACE Whitney's Equipoise to Make 1931 Debut in Glen Oaks Purse at 6 Furlongs. SERGT. DONALDSON IN FIELD Winner of Bowie's First Day Feature Entered--Dark Hero andPanetian Also in the Race. Smart Field Entered. Point for the Preakness. | True | By Bryan Field. Special To the New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/national-galleries-show-art-exhibit-at-plaza-credited-in-error-to.html | NATIONAL GALLERIES SHOW.; Art Exhibit at Plaza Credited In Error to American-Anderson. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/republicans-reply-to-shouses-attack-defend-tariff-and-farm-board.html | REPUBLICANS REPLY TO SHOUSE'S ATTACK; Defend Tariff and Farm Board, Contending That Farmers Obtained Outstanding Benefits. CURB ON PRICE CUTS SEENSatement, Made Through Representative Simmons, Says $172,000,000 Was Saved on Crops. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/london-bank-forecasts-are-quietly-hopeful-but-cautious.html | London Bank Forecasts Are Quietly Hopeful, but Cautious | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/world-peace-trend-hailed-by-dr-butler-development-of-international.html | WORLD PEACE TREND HAILED BY DR. BUTLER; Development of International Mind Progressing, He Tells Carnegie Endowment. ASSAILS SKEPTICAL VIEWS Declares Faith Is Required to Stand Behind "Mere Words" of Nations' Agreements. REVIEWS 20 YEARS WORK Finds Clubs and Alcoves Giving New Anti-War Impetus to Many Groups, Including Children. Reviews 20 Years' Work. Derides Cynical Doubts. Lists International Contacts. Defines International Mind. Fosters Work Among Children. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/austrogerman-plan-may-affect-markets-financial-london-fears-results.html | AUSTRO-GERMAN PLAN MAY AFFECT MARKETS; Financial London Fears Results if Other Governments Disagree About Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/woods-boat-tuned-for-speed-test-today-hopes-to-reach-105-miles-an.html | WOOD'S BOAT TUNED FOR SPEED TEST TODAY; Hopes to Reach 105 Miles an Hour, He Says, as He Awaits a Favorable Wind. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/bridgeport-bows-to-giants-seconds-beaten-41-as-victors-bunch-six.html | BRIDGEPORT BOWS TO GIANTS' SECONDS; Beaten, 4-1, as Victors Bunch Six Hits--Nine Released to the Losers. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/mulrooney-ousts-vice-squad-officers-400-now-in-shakeup-replaces-18.html | MULROONEY OUSTS VICE SQUAD OFFICERS; 400 NOW IN SHAKE-UP; Replaces 18 Lieutenants and 10 Sergants in Sweeping Reform of System. WALKER APPROVES CHANGE Authority for Raids Given to Borough Commanders of Special Details. LESS VIOLENT CRIME HERE But 1930 Police Report Shows More Murders of Gangsters by Gangsters. Raid Authority Curtailed. Mayor Approves Change. MULROONEY OUSTS VICE SQUAD LEADERS | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/i-balch-louis-dead-westchester-lawyer-succumbs-suddenly-to-apoplexy.html | I. BALCH LOUIS DEAD; WESTCHESTER LAWYER; Succumbs Suddenly to Apoplexy at 50--Leader in the Fight Against County Charter. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/marshall-club-victor-wins-7th-chess-match-in-row-by-beating-new.html | MARSHALL CLUB VICTOR.; Wins 7th Chess Match in Row by Beating New York Club. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/on-other-screens.html | On Other Screens. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/prince-of-wales-bids-farewell-to-brazil-great-display-of-fireworks.html | PRINCE OF WALES BIDS FAREWELL TO BRAZIL; Great Display of Fireworks in Rio de Janeiro Harbor Marks the Departure of His Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/harvard-squad-here-for-lacrosse-game-sixteen-players-arrive-at.html | HARVARD SQUAD HERE FOR LACROSSE GAME; Sixteen Players Arrive at Crescent A.C. in Bay Ridge-- Crimson Meets L.I.U. Today. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/luncheon-of-godmothers-league.html | Luncheon of Godmothers' League. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/broad-st-leasing-gains-several-new-concerns-take-space-in-maritime.html | BROAD ST. LEASING GAINS.; Several New Concerns Take Space in Maritime Exchange Building. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/exercises-at-monticello-minister-macwhite-of-ireland-will-attend.html | EXERCISES AT MONTICELLO.; Minister MacWhite of Ireland Will Attend Jefferson Celebration. | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/schultz-gives-up-in-club-abbey-case-fugitive-reported-wounded-in.html | SCHULTZ GIVES UP IN CLUB ABBEY CASE; Fugitive, Reported Wounded in Resort, Freed When Witnesses Fail to Identify Him. SURRENDER KEPT SECRET Bronx Beer-Runner Gives No Reason for His Disappearance AfterBattle on Jan. 24. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/rubber-in-london-eases-as-week-ends-smoked-sheet-spot-sells-at-3.html | RUBBER IN LONDON EASES AS WEEK ENDS; Smoked Sheet Spot Sells at 3 5-16d a Pound--Final Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/sports-of-the-times-on-feeding-aquatic-animals-the-heavy-eaters-a.html | Sports of the Times; On Feeding Aquatic Animals. The Heavy Eaters. A Special Luncheon. By Way of Dessert. An Outsider Learns About Shells. | True | By John Kieran. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/four-teams-will-compete-here-for-national-water-polo-title.html | Four Teams Will Compete Here For National Water Polo Title | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/ponzi-takes-cue-match-loses-final-two-blocks-to-greenleaf-but-wins.html | PONZI TAKES CUE MATCH.; Loses Final Two Blocks to Greenleaf, but Wins, 1,391-1,202. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/anaconda-wire-shows-sharp-drop-for-1930-278992-net-or-66-cents-a.html | ANACONDA WIRE SHOWS SHARP DROP FOR 1930; $278,992 Net, or 66 Cents a Share, Compared With $1,965,082, or $4.77, in 1929. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/flier-hurt-in-dive-at-teterboro-airport-oldtype-french-plane-goes.html | FLIER HURT IN DIVE AT TETERBORO AIRPORT; Old-Type French Plane Goes Into Spin at 1,000 Feet, Then Is Righted, but Crashes. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/dr-olcott-praises-gandhi-leadership-says-his-model-life-and-faith.html | DR. OLCOTT PRAISES GANDHI LEADERSHIP; Says His Model Life and Faith of Lord Irwin Made Possible India's Bloodless Revolt. HE ASKS MORE MISSIONS Educator, Home on Leave, Stresses Conversions to Protestantism as an Aid to Land of Castes. URGES DOMINION FOR INDIA. Dr. Mukerji Says Gandhi's Plan Alone Can Avert Chaos There. GANDHI'S FAITH LAUDED. Rev. E.J. Graefe Calls Indian Leader a Devout Follower of Christ. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/changes-at-paris-bank-large-decrease-in-loans-and-circulationheavy.html | CHANGES AT PARIS BANK.; Large Decrease in Loans and Circulation--Heavy Fall in Deposits. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/mrs-sabin-urges-women-wets-bolt-reaching-washington-for.html | MRS. SABIN URGES WOMEN WETS BOLT; Reaching Washington for AntiProhibition Meeting, She Counters Threats of Women Drys.SCOFFS AT 12,000,000 CLAIMEvangeline Booth's Address Is Readat Final Session of theDry Forces. To Work in Both Parties. Drys Pray for Cause and Foes. Miss Booth Assails "Conspiracy." | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/hagibor-soccer-team-gains-title.html | Hagibor Soccer Team Gains Title. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/art-a-joint-exhibition.html | ART; A Joint Exhibition. | True | By Edward Alden Jewell. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/london-sees-need-of-larger-reserve-banks-gold-holdings-still-are.html | LONDON SEES NEED OF LARGER RESERVE; Bank's Gold Holdings Still Are Deemed Inadequate to Meet Possible Requirements. PARIS MAY DRAW AGAIN New York Exchange Near GoldExport Point From London--Deline in Money Not Permitted. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/gandhi-despairs-of-lasting-peace-nature-is-against-him-he.html | GANDHI DESPAIRS OF LASTING PEACE; Nature Is Against Him, He Asserts--Will Decide Course When New Viceroy Arrives. AMERICANS FLOCK TO HIM Leader Pleased as Tourists Sing "Lead Kindly Light"--Lord Irwin Welcomes Successor. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/reading-gets-poole.html | Reading Gets Poole. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/1199-crowd-matteawan-total-sets-recordbuilding-to-start-there-and.html | 1,199 CROWD MATTEAWAN.; Total Sets Record--Building to Start There and at Bedford. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/sioux-more-christian-than-new-yorkers-bishop-says-in-lauding.html | Sioux More Christian Than New Yorkers, Bishop Says in Lauding Indians' Church Work | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/see-height-limit-reached-buildings-here-will-go-no-higher-declares.html | SEE HEIGHT LIMIT REACHED; Buildings Here Will Go No Higher, Declares Colonel Starrett. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/bennett-rejoins-mit-veteran-no-6-oar-will-resume-work-today.html | BENNETT REJOINS M.I.T.; Veteran No. 6 Oar Will Resume Work Today. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/columbia-to-publish-writings-of-milton-first-two-volumes-of-edition.html | COLUMBIA TO PUBLISH WRITINGS OF MILTON; First Two Volumes of Edition, in Preparation Since 1908, Appear Wednesday. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/holds-veteran-aid-will-swell-deficit-representative-wood-says-the.html | HOLDS VETERAN AID WILL SWELL DEFICIT; Representative Wood Says the Legion's Program for Next Fiscal Year Would Cost Billion.DISPUTES O'NEIL ON BONUSHe Insists Present Treasury shortage Is Partly Due to Loan Legislation. Increase Set at $170,000,000. Foresees Billion Outlay. | True | Special to The New York Times. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/watch-ship-propellers-divers-make-weekly-inspections-on-bremen-and.html | WATCH SHIP PROPELLERS.; Divers Make Weekly Inspections on Bremen and Europa. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/hakoah-triumphs-over-wanderers-wins-league-soccer-match-at.html | HAKOAH TRIUMPHS OVER WANDERERS; Wins League Soccer Match at Commercial Field by 2 to 1 Before Crowd of 3,000. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/stein-would-inspect-grand-jury-minutes-lawyer-for-man-held-in.html | STEIN WOULD INSPECT GRAND JURY MINUTES; Lawyer for Man Held in Slaying of Vivian Gordon Denies There Is Cause for Indictment. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/mother-of-indian-child-bride-fined.html | Mother of Indian Child Bride Fined. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/will-rogers-arrives-in-panama-to-see-if-brookhart-was-right.html | Will Rogers Arrives in Panama To See if Brookhart Was Right | True | WILL ROGERS. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/pupils-win-medals-in-poster-contest-thirty-get-gold-awards-and-60.html | PUPILS WIN MEDALS IN POSTER CONTEST; Thirty Get Gold Awards and 60 Silver for Aiding Drive for Kindness to Animals. 1,000 RECEIVE CERTIFICATES Picture Goes to School in Each Borough With Most Winners-- To Be Presented Saturday. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/dr-silver-assails-american-missal-new-anglocatholic-publication.html | DR. SILVER ASSAILS 'AMERICAN MISSAL'; New Anglo-Catholic Publication Held a "Counterfeit," Issued Without Authority. TO FILE FORMAL PROTEST Rector to Object to Use of Book Containing Prayers to Saints In This Diocese. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/will-pick-boxing-team-trials-for-places-on-metropolitan-group-begin.html | WILL PICK BOXING TEAM.; Trials for Places on Metropolitan Group Begin Tonight. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/coney-island-race-won-by-georgetti-motorpaced-champion-takes-30mile.html | CONEY ISLAND RACE WON BY GEORGETTI; Motor-Paced Champion Takes 30-Mile Feature as Cycling Season Starts. 10,000 SEE THE CONTESTS Walker Captures the Miss-and-Out -- Tucillo, Another Titleholder, Also a Winner. Walker Forges to Front. Panattiere Records Triumph. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/ottawa-provided-jobs-for-248274.html | Ottawa Provided Jobs for 248,274 | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/etchebaster-wins-in-court-tennis-defeats-kinsella-on-mackays.html | ETCHEBASTER WINS IN COURT TENNIS; Defeats Kinsella on Mackay's Private Court as Throng of Notables Looks On. MANY THRILLS IN MATCH champion Forced to Limit After Giving Handicap, but Triumphs by 6-8, 6-2, 6-4, 7-5. Gould's Heyday Is Recalled. Represent the Professionals. Kinsella's Service Off Form. | True | By Allison Danzig. Special To the New York Times. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/senators-triumph-over-rochester-31-outhit-85-but-fischer-keeps.html | SENATORS TRIUMPH OVER ROCHESTER, 3-1; Outhit, 8-5, but Fischer Keeps Safeties Scattered in Final Exhibition. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/lo-the-poor-indian-high-on-air-jaunt-three-navajos-at-roosevelt.html | LO, THE POOR INDIAN, HIGH ON AIR JAUNT; Three Navajos at Roosevelt Field Make First Flight With Nary an "Ugh." FIND CITY A "SLICK PUEBLO" Apparently Enjoy Trip Heap Much as Chief Says He Would Like to Own "Great Canoe" of Air. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/prince-and-bride-tour-city-incognito-royal-japanese-pair-dispense.html | PRINCE AND BRIDE TOUR CITY INCOGNITO; Royal Japanese Pair Dispense With Police Escort on Motor Trip to Bronx Park. VISIT THE NIPPON CLUB They Also Dine Informally at the Plaza's Restaurant--Go to West Point on Destroyer Today. Few Recognize the Royal Pair. Going to West Point Today. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/new-brokerage-houses.html | NEW BROKERAGE HOUSES. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/westchester-to-have-barn-dance.html | Westchester to Have Barn Dance. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/florence-lockwood-engaged-to-marry-her-betrothal-to-kenneth-boyd.html | FLORENCE LOCKWOOD ENGAGED TO MARRY; Her Betrothal to Kenneth Boyd Outerbridge Is Announced by Her Mother. THEIR WEDDING APRIL 30 Bridegroom-Elect Is a Graduate of Princeton and a Member of the Princeton Club. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/text-of-mayors-speech-to-theatrical-guild-not-a-stranger-to.html | Text of Mayor's Speech to Theatrical Guild; Not a Stranger to Difficulties. He Asks for No Quarter. Praises the Jewish People. The Place of the Theatre. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/less-violent-crime-recorded-by-police-but-mulrooneys-1930-report.html | LESS VIOLENT CRIME RECORDED BY POLICE; But Mulrooney's 1930 Report Shows Increase of 18% in Murder and Manslaughter. 465,576 ARRESTS IN YEAR Offenses Against Health Far in Lead--More Felonies Laid to Depression. RELIEF ACTIVITIES CITED Force Gave $124,005 to Charity--Traffic Fatalities Decrease-- 19 Policemen Killed. 465,576 Arrests in Year. Crime Statistics Analyzed. Arrests Classified by Groups. Nineteen Killed in Line of Duty. Police Relief Work Stressed. Accident Situation Improves. | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/luncheon-for-elizabeth-adams.html | Luncheon for Elizabeth Adams. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/prices-rise-again-in-germany.html | Prices Rise Again In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/police-department-finances.html | Police Department Finances. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/faith-and-ethics-called-one.html | Faith and Ethics Called One. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/cotton-prices-ease-as-activity-widens-acreage-to-be-planted-is.html | COTTON PRICES EASE AS ACTIVITY WIDENS; Acreage to Be Planted Is Still in Doubt, Resulting in Uncertainty in Market.MILLS WORK AT HIGH RATEDeclines in Liverpool and Alexandria Are Felt Here, NewOrleans Reports. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/uncertain-movement-on-europes-market-london-distrustful-of.html | UNCERTAIN MOVEMENT ON EUROPE'S MARKET; London Distrustful of Securities --Berlin Prices Rise and Fall With Wall Street. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/hoover-praises-the-slovak-people-president-sends-message-to-dinner.html | HOOVER PRAISES THE SLOVAK PEOPLE; President Sends Message to Dinner Marking Anniversary of Newspaper Here. ROOSEVELT ALSO WRITES Smith and Governors of Several States Add to the Tributes to Service of the Race. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/urge-separate-bids-on-carting-at-piers-merchants-object-to-award-of.html | URGE SEPARATE BIDS ON CARTING AT PIERS; Merchants Object to Award of General-Order Package Work Along With Federal Contract. ABUSES OF SYSTEM CITED Cartmen Said to Underbid on Federal Job, Making Up Losses byCharging Importers More. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/deals-in-the-suburbs-acreage-plots-and-small-homes-in-new-control.html | DEALS IN THE SUBURBS.; Acreage Plots and Small Homes In New Control. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/british-prices-down-very-little-in-march-trade-boards-average.html | BRITISH PRICES DOWN VERY LITTLE IN MARCH; Trade Board's Average Threetenths of 1% Lower--Industrial Materials Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/dorothea-bryant-novelist-married-her-wedding-to-richard-starr-at.html | DOROTHEA BRYANT, NOVELIST, MARRIED; Her Wedding to Richard Starr at the St. Moritz Here April 4 Is Just Announced. HONEYMOON IN MICHIGAN Author Completed Several Manuscripts Left by the Late JamesOliver Curwood. | True | Special to The New York Times. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/republicans-sweep-polls-in-most-of-spanish-cities-new-perils-loom.html | REPUBLICANS SWEEP POLLS IN MOST OF SPANISH CITIES; NEW PERILS LOOM FOR KING; CABINET LIKELY TO QUIT Minister of State Says He Will Advise Ruler That 'Situation Is Grave.' EVEN LIBERALS SURPRISED 'President' of Spain Gets Seat on the Madrid City Council-- Associates Also Win. FEW DISORDERS REPORTED Heavy Police and Military Guards Curb Minor Outbreaks --Rural Sections Royalist. Chance Even in Rural Sections. Royalists Still Hope. Thirty Out of Fifty Seats in Madrid. REPUBLICAN SWEEP IN SPANISH VOTING Old Precedents Broken. Voters Get Up Early. Excitement in Poorer Sections. Romanones Concedes Election. Alfonso Used to Opposition. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/baldwin-pushes-demand-for-higgins-reports-asks-mayors-aid-to-bare.html | Baldwin Pushes Demand for Higgins Reports; Asks Mayor's Aid to Bare City Inquiry Data | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/family-of-blumer-refuse-police-aid-say-they-alone-are-handling-case.html | FAMILY OF BLUMER REFUSE POLICE AID; Say They Alone Are Handling Case of Kidnapped Illinois Brewer --Secret Parleys Suspected. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/to-hear-cornelia-skinner-many-friends-of-the-half-orphan-home.html | TO HEAR CORNELIA SKINNER.; Many Friends of the Half Orphan Home Sponsor Benefit. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/outlook-uncertain-in-central-europe-austria-is-perplexed-over.html | OUTLOOK UNCERTAIN IN CENTRAL EUROPE; Austria Is Perplexed Over Practical Difficulties of ProposedGerman Trade Pact.DANUBE WHEAT CROP HURT Frost and Snows Have Injured Hungarian Grain--Money Market Is Growing Easier. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/noisy-motor-cars-called-menace-to-health-code-of-etiquette-offered.html | Noisy Motor Cars Called Menace to Health; 'Code of Etiquette' Offered as Remedy | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/103743939-for-health-philadelphias-annual-expenditure-averages-50.html | $103,743,939 FOR HEALTH.; Philadelphia's Annual Expenditure Averages $50 Per Capita. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/for-jury-law-change-in-state-civil-cases-county-lawyers-group.html | FOR JURY LAW CHANGE IN STATE CIVIL CASES; County Lawyers' Group Proposes Amendment to Allow Less Than Unanimous Verdicts. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/blizzard-hero-lauded-houck-holds-untiedts-feat-was-greater-than.html | BLIZZARD HERO LAUDED.; Houck Holds Untiedt's Feat Was Greater Than Winning Wealth. | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/soccer-yanks-tied-in-us-game-11-chicago-gets-tying-goal-on-a.html | SOCCER YANKS TIED IN U.S. GAME, 1-1; Chicago Gets Tying Goal on a Penalty Kick Before 8,000 on Its Home Field. EXTRA PERIOD SCORELESS Gonsalves Heads Ball Into Net for New York--Third Match Next Sunday. Coutts Misses a Goal. Chicago Ties the Score. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/prt-fight-likely-over-receivership-aa-mitten-refuses-however-to.html | P.R.T. FIGHT LIKELY OVER RECEIVERSHIP; A.A. Mitten Refuses, However, to Answer Any of the Charges Made in Court Order. STRESSES LINE'S SOLVENCY He Reassures Creditors and Employes, Saying Action Will Not Affect Transit Stock. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/stocks-at-london-little-changed.html | Stocks at London Little Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/drawings-of-two-centuries.html | Drawings of Two Centuries. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/recital-by-charles-cosentino.html | Recital by Charles Cosentino. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/holds-social-order-balks-education-here-alexander-meikeljohn-blames.html | HOLDS SOCIAL ORDER BALKS EDUCATION HERE; Alexander Meikeljohn Blames the Morals on Which Competitive System Is Based. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/salvationists-see-rise-in-job-seekers-increase-laid-to-curtailment.html | SALVATIONISTS SEE RISE IN JOB SEEKERS; Increase Laid to Curtailment of Other Unemployment Help and Industrial Lay-Offs. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/finds-70000-in-city-are-chronically-ill-dr-williams-says-community.html | FINDS 70,000 IN CITY ARE CHRONICALLY ILL; Dr. Williams Says Community Loses $100,000,000 Annually Through Their Ailments. PUTS DAILY SICK AT 140,000 Tells Montefiore's Trustees Doctors' Lack of Interest Benefits 'Cults.' HOSPITAL INCURS DEFICIT Stein Reports More Than Half of Service Is Free--Per Capita Income 53 Cents a Day. Puts Loss at $100,000,000 a Year. Hospital Incurs Deficit. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/miriam-elias-appears-habimah-player-gives-a-dramatic-recital-at.html | MIRIAM ELIAS APPEARS.; Habimah Player Gives a Dramatic Recital at Little Theatre. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/1-dead-8-hurt-in-assuan-dam-blast.html | 1 Dead, 8 Hurt in Assuan Dam Blast | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/dr-ja-foote-dies-noted-pediatrist-dean-of-the-medical-school-of.html | DR. J.A. FOOTE DIES; NOTED PEDIATRIST; Dean of the Medical School of Georgetown University at His Death. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/vanderbilt-plans-cruise-will-circle-world-in-new-yacht-seeking-sea.html | VANDERBILT PLANS CRUISE.; Will Circle World in New Yacht Seeking Sea Rarities. | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/leaders-pay-tribute-to-isaac-gimbel-many-visit-his-home-at-port.html | LEADERS PAY TRIBUTE TO ISAAC GIMBEL; Many Visit His Home at Port Chester--Funeral Services to Be Held Tomorrow. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/music-polyhymnia-makes-its-debut.html | MUSIC; Polyhymnia Makes Its Debut. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/10000-jewel-theft-reported-in-park-av-thieves-take-valuable-pieces.html | $10,000 JEWEL THEFT REPORTED IN PARK AV.; Thieves Take Valuable Pieces From Dressing Tables in Apartment of Mrs. Samuel Yaffe. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/forest-fire-razes-michigan-village-half-dozen-other-towns-in-upper.html | FOREST FIRE RAZES MICHIGAN VILLAGE; Half Dozen Other Towns in Upper Michigan and Wisconsin Face Destruction.ONE IS ENCIRCLED BY FIREMystery Surrounds Its Fate--Flames Ravage Woods inMaryland. Wisconsin Village in Path of Fire. Fallen Trees Block Roads. Fight Fires in Maryland. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/german-experts-think-success-possible-for-the-5year-plan.html | German Experts Think Success Possible for the 5-Year Plan | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/ask-high-germond-reward-dutchess-county-residents-urge-25000-offer.html | ASK HIGH GERMOND REWARD; Dutchess County Residents Urge $25,000 Offer for Slayer of 4. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/bridge-party-for-charity-benefit-for-winfield-day-nursery-tomorrow.html | BRIDGE PARTY FOR CHARITY.; Benefit for Winfield Day Nursery Tomorrow at the Plaza. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/harding-as-senator-befriended-woman-suspected-as-a-spy-letters.html | HARDING AS SENATOR BEFRIENDED WOMAN SUSPECTED AS A SPY; Letters Written During War Are Offered in Autograph Sale by New York Dealer. SENT TO A THIRD PERSON Salutation Is "Dear Jim" and Original Envelopes Were Lost, Rosenbach Says. NOTE TO COOLIDGE IN LOT Invites Vice President to Sit With Cabinet for First Time--Two of Missives Rare Because Penned. Seller's Identity Withheld. Sends Warning to Woman. HARDING AS SENATOR AIDED SPY SUSPECT Again Voices Apprehension. Warns Against Capital Visit. HISTORICAL PAPERS ON VIEW. Old American Documents Trace Nation's Growth. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/builders-discuss-the-sixhour-day-construction-trades-employers-say.html | BUILDERS DISCUSS THE SIX-HOUR DAY; Construction Trades Employers Say Workers May Ask for It in Near Future. WAGE PACT EXPIRES IN 1932 Residential Building Meanwhile Shows Big Gains in Outlying Sections of the Metropolitan Area. | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/mrs-wj-elias-hostess.html | Mrs. W.J. Elias Hostess. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/tulsa-six-to-challenge.html | Tulsa Six to Challenge. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/athletics-second-team-victor.html | Athletics Second Team Victor. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/wantling-scores-at-nyac-traps-gets-98-out-of-100-to-win-highoverall.html | WANTLING SCORES AT N.Y.A.C. TRAPS; Gets 98 Out of 100 to Win High-Over-All Cup as Regular Schedule Closes. SPRAGUE SEASON'S VICTOR Hunt Takes Shoot-Off at Larchmont Yacht Club After Being Tied With Dalley. Shoot Ends Regular Season. Hunt and Dalley in Tie. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/yale-nine-gains-top-in-college-league-victories-over-columbia-and.html | YALE NINE GAINS TOP IN COLLEGE LEAGUE; Victories Over Columbia and Dartmouth Put Blue in Front --Holy Cross Loses Twice. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/columbias-eight-shows-promise-of-power-as-opening-test-nears.html | Columbia's Eight Shows Promise Of Power as Opening Test Nears; Varsity, Which Averages 183 Pounds, Includes Four Sophomores -- Sykes, Youngster With Sense of Rhythm, Is at Stroke -- Rows the Navy Crew Here on Saturday. Varsity Picked for Race. Shows Signs of Promise. Other Faults Noticeable. | True | By Robert F. Kelley.times Wide World Photo. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/the-machines-bad-name.html | THE MACHINES BAD NAME. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/to-attend-vestris-hearing-canal-zone-surveyor-for-lloyds-leaves-for.html | TO ATTEND VESTRIS HEARING; Canal Zone Surveyor for Lloyds Leaves for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/german-racer-takes-italian-road-classic-caracciola-covers-1000mile.html | GERMAN RACER TAKES ITALIAN ROAD CLASSIC; Caracciola Covers 1,000-Mile Course in 16 Hours 10 Minutes --Campari Second-- 99 Started. | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/disbelief-in-miracles-termed-denial-of-god-father-tytheridge-says.html | DISBELIEF IN MIRACLES TERMED DENIAL OF GOD; Father Tytheridge Says Jesus Countered Nature's Laws to Penetrate Old Beliefs. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/11-ships-due-today-and-three-will-sail-mr-and-mrs-jj-brown-and-mgr.html | 11 SHIPS DUE TODAY AND THREE WILL SAIL; Mr. and Mrs. J.J. Brown and Mgr. Valverde Among Those on the Incoming Leviathan. | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/walker-asks-no-quarter-has-no-apology-he-says-2000-at-a-dinner.html | WALKER ASKS 'NO QUARTER'; HAS NO APOLOGY, HE SAYS; 2,000 AT A DINNER CHEER HIM; HE ADMITS SHORTCOMINGS But Declares He Never Had Selfish Ambition in Politics. CONFIDENT OF VINDICATION Asserts He Would Not Have Gone to Guild Dinner if He Had Lacked Honest Purpose. APPLAUSE INTERRUPTS TALK Long Hand Clapping as He Closes--Curry and McCooey at Speakers' Table. Malone Sees Vindication. Touched by Greeting. Praises Guild's Work. Praises Mayor as Man. CONFER TODAY ON INQUIRY. Hofstadter and Seabury to Speed Plans for Beginning Task. Will Keep Old Staff. Mayor's Reply Likely This Week. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/keynes-says-slump-may-last-five-years-british-financial-expert-in.html | KEYNES SAYS SLUMP MAY LAST FIVE YEARS; British Financial Expert in Radio Talk Decries Predictions of an Early Recovery. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/towye-hakohen-sings-in-budapest.html | Towye Hakohen Sings in Budapest. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/unemployment-rise-reported-in-germany-nominal-figures-show.html | UNEMPLOYMENT RISE REPORTED IN GERMANY; Nominal Figures Show Conditions Worse There, but Actual Situation Same as Here. | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/church-around-corner-aims-to-have-flock-of-100000.html | "Church Around Corner" Aims To Have Flock of 100,000 | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/the-reapportionment.html | THE REAPPORTIONMENT. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/john-steinbach-dies-in-90th-year-founded-in-asbury-park-fivestory.html | JOHN STEINBACH DIES IN 90TH YEAR; Founded in Asbury Park Five Story Store Occupying an Entire Block. WAS IN BUSINESS 60 YEARS Began With One Clerk--Masons Recently Honored Him for Half Century's Membership. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/railroad-earnings-wabash-railway.html | RAILROAD EARNINGS.; Wabash Railway. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/reception-today-by-relief-society.html | Reception Today by Relief Society. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/gymnastic-honors-to-philadelphia-wins-intercity-meet-for-first.html | GYMNASTIC HONORS TO PHILADELPHIA; Wins Intercity Meet for First Time--New York Second and Brooklyn Third. SCHMELCHER TAKES FIRST Philadelphian Leads in the Individual Scoring--Two Team Mates Finish Next. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/dedicate-mountain-lakes-clubhouse.html | Dedicate Mountain Lakes Clubhouse | True | Special to The New York Times. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/perkins-wins-at-lido-scores-a-77-5-over-par-to-gain-tin-whistle.html | PERKINS WINS AT LIDO.; Scores a 77, 5 Over Par, to Gain Tin Whistle Honors. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/business-outlook-better-in-chicago-about-14000-buyers-expected-at.html | BUSINESS OUTLOOK BETTER IN CHICAGO; About 14,000 Buyers Expected at Chamber of Commerce Market This Week. STEEL OUTPUT SLACKENS Prospects Brighten, However, With Structural Activity and Gains in Auto Sales. Price Situation Irregular. Influx of Buyers Expected. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/german-sniper-kills-two-chicago-bandits-third-leaps-out-window-as.html | GERMAN SNIPER KILLS TWO CHICAGO BANDITS; Third Leaps Out Window as Head Waiter, a War Veteran, Repels Drunken Raid on Resort. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/uriburu-wants-foes-to-state-their-policy-the-provisional-argentine.html | URIBURU WANTS FOES TO STATE THEIR POLICY; The Provisional Argentine Regime Holds Radicals Must Do So Before Reassuming Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/valreas-ii-19-to-1-wins-captures-debutante-prix-julgne-at.html | VALREAS II, 19 TO 1, WINS.; Captures Debutante Prix Julgne at Longchamps Track. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/to-join-in-argentine-fete-brazil-to-send-fliers-as-goodwill-envoys.html | TO JOIN IN ARGENTINE FETE.; Brazil to Send Fliers as Good-Will Envoys on Independence Day. | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/seek-nonrefueling-mark-florida-fliers-go-up-in-dieselmotored-plane.html | SEEK NON-REFUELING MARK.; Florida Fliers Go Up in Diesel-Motored Plane for Second Try. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/holds-selfishness-kills-faith.html | Holds Selfishness Kills Faith. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/austrias-import-surplus-february-excess-less-than-january-but-above.html | AUSTRIA'S IMPORT SURPLUS.; February Excess Less Than January, but Above 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/1932-plans-made-in-figure-skating-olympic-team-selections-to-be.html | 1932 PLANS MADE IN FIGURE SKATING; Olympic Team Selections to Be Determined by U.S. Senior Championships. TITLE MEET RULE WAIVED Figures to Be Same as Chosen for Olympics--Badger Again Heads the Association. Senior Meet to Decide. Figures Same as in Olympics. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/blind-enabled-to-read-by-television-device-invention-demonstrated.html | BLIND ENABLED TO READ BY TELEVISION DEVICE; Invention Demonstrated Here by Student Before Workers for the Sightless. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/newark-is-soccer-victor-beats-new-bedford-in-american-league-game-2.html | NEWARK IS SOCCER VICTOR.; Beats New Bedford in American League Game, 2 to 1. | True | Special to The New York Times. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/three-dancers-offer-a-stravinsky-work-scott-cartier-and-ruth-page.html | THREE DANCERS OFFER A STRAVINSKY WORK; Scott, Cartier and Ruth Page Combine in "L'Histoire du Soldat." | True | By John Martin. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/warns-on-repentance-dr-howard-says-life-cannot-be-amended-on.html | WARNS ON REPENTANCE.; Dr. Howard Says Life Cannot Be Amended on Deathbed. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/song-recital-held-at-white-sulphur-miss-marie-houston-soprano.html | SONG RECITAL HELD AT WHITE SULPHUR; Miss Marie Houston, Soprano, Appears in Costume--Many Dinners Precede Concert. J.W. COWPERS ENTERTAIN They Give Luncheon at Kates Mountain Club--Dr. and Mrs. ThomasT. Gaunt Are Dinner Hosts. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/renunciation-day.html | RENUNCIATION DAY. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/prices-in-argentina-keep-business-dull-low-quotations-on-cereals-of.html | PRICES IN ARGENTINA KEEP BUSINESS DULL; Low Quotations on Cereals Offset Expected Gain FromIncrease in Shipments.WOOL OFF 10 TO 15 PER CENTMortgage Bank Cedulas Drop 40 to 60 Cents--Little Trading in Shares of Private Corporations. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/manning-at-confirmation-bishop-administers-rites-in-chapel-of-which.html | MANNING AT CONFIRMATION.; Bishop Administers Rites in Chapel of Which He Was Once Vicar. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/urge-portuguese-church-mgr-lavelle-predicts-separate-edifice-for.html | URGE PORTUGUESE CHURCH.; Mgr. Lavelle Predicts Separate Edifice for 3,000 Here. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/robin-seconds-win-from-jersey-city-score-75-on-losers-diamond-three.html | ROBIN SECONDS WIN FROM JERSEY CITY; Score, 7-5, on Losers' Diamond, Three Runs Off Shawkey in Seventh Deciding Issue. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/gunmen-raid-bar-two-slain-in-fight-patron-of-floating-speakeasy-in.html | GUNMEN RAID BAR, TWO SLAIN IN FIGHT; Patron of Floating Speakeasy in Brooklyn Dies and Bandit Is Shot by His Own Gang. ANOTHER ROBBER CAPTURED Bronx Passers-by Hear Shots and See Body of Man Thrown From Auto--"Ride" Victim Identified. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/12-enters-press-contest-charles-bacon-manager-places-weekly-in-nyu.html | 12, ENTERS PRESS CONTEST.; Charles Bacon, Manager, Places Weekly in N.Y.U. Competition. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/bank-of-englands-gold-increase-during-past-calendar-week-4700000.html | BANK OF ENGLAND'S GOLD.; Increase During Past Calendar Week $4,700,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/crain-completes-his-defense-today-will-offer-grand-jury-record-to.html | CRAIN COMPLETES HIS DEFENSE TODAY; Will Offer Grand Jury Record to Show That He Tried to Press Millinery Racket Inquiry. SAYS JURORS BALKED HIM Impelliteri, Former Assistant to Prosecutor, May Tell of Parade of Silent Witnesses. Impelliteri Is Expected to Testify. CRAIN COMPLETES HIS DEFENSE TODAY | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/textile-trade-revives-in-germany-mills-busy-department-store-trade.html | TEXTILE TRADE REVIVES IN GERMANY, MILLS BUSY; Department Store Trade Still 17 Per Cent Below 1930--Railway Revenue Down 20%. | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/tammanys-dilemma.html | TAMMANY'S DILEMMA. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/berlin-still-draws-gold-from-russia-20000000-more-marks-are.html | BERLIN STILL DRAWS GOLD FROM RUSSIA; 20,000,000 More Marks Are Received, Making Total of 132,000,000 Thus Far in Year.UNCERTAIN OF BANK RATE Foreign Money Is Still Flowing IntoGermany, but Large ReparationPayment Is Due Shortly. | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/see-steel-outlets-in-enlarging-mills-manufacturers-increase.html | SEE STEEL OUTLETS IN ENLARGING MILLS; Manufacturers Increase Capacity in Hope of Expansion of Use of Products.SOME PRICES SOFTENINGPart of Recent Decline in Demand Is Laid to Drop In Automobile Industry. Competition in Steel Increases. Tonnage and Shipping Reports. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/national-guard-aid-for-air-war-here-95-planes-from-19-cities-will.html | NATIONAL GUARD AID FOR AIR 'WAR' HERE; 95 Planes From 19 Cities Will Be Part of Air Corps Force of 672. FIRST TIME IN MANOEUVRES Fleet Will Swoop Down on New York May 21 From Chicago After Mobilizing at Akron. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/dance-symbolizes-faiths-march.html | Dance Symbolizes Faith's March. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/soviet-trade-here-drops-44-per-cent-decline-for-six-months-ended.html | SOVIET TRADE HERE DROPS 44 PER CENT; Decline for Six Months Ended March 31 Over Same Period in Previous Year Laid to Discord. ORDERS OFF $27,056,000 Bogdanov, Head of Amtorg Trading Unit, Points to Large Business That Is Now Going to Europe. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/sun-brings-forth-belated-spring-styles-colorful-throngs-visit.html | Sun Brings Forth Belated Spring Styles; Colorful Throngs Visit Near-by Resorts | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/red-sox-set-back-braves-by-6-to-0-macfayden-lisenbee-gaston-yield.html | RED SOX SET BACK BRAVES BY 6 TO 0; Macfayden, Lisenbee, Gaston Yield Only 4 Hits for Victors' Second in a Row. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/krass-relegates-miracles-to-fancy-would-deny-them-a-place-of.html | KRASS RELEGATES MIRACLES TO FANCY; Would Deny Them a Place of Dogmatic Importance in Modern Religion. RIGHTEOUSNESS AS A GOAL Ethical Conduct Is Objective of Judaism's Faith, He Declares at Temple Emanu-El. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/utica-woman-lost-at-sea-florence-mulhearn-a-teacher-vanishes-from.html | UTICA WOMAN LOST AT SEA.; Florence Mulhearn, a Teacher, Vanishes From Liner. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/parachute-balks-most-of-way-jumper-dives-half-mile-unhurt.html | Parachute Balks Most of Way, Jumper Dives Half Mile Unhurt | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/normans-visit-here-stirs-talk-in-france-aim-believed-to-be.html | NORMAN'S VISIT HERE STIRS TALK IN FRANCE; Aim Believed to Be International Credit Institution, Which Is Opposed in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/unitarians-worship-with-universalists-west-side-congregation.html | UNITARIANS WORSHIP WITH UNIVERSALISTS; West Side Congregation Greeted at First of Union Services in Divine Paternity Church. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/steel-export-prices-up-german-market-strengthened-by-withdrawal-of.html | STEEL EXPORT PRICES UP.; German Market Strengthened by Withdrawal of Offers by Shippers. | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/quality-of-life-stressed-dr-gates-says-role-of-the-church-is-to.html | QUALITY OF LIFE STRESSED.; Dr. Gates Says Role of the Church Is to Provide it. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/hitlers-success-scored-his-rise-due-to-depression-and-hysteria.html | HITLER'S SUCCESS SCORED.; His Rise Due to Depression and Hysteria, Rabbi Newman Says. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/eleanor-hammers-bridal-she-will-be-married-on-may-10-to-louis-c.html | ELEANOR HAMMER'S BRIDAL.; She Will Be Married on May 10 to Louis C. Scherer. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/speeds-bus-grants-for-trolley-lines-delaney-to-submit-form-of.html | SPEEDS BUS GRANTS FOR TROLLEY LINES; Delaney to Submit Form of Contract for Motorization of N.Y. Railway Routes.HEARING SET FOR APRIL 17Long Limit Fixed in Draft, to GiveTime for Company to AmortizeIts Program. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/ehmke-is-batted-hard.html | Ehmke Is Batted Hard. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/columbia-nyu-ready-baseball-teams-to-resume-rivalry-at-baker-field.html | COLUMBIA, N.Y.U. READY.; Baseball Teams to Resume Rivalry at Baker Field Today. | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/giants-overcome-white-sox-7-to-4-rally-in-sixth-to-capture-last.html | GIANTS OVERCOME WHITE SOX, 7 TO 4; Rally in Sixth to Capture Last Contest of Series and Gain Honors, 9 Games to 7. BERLY GOES FULL ROUTE Victors' Recruit Pitcher Shows Promise, Scattering 9 Hits Except in Fifth. Blue Gets Freak Single. McKain Walks Thrice. | True | By William E. Brandt. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/longworth-sister-coming-marseilles-starting-trip-here.html | LONGWORTH SISTER COMING; Marseilles, Starting Trip Here. | True | Special Cable to THE YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/sees-a-new-age-dawning.html | Sees a New Age Dawning. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/robins-turn-back-yanks-again-117-action-during-yesterdays-game.html | ROBINS TURN BACK YANKS AGAIN, 11-7; ACTION DURING YESTERDAY'S GAME BETWEEN ROBINS AND YANKEES AT EBBETS FIELD. | True | By Roscoe McGowen.TIMES Wide World Photo.times Wide World Photo. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/blames-ills-of-young-on-cynical-parents-dr-robinson-declares-that.html | BLAMES ILLS OF YOUNG ON CYNICAL PARENTS; Dr. Robinson Declares That the Elders of Today Shirk Their Responsibilities. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/sea-gulls-win-at-hockey-beat-crescent-ac-32-nicholson-getting-all.html | SEA GULLS WIN AT HOCKEY.; Beat Crescent A.C., 3-2, Nicholson Getting All of Their Goals. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/australian-fliers-killed-albert-james-and-leonard-palmer-die-when.html | AUSTRALIAN FLIERS KILLED.; Albert James and Leonard Palmer Die When Wing Drops From Plane. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/an-injustice-of-fame.html | AN INJUSTICE OF FAME. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/trotsky-says-soviet-points-world-path-exiled-leader-holds-russian.html | TROTSKY SAYS SOVIET POINTS WORLD PATH; Exiled Leader Holds Russian Economic Planning Opens New Vista to Mankind. DERIDES FEAR OF 'DUMPING' He Cites Comparatively Small Exports of Russia--But Predicts 5-Year Plan Success.SEES AGGRESSION BY USHe Asserts "The Whole World forAmericans" Will Succeed theMonroe Doctrine Soon. Holds Both Are Wrong. Warns Against Blockade. Discusses America. Says We Will Be Brutal. Denies Naval Pact Aids. | True | By Leon Trotsky. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/raymond-on-brooklyn-card.html | Raymond on Brooklyn Card. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/columbus-beats-toronto-188.html | Columbus Beats Toronto, 18-8. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/to-hold-heckscher-bout-finals.html | To Hold Heckscher Bout Finals. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/our-japanese-visitors.html | OUR JAPANESE VISITORS. | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/players-of-the-game-gene-sarazenwinner-of-winter-golf-honors.html | Players of the Game; Gene Sarazen--Winner of Winter Golf Honors Experiments Proved Disastrous. Has Recaptured Own Style. Worked Under Sparling. $10,000 Was Early Goal. | True | By Lincoln A. Werden. All Rights Reserved.times Wide World Photo. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/empire-state-floor-leased.html | Empire State Floor Leased. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/catholic-drive-here-blessed-by-the-pope-unprecedented-letter-sent.html | CATHOLIC DRIVE HERE BLESSED BY THE POPE; "Unprecedented" Letter Sent to Cardinal Hayes Praises Welfare Activities. 'NEW METHODS' ARE LAUDED Message Received Months Ago Is Now Made Public on Eve of New Campaign. CALLS CHURCH 'ADAPTABLE Pius XI Stresses Humane Quality of Its Efforts In Extending Relief During Economic Crisis. Adaptability of Church Cited. Cardinal Hayes's Statement. Attitude Toward Family Life. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/mexico-bans-visas-for-jobhunters.html | Mexico Bans Visas for Jobhunters. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/composers-give-final-concert.html | Composers Give Final Concert. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/financial-markets-new-aspects-of-the-business-communitys.html | FINANCIAL MARKETS; New Aspects of the Business Community's Attitude-- Puzzles of the Grain Trade. | True | By Alexander D. Noyes. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/italy-wins-at-soccer-2-to-0.html | Italy Wins at Soccer, 2 to 0. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/sees-rebuke-to-hoover-association-of-colored-people-so-terms-defeat.html | SEES REBUKE TO HOOVER.; Association of Colored People So Terms Defeat of Parker. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/eaker-flies-to-capital-army-pilot-leaves-his-speed-plane-in-ohio.html | EAKER FLIES TO CAPITAL.; Army Pilot Leaves His Speed Plane in Ohio for Repairs. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/coffin-repudiates-stagnant-religion-asserts-christ-demanded-that.html | COFFIN REPUDIATES STAGNANT RELIGION; Asserts Christ Demanded That Christianity Grow as Man's Environment Widened. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/bronx-apartment-house-sold.html | Bronx Apartment House Sold. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/sanderson-recounts-life-memories-of-sixty-years-by-blind-peer-soon.html | SANDERSON RECOUNTS LIFE; "Memories of Sixty Years," by Blind Peer, Soon to Be Published. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/the-screen-cocktails-youth-and-dancing.html | THE SCREEN; Cocktails, Youth and Dancing. | True | By Mordaunt Hall. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/sermons-in-city-and-suburban-pulpits-yesterday-smug-selfcontent.html | Sermons in City and Suburban Pulpits Yesterday; SMUG SELF-CONTENT DERIDED BY PHELPS Professor Chides "Intellectual Snobs" for Complaining of All but Themselves. URGES "A PROUD HUMILITY" Declares in Riverside Sermon That Sorrows Should Assist One to Aid Others. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/mintzer-to-quit-post-april-30.html | Mintzer to Quit Post April 30. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/merlane-victor-in-fourmile-run-good-shepherd-ac-youth-goes-distance.html | M'ERLANE VICTOR IN FOUR-MILE RUN; Good Shepherd A.C. Youth Goes Distance in 25:38 to Lead at Inwood Hill Park. FLYNN ALSO SHOWS SPEED Captures Legion Event on Staten Island—Werbin Wins SwedishAmerican A.C. Prize. Finishes With Sprint. Millrose Star Scores. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/chicago-quickens-worlds-fair-work-cermaks-election-expected-to-end.html | CHICAGO QUICKENS WORLD'S FAIR WORK; Cermak's Election Expected to End Federal and States' Hesitation at Aiding. WIDE LAWNS BEING PLANTED Exposition in 1933 to Unfold Story of Man in a Fairyland of Jeweled Lights and Color. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/for-court-control-of-bar-admission-carnegie-foundation-finds-the.html | FOR COURT CONTROL OF BAR ADMISSION; Carnegie Foundation Finds the Standards Higher in States Where Judges Have Power. MORE PART-TIME SCHOOLS But Review Says Attendance Is Cut by Increased Requirements of General Education. Judicial Control in 13 States. Educational Standards Higher. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/portuguese-forces-steam-near-rebels-one-punitive-armada-forms-40.html | PORTUGUESE FORCES STEAM NEAR REBELS; One Punitive Armada Forms 40 Miles From Madeira, Another Moves on the Azores. THE CAPITAL ITSELF QUIET Lisbon Authorities Remove School Officials--Prince of Wales Undecided on Visit. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/detroit-gains-lead-in-womens-bowling-riviera-recreation-team-goes.html | DETROIT GAINS LEAD IN WOMEN'S BOWLING; Riviera Recreation Team Goes Into First Place in International Tourney. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/third-av-houses-in-deal.html | Third Av. Houses In Deal. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/will-honor-mccluskey-twomiler-to-get-prize-as-best-track-man-at.html | WILL HONOR McCLUSKEY.; Two-Miler to Get Prize as Best Track Man at Fordham. | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/mrs-charneys-bail-increased-to-10000-court-acts-when-complainant.html | MRS. CHARNEY'S BAIL INCREASED TO $10,000; Court Acts When Complainant Charges Writer's Wife With More Fraudulent Note Deals. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/beauty-parade-in-paris-postponement-from-micareme-results-in-fine.html | BEAUTY PARADE IN PARIS.; Postponement From Mi-Careme Results in Fine Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/king-george-enjoys-band-music-and-sunshine-please-iii-monarch-who.html | KING GEORGE ENJOYS BAND.; Music and Sunshine Please III Monarch, Who Continues to Improve. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/circus-crowds-see-aerialist-in-plunge-charles-siegrist-slips-in.html | CIRCUS CROWDS SEE AERIALIST IN PLUNGE; Charles Siegrist Slips in Leap, Misses Net and Suffers a Broken Vertebra. BUT BIG SHOW CONTINUES Audience Unaware That Man Who Tried to Bow After Injury May Never Perform Again. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/big-gain-for-1930-by-cities-service-84862958-net-earnings-show.html | BIG GAIN FOR 1930 BY CITIES SERVICE; $84,862,958 Net Earnings Show $15,100,000 Increase Over Previous Year. ASSETS AT $1,282,624,854 Up From $1,090,227,318--Security Holders Total 1,000,000, Against 780,000--Power Sales Off. Current Assets $179,797,350. Acquisitions and Construction. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/noted-indian-leader-dies-kt-paul-native-christian-worker-had.html | NOTED INDIAN LEADER DIES.; K.T. Paul, Native Christian Worker, Had Visited United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/cuban-official-wounded.html | CUBAN OFFICIAL WOUNDED | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/money-easing-at-berlin-private-discount-rate-lower-outlook-is.html | MONEY EASING AT BERLIN.; Private Discount Rate Lower, Outlook Is Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/religion-as-modern-need-dr-steele-says-it-is-as-urgent-now-as-it.html | RELIGION AS MODERN NEED.; Dr. Steele Says It Is as Urgent Now as It Was In the Past. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/sale-to-aid-the-poor-opportunity-shop-plans-benefit-for.html | SALE TO AID THE POOR.; Opportunity Shop Plans Benefit for Tuberculosis Committee. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/argentina-to-celebrate-our-envoy-to-deliver-2-art-prizes-on.html | ARGENTINA TO CELEBRATE.; Our Envoy to Deliver 2 Art Prizes on Pan-American Day Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/marquet-is-bike-victor-captures-tenmile-race-on-harlem-river.html | MARQUET IS BIKE VICTOR.; Captures Ten-Mile Race on Harlem River Speedway. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/floyd-gibbons-in-thrills-films.html | Floyd Gibbons in Thrills Films. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/soviet-mass-deportations-terrify-ingrians-many-farms-near-finnish.html | Soviet Mass Deportations Terrify Ingrians; Many Farms Near Finnish Line Depopulated | True | By Marcus A. Tollet. Wireless To the New York Times. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/finds-study-helps-wages-labor-department-reports-on-newark-and.html | FINDS STUDY HELPS WAGES; Labor Department Reports on Newark and Paterson Child Labor. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/score-bias-toward-jews-dr-wise-and-jx-cohen-denounce-christian.html | SCORE BIAS TOWARD JEWS.; Dr. Wise and J.X. Cohen Denounce "Christian Discrimination." | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/macy-denies-move-to-oust-mginnies-refutes-rumor-he-sought-to-shift.html | MACY DENIES MOVE TO OUST M'GINNIES; Refutes Rumor He Sought to Shift Assembly Speaker to Federal Post. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/ccny-nine-to-meet-stevens.html | C.C.N.Y. Nine to Meet Stevens. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/vassar-and-smith-alumnae-to-meet.html | Vassar and Smith Alumnae to Meet | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/columbian-team-victor-beats-ss-aquitania-players-in-rugby-contest.html | COLUMBIAN TEAM VICTOR.; Beats S.S. Aquitania Players in Rugby Contest, 11 to 0. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/medley-relay-swim-title-is-won-by-the-spence-brothers-spence-trio.html | Medley Relay Swim Title Is Won by the Spence Brothers; SPENCE TRIO WINS SENIOR SWIM TITLE Walter, Wallace, Leonard First in 300-Yard Medley Relay of Metropolitan Series. KRAMER ALSO TRIUMPHS Captures Junior 500-Yard Free-Style Crown-- N.Y.A.C. Victor at Water Polo. Bronx Trio Is Third. Columbia Stars Beaten. THE SUMMARIES. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/newark-defeated-by-athletics-10-14500-see-world-champions-forced-to.html | NEWARK DEFEATED BY ATHLETICS, 1-0; 14,500 See World Champions Forced to Limit to End Bears' Thirteen-Game Streak. MILLER MAKES ONLY SCORE Crosses on Boley's Fly to Centre-- Losers Held to Five Hits-- Philadelphia Gets Seven. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/cornell-plans-hard-drill-crews-to-hold-intensive-work-to-reach.html | CORNELL PLANS HARD DRILL.; Crews to Hold Intensive Work to Reach Racing Weight. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/mulrooney-lauds-mayors-child-aid-he-expects-unusual-benefits-from.html | MULROONEY LAUDS MAYOR'S CHILD AID; He Expects Unusual Benefits From Walker Fund Study of Juvenile Crime Prevention. ADMITS DELINQUENCY RISE But Commissioner Promises Results as Harlem Group Applauds His Praise of City Administration. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/managers-of-big-league-clubs-for-the-1931-baseball-season.html | Managers of Big League Clubs For the 1931 Baseball Season | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/a-critical-week-for-macdonald.html | A CRITICAL WEEK FOR MACDONALD. | True | | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/holds-big-warships-vital-to-america-navy-league-predicts-britain.html | HOLDS BIG WARSHIPS VITAL TO AMERICA; Navy League Predicts Britain, France, Italy and Japan Will Unite for Small Battleships. FEARS ARMS PARLEY BLOC U. S., Dependent on Food Imports, Must Guard Long Sea Lanes, League Argues. Foresees Powers Joining HOLDS BIG WARSHIPS VITAL TO AMERICA Foodstuff Imports Cited. Japan's Position Interpreted. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/2300volt-current-to-guard-wall-of-new-bay-state-priso.html | 2,300-Volt Current to Guard Wall of New Bay State Priso | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/roosevelts-widow-lauds-cmtc.html | Roosevelt's Widow Lauds C.M.T.C | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/wins-bobby-jones-trophy-petrichs-67-64-is-low-in-amateur-golf-on.html | WINS BOBBY JONES TROPHY.; Petrich's 67, 64 Is Low in Amateur Golf on Coast. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/detroits-children-flock-to-air-show-guide-parents-and-tell-them.html | DETROIT'S CHILDREN FLOCK TO AIR SHOW; Guide Parents and Tell Them Inside Facts--Ford Takes His Grandchildren. STINSON MAKES PRICE CUT Other Makes Hold Conferences on the Problem--Ann Harding Buys a Large Ship. SMALL PLANE SETS RECORD Kenneth Schalter Goes Up 19,000 Feet in 400-Pound Craft, Breaking World Mark. Plane Has Flown 425,000 Miles. Ford Brings Grandchildren. Others Discuss Price Problem. | True | From a Staff Correspondent of The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/proposes-change-in-impeachment-bingham-suggests-amendment-to-enable.html | PROPOSES CHANGE IN IMPEACHMENT; Bingham Suggests Amendment to Enable the Senate or House to Start the Proceedings. TRIAL TO BE BY OTHER BODY Senator, Moved by Power Board Case, Holds Senate the "Logical Place" to Begin Action. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/29-hurt-in-train-wreck-three-cars-of-a-limited-plunge-over-bank.html | 29 HURT IN TRAIN WRECK.; Three Cars of a Limited Plunge Over Bank Near Edson, Alberta. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/sembrich-pupils-honored-four-young-singers-presented-at-queena.html | SEMBRICH PUPILS HONORED; Four Young Singers Presented at Queena Mario's Home. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/a-son-to-mrs-edward-h-mitcham.html | A Son to Mrs. Edward H. Mitcham | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/adopts-special-passports-uruguay-provides-for-persons-of-no.html | ADOPTS SPECIAL PASSPORTS; Uruguay Provides for Persons of No Nationality or Doubtful Nationality. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/northsouth-tennis-will-start-today-shields-heads-list-of-seeded.html | NORTH-SOUTH TENNIS WILL START TODAY; Shields Heads List of Seeded Players of Pinehurst--Sutter and Van Ryn Next. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/rose-resnick-blind-pianist-heard.html | Rose Resnick, Blind Pianist, Heard. | True | | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/robertson-and-remillard-tied-for-riding-honors-at-bowie.html | Robertson and Remillard Tied For Riding Honors at Bowie | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/tuskegee-observes-50th-anniversary-dr-ma-jones-exhorts-whites-and.html | TUSKEGEE OBSERVES 50TH ANNIVERSARY; Dr. M.A. Jones Exhorts Whites and Negroes to Think as One People. 12 CHOIRS SING SPIRITUALS First Graduate of the Institute and Bishop Jones of New Orleans Among the Speakers. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/stock-average-lower-but-weeks-decline-in-fisher-index-is-only.html | STOCK AVERAGE LOWER.; But Week's Decline in "Fisher Index" Is Only Slight. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/transvaal-output-large-gold-production-in-march-and-3-months-much.html | TRANSVAAL OUTPUT LARGE.; Gold Production in March and 3 Months Much Above 2 Past Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/beacon-ny-halts-rush-on-jail-by-seekers-of-free-lodgings.html | Beacon, N.Y., Halts Rush on Jail By Seekers of Free Lodgings. | True | Special to The New York Times. | C1B 110761 |
| 1931-04-13 | 1931-04-13 | https://www.nytimes.com/1931/04/13/archives/maj-miles-uncle-of-hoover-dies-future-president-when-a-boy-lived.html | MAJ. MILES, UNCLE OF HOOVER, DIES; Future President, When a Boy, Lived With Him After His Father's Death. WAS A FRIEND OF INDIANS Lived Among the Osages for Half Century, Part of Time as Reservation Head. Boy's Trip Partly on Horseback. With Nephew in Campaign. | True | | C1B 110761 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/foes-demand-alfonso-quit-or-face-republic-by-force-spanish-cabinet.html | FOES DEMAND ALFONSO QUIT OR FACE REPUBLIC BY FORCE; SPANISH CABINET TO RESIGN; HINT OF PRINCE FOR THRONE King Quoted as Saying He Is Ready to Abdicate in Favor of Juan. STRIKE ORDERS ARE ISSUED Labor Party Would Stop All Work if Attempt Is Made to Install Dictatorship. CIVIL GUARDS KILL TWO Demonstrators Shot in Madrid and Seville--Many Others Hurt in Revelry. CABINET TO QUIT TODAY. Hint of Ultimatum Today. Republicans Issue Manifesto. Crisis Already Exists. Guards Fire on Crowd. King Watches a Movie. Appeals to King's Patriotism. Socialist Organization Efficient. No Liberals to Be in Cabinet. Dictatorship Plan Denied. Republic Demanded at Once. Army and Church Also Waver. "Knows When to Use Force." Threat to King in Barcelona. One Killed at Seville. De la Clerva a Strong Royalist. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/estates-appraised.html | Estates Appraised. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/cotton-cloth-stocks-off-cotton-association-puts-march-sales-at-1087.html | COTTON CLOTH STOCKS OFF; Cotton Association Puts March Sales at 108.7% of Production. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bosporus-traffic-gains-commission-attributes-40-per-cent-increase.html | BOSPORUS TRAFFIC GAINS.; Commission Attributes 40 Per Cent Increase to Russian Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/asks-loans-for-soviet-to-end-communism-sir-george-paish-says.html | ASKS LOANS FOR SOVIET TO END COMMUNISM; Sir George Paish Says Success of Five-Year Plan Would Doom the Red Regime. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/diligent-in-business.html | "DILIGENT IN BUSINESS." | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/paul-warburg-honored-financier-gets-degree-of-doctor-of-laws-at.html | PAUL WARBURG HONORED.; Financier Gets Degree of Doctor of Laws at Occidental College. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bass-gets-decision-outpoints-firpo-in-nontitle-bout-at-philadelphia.html | BASS GETS DECISION.; Outpoints Firpo in Non-Title Bout at Philadelphia Arena. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/polish-trade-group-delays-trip-to-russia-refuses-to-go-but-changes.html | POLISH TRADE GROUP DELAYS TRIP TO RUSSIA; Refuses to Go but Changes Decision When Riga Dispatch IsDeclared False. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/9-killed-12-penned-in-blazing-tunnel-firemen-and-their-leaders-are.html | 9 KILLED, 12 PENNED IN BLAZING TUNNEL; Firemen and Their Leaders Are Among Those Trapped in Chicago Sanitary Tube. SMOKE FELLS RESCUERS Shaft Top Resembles Mine-Disaster Scene as 26 Men Are Taken Out Unconscious. Rescue Squads Being Depleted. The Dead. The Missing. Smoke Wisps Give Warning. 9 KILLED, 12 PENNED IN BLAZING TUNNEL Thousands Gather at Scene. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/pease-princeton-put-in-first-shell-last-years-captain-is-promoted.html | PEASE, PRINCETON, PUT IN FIRST SHELL; Last Year's Captain Is Promoted From Second Crewby Coach Logg.DAYTON ALSO MOVES AHEAD Is Sent From Jayvees to No. 7Position--Tiger Oarsmen Get Hard Workout. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/rob-22-of-1000-in-market-holdup-thugs-cow-15-women-shoppers-in.html | ROB 22 OF $1,000 IN MARKET HOLD-UP; Thugs Cow 15 Women Shoppers in Bronx Centre--Lock Couple in a Refrigerator. THREE STORES HELD UP Three Gunmen Get $300 in Chain Shop--Dairy and a Harlem Jeweler Are Robbed. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/tells-of-frameup-at-perjury-trial-dancer-swears-ganley-broke-into.html | TELLS OF FRAME-UP AT PERJURY TRIAL; Dancer Swears Ganley Broke Into Her Studio as She Began Giving Lesson to Spy. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/political-discord-rumbles-in-brazil-sao-paulo-democrats-agitate.html | POLITICAL DISCORD RUMBLES IN BRAZIL; Sao Paulo Democrats Agitate Against State Governor and 500 Job-Holders Quit. NEW JUNTA Is DISCUSSED Rio Grande do Sul Also Restless--New York Consul General Reports All Quiet. Former Chief Cheered. Junta Government Discussed. Consulate Reports Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/german-confesses-he-murdered-nine-man-with-lust-to-kill-admits-100.html | GERMAN CONFESSES HE MURDERED NINE; Man With 'Lust to Kill' Admits 100 Crimes in All, Including Arson and Burglary. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/old-mansion-is-razed-by-staten-island-fire-150000-damage-done-on.html | OLD MANSION IS RAZED BY STATEN ISLAND FIRE; $150,000 Damage Done on Old Seilz Estate Atop Grymes Hill-- Wealthy Residents Quit Homes. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/metzger-to-coach-at-catholic-u.html | Metzger to Coach at Catholic U. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/galsworthy-gets-princeton-degree-john-galsworthy-honored-at.html | GALSWORTHY GETS PRINCETON DEGREE; JOHN GALSWORTHY HONORED AT PRINCETON. | True | Special to The New York Times.Times Wide World Photo. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/methodists-decry-corruption-in-city-but-new-york-east-conference.html | METHODISTS DECRY CORRUPTION IN CITY; But New York East Conference Hails a 'Rising Tide of Indignation.' BIRTH CONTROL ENDORSED Hoover Is Praised as strongest Dry President--Abolishment of Capital Punishment Urged. Welcome "Moral Indignation." "Wet Press" Assailed. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/women-get-25384-for-st-johns-fund-cathedral-division-reports-on.html | WOMEN GET $25,384 FOR ST. JOHN'S FUND; Cathedral Division Reports on Raising of Money at Meeting on Annual 'Pilgrimage Day.' MANNING PRAISES WORK Bishop Leads Group on Tour of Edifice--Collection Taken In Alms Basin Given by King George. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/church-sells-parochial-school-gets-old-public-school-building.html | Church Sells Parochial School, Gets Old Public School Building | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hoover-is-neutral-in-speaker-contest-election-solely-a-function-of.html | HOOVER IS NEUTRAL IN SPEAKER CONTEST; "Election Solely a Function of House," He Holds, Denying Support of Tilson. SNELL FOR RULES CHANGE His Faction Pledges More Liberal By Laws In Plea to Insurgents. More Liberal Rules Expected. New York Delegation to Meet. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/music-beethoven-association-concert.html | MUSIC; Beethoven Association Concert. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/find-girl-bound-with-wire-in-pit.html | Find Girl, Bound With Wire, In Pit. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange--Internationals Gain Slightly. FRENCH QUOTATIONS EASE Result of Spanish Election Causes Reaction--Tone Weaker on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/stefansson-to-lecture-on-arctic.html | Stefansson to Lecture on Arctic. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/seamens-institute-aids-486219-in-year-10992-received-relief-work.html | SEAMEN'S INSTITUTE AIDS 486,219 IN YEAR; 10,992 Received Relief, Work Obtained for 4,467, Lodgings Increased 68,807, Report Says. GROSS EXPENSES $800,000 Morale Kept at High Level Despite Strain of Depression and Efforts of Reds to Create Discontent. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/crew-trial-at-navy-postponed-to-today-test-race-is-put-off-because.html | CREW TRIAL AT NAVY POSTPONED TO TODAY; Test Race Is Put Off Because of Poor Conditions--Boatings Are Now Considered Definite. | True | Special to The New York Times. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/jethro-warner-actor-onetime-vaudeville-performer-dies-at-age-of-56.html | JETHRO WARNER, ACTOR.; One-Time Vaudeville Performer Dies at Age of 56. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/12000-see-equipoise-score-impressively-as-havre-de-grace-meeting.html | 12,000 See Equipoise Score Impressively as Havre de Grace Meeting Opens; EQUIPOISE TRIUMPHS BY 3-LENGTH MARGIN Scores Impressively in First Start of Season at Havre de Grace Opening. CROWD OF 12,000 ATTENDS Whitney's Racer, Future Book Favorite for Derby, Goes Six Furlongs in 1:11 3-5. PANETIAN FINISHES NEXT Widener Entry, Which Makes Early Pace, Leads Dark Hero to Wire --Protractor Wins. Riddle and Simms Present. Robertson Up on Equipoise. Equipoise Draws Applause. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/deputy-assails-police-on-synagogue-slaying-he-also-charges-budapest.html | DEPUTY ASSAILS POLICE ON SYNAGOGUE SLAYING; He Also Charges Budapest Mayor Has Barred Jews From City Departments. | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/city-job-checkup-to-be-ready-today-estimate-board-group-to-get.html | CITY JOB CHECK-UP TO BE READY TODAY; Estimate Board Group to Get Schedules Needed for Men Under $10,000,000 Program. TAYLOR SEES 10-DAY DELAY Denies Plan to Aid "Special Group" --Labor Camp Exodus not Started-- New Health Centres Pushed. JOBS AT HEALTH CENTRES. Wynne Reports Speeding Work in New Districts. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/44-cases-decided-by-supreme-court-two-ratings-limit-taxation-by.html | 44 CASES DECIDED BY SUPREME COURT; Two Ratings Limit Taxation by States--Railroad Crew Laws Are Upheld. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/supreme-court-rules-hotels-must-pay-writers-for-rebroadcasting.html | Supreme Court Rules Hotels Must Pay Writers For Rebroadcasting Their Music to Rooms | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/oppose-any-change-in-customs-bonds-importers-and-brokers-tell.html | OPPOSE ANY CHANGE IN CUSTOMS BONDS; Importers and Brokers Tell Customs Bureau Revision WillHandicap Trade.HIGHER COSTS PREDICTEDLosses to the Government UnderPresent Plan Are "Infinitesimal," Witnesses Contend. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/morgenthaus-children-plant-trees.html | Morgenthaus Children Plant Trees. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/life-term-in-22-holdup-fourth-offender-sentencedone-of-two-aides-to.html | LIFE TERM IN $22 HOLD-UP.; Fourth Offender Sentenced--One of Two Aides to Serve 30 Years. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/st-johns-routs-brooklyn-college-triumphs-by-24-to-0-to-gain-third.html | ST. JOHN'S ROUTS BROOKLYN COLLEGE; Triumphs by 24 to 0 to Gain Third Straight Baseball Victory of Season. SALADINO, PACE HIT WELL Borise, Cooper, Neary Also Help to Compile 21-Hit Total at Dexter Park. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/presbytery-backs-city-inquiry-step-endorsement-of-church-federation.html | PRESBYTERY BACKS CITY INQUIRY STEP; Endorsement of Church Federation Action Follows Fight Against 'Entering Politics.'CHARITIES BODY URGEDCommittee to Seek Creation of Protestant Commission--Dr. Mendenhall Honored. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/suez-canal-directors-discuss-cut-in-tolls-no-decision-reachedincome.html | SUEZ CANAL DIRECTORS DISCUSS CUT IN TOLLS; No Decision Reached--Income Up to April 10 Was $1,100,000 Less Than Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/the-citys-crime-figures.html | THE CITY'S CRIME FIGURES. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/los-angeles-rainless-for-58-days.html | Los Angeles Rainless for 58 Days. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/notables-attend-tuskegee-jubilee-exercises-tomorrow-will-be.html | NOTABLES ATTEND TUSKEGEE JUBILEE; Exercises Tomorrow Will Be Featured by National Broadcast of Address by Hoover.$760,000 OF FUND RAISEDPresident Denny of Alabama University Recalls How He PlayedMarbles With Moton. Hoover to Wire Address. Jubilee Fund Reaches $760,000. | True | From a Staff Correspondent of The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bellamy-trial-revival-play-produced-in-boston-in-1928-to-open-here.html | "BELLAMY TRIAL" REVIVAL.; Play Produced in Boston in 1928 to Open Here Late This Month. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/misty-lem-annexes-field-trial-stake-kings-english-setter-wins-the.html | MISTY LEM ANNEXES FIELD TRIAL STAKE; King's English Setter Wins the Puppy Event Before Gallery of 1,000 at Baltimore. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hoover-acclaims-red-crosss-record-as-vindicating-him-voluntary.html | HOOVER ACCLAIMS RED CROSS'S RECORD AS VINDICATING HIM; Voluntary Drought Relief Proved Soundness of Blocking Path to a Dole, He Says. FOR 'SPIRITUAL RESPONSES' These Attributes of the People Were Saved From Destruction, He Declares. FOES IN CONGRESS CHIDED They Did Not Properly Appraise the American Public, the President Tells Convention. Refers to Contest With Congress. HOOVER ACCLAIMS RED CROSS RECORD "A Vital and Precious Force." Dealing With the Intangibles. Feiser Tells of the Year's Work. Says Organization Is Stronger. 13 Governors Send Messages. Poland Decorates Judge Payne. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/pinocchio-presented-by-the-ballet-guild-second-annual-production.html | 'PINOCCHIO' PRESENTED BY THE BALLET GUILD; Second Annual Production Also Offers Several Divertissements. | True | By John Martin. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/450000-house-for-amsterdam-av.html | $450,000 House for Amsterdam Av. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hurt-in-yonkers-theatre-fire.html | Hurt in Yonkers Theatre Fire. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/wolgast-turns-back-bell.html | Wolgast Turns Back Bell. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/government-loses-oil-cracking-case-supreme-court-holds-companies-no.html | GOVERNMENT LOSES OIL CRACKING CASE; Supreme Court Holds Companies Not Guilty of Monopoly in Use of Patents.COMPETITION IS KEPT OPEN"Onerous" Charges Made forUse of the Process Not Forbidden by Sherman Law. ENDS A SIX YEARS CONTEST Justice Stone, Who Started It,Overruled in Unanimous Decisionof His Colleagues. Proof of Control Lacking. No Restrictions on Quantity. Rejects Plea of "Onerous" Rates. Denies Any Desire for Monopoly. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/columbias-eight-holds-long-drill-varsity-preparing-for-navy-race.html | COLUMBIA'S EIGHT HOLDS LONG DRILL; Varsity, Preparing for Navy Race Saturday, Rows Eight Miles and Stages Trial. STARTS ALSO PRACTICED Intensive Sessions to Continue Until Friday in Effort to Reach Top Form. Navy Crew a Strong One. Sprints for 7 Minutes. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/money.html | MONEY. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/willard-gives-plan-to-salvage-alton-b-o-would-form-new-company-to-o.html | WILLARD GIVES PLAN TO SALVAGE ALTON; B. & O. Would Form New Company to Operate the Line, HeSays at I.C.C. Hearing.OPPOSED BY STOCKHOLDERSCommittee Criticizes Price Paidand Asks Permission for Independent Reorganization. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/baseball-season-will-open-today-yankees-to-meet-red-sox-at-the.html | Baseball Season Will Open Today; Yankees to Meet Red Sox at the Stadium; MAJOR LEAGUE CLUBS OPEN SEASON TODAY 70,000 Expected at Stadium for Inaugural Game Between Yanks and Red Sox. McCARTHY WILL MAKE BOW Former Cub Pilot Will Send New York Entry Off in Race for Championship. MAYOR TO TOSS FIRST BALL Ruffing and MacFayden Scheduled to Take Mound--Ruppert, Ill, Unable to Attend. Browns to Face Tigers. Band to Entertain Fans. Team in Fine Condition. Pipgras Still Convalescing. | True | By John Drebinger. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/venezuela-combats-plant-plagues.html | Venezuela Combats Plant Plagues. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/princeton-starts-football-practice-squad-of-20-reports-for-spring.html | PRINCETON STARTS FOOTBALL PRACTICE; Squad of 20 Reports for Spring Training as Wittmer Assumes Coaching Role. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/very-rev-ma-lambing-is-dead-at-age-of-83-had-been-pastor-of.html | VERY REV. M.A. LAMBING IS DEAD AT AGE OF 83; Had Been Pastor of Scottdale (Pa.) Catholic Church for Fifty-two Years. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/police-department.html | Police Department. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/cermak-reaches-florida-for-rest.html | Cermak Reaches Florida for Rest. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/col-friedsam-left-millions-to-public-his-art-to-museum-10000000-col.html | COL. FRIEDSAM LEFT MILLIONS TO PUBLIC, HIS ART TO MUSEUM; $10,000,000 Collection Offered to Metropolitan on Condition It Remain Intact. SIX INSTITUTIONS ARE AIDED Niece Gets $250,000 Bequest and $250,000 in Trust and $150,000 Goes to Nephew. 9 EMPLOYES GET $21,000 Entire Residue of Estate Is to Be Devoted to Charity and Education, the Will Provides. Niece Receives $500,000. COL. FRIEDSAM LEFT MILLIONS TO PUBLIC Confidence in Executors. Rare Works of Art. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Wholly Professional. Treasury Withdrawals. Tobacco Stocks Lead Rally. Break in Pesetas. Advantages From Brine. Powerfully Sentimental. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/1000000-fire-in-michigan-incendiary-blamed-for-blaze-starting-in.html | $1,000,000 FIRE IN MICHIGAN.; Incendiary Blamed for Blaze Starting in Menominee Lumber Yard. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/arabs-must-decide-on-london-mission-executive-to-discuss-today.html | ARABS MUST DECIDE ON LONDON MISSION; Executive to Discuss Today Talks With Britain on $12,500,000 Palestine Development.WILL NOT MEET ZIONISTS Any Delegation Appointed WouldBe Animated by Anti-Jewish Spirit, Hebrew Press Fears. | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/joness-five-major-golf-prizes-separated-british-cups-packed-for.html | Jones's Five Major Golf Prizes Separated; British Cups Packed for Shipment Overseas | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/customs-accord-put-up-to-league-british-note-asks-that-austrogerman.html | CUSTOMS ACCORD PUT UP TO LEAGUE; British Note Asks That AustroGerman Agreement Be Placed on Council Agenda.COVENANT ISSUE SKIRTEDQuestion Will Be Only on Legality--World Court Probably WillBe Asked for Opinion. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/reports-its-stock-increased-in-value-incorporated-investors-puts.html | REPORTS ITS STOCK INCREASED IN VALUE; Incorporated Investors Puts Asset Worth at $35.44 a Share on March 31. NEW ISSUES IN PORTFOLIO Four Companies Added to List in Quarter and Three Dropped, President Announces. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/britain-gets-soviet-doors-stirs-hull-commerce-chamber-to-urge.html | BRITAIN GETS SOVIET DOORS; Stirs Hull Commerce Chamber to Urge International Action. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/two-games-on-air-today-opener-here-and-in-washington-will-be.html | TWO GAMES ON AIR TODAY.; Opener Here and In Washington Will Be Broadcast. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hearing-on-bmt-bond-plea.html | Hearing on B.M.T. Bond Plea. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/widen-state-conference-jewish-womens-council-at-albany-to-accept.html | WIDEN STATE CONFERENCE.; Jewish Women's Council at Albany to Accept More Members. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/political-science-meeting-april-24.html | Political Science Meeting April 24. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/sutherland-to-speak-at-union.html | Sutherland to Speak at Union. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/british-heir-rests-on-liner-off-brazil-will-have-busy-six-hours.html | BRITISH HEIR RESTS ON LINER OFF BRAZIL; Will Have Busy Six Hours During Stop at Bahia Today--Forgets His Keys in Rio Hotel. | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/child-health-drive-to-open-on-may-day-wynnes-message-asks-parents.html | CHILD HEALTH DRIVE TO OPEN ON MAY DAY; Wynne's Message Asks Parents of Pre-School Children to Observe Rules of Hygiene.GAS BILLS TO CARRY ADVICEInsurance Agents and TeachersAlso Will Stress Need forCombating Disease. O'SHEA TO JOIN IN APPEALTo Send 1,000,000 Letters Asking Early Physical Examinations to Detect Defects. Health Plans Formulated. Examinations Urged. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/rob-women-of-30-miss-20000-gems-hotelup-men-at-baltimore-foiled-by.html | ROB WOMEN OF $30, MISS $20,000 GEMS; Hotel-Up Men at Baltimore Foiled by Two New York Interior Decorators in Auto.ONE SLIPS RING TO FLOORHer Necklace and Earrings Hiddenby Clothing, She Leaves Wedding Band On to Avert Suspicion. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/black-hawks-face-canadiens-tonight-hockey-rivals-meet-in-fifth-and.html | BLACK HAWKS FACE CANADIENS TONIGHT; Hockey Rivals Meet in Fifth and Final Game for Stanley Cup at Montreal. BOTH SEXTETS CONFIDENT Home Team to Have Mondou and Leduc Available for Emergency, Duty--Morenz Back In Line-Up. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/metropolitan-opera-greeted-in-baltimore.html | METROPOLITAN OPERA GREETED IN BALTIMORE | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hospitals-get-bulk-of-200000-estate-mrs-catherine-cary-of-east.html | HOSPITALS GET BULK OF $200,000 ESTATE; Mrs. Catherine Cary of East Orange Left All but $17,000 of Fortune to Charity. Will of Mrs. Bishop Filed. | True | Special to The New York Times. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/asks-apology-of-our-navy-but-chinese-general-later-drops-demand.html | ASKS APOLOGY OF OUR NAVY; But Chinese General Later Drops Demand Over Yangtse Firing. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/tows-trawl-250-miles-boston-vessel-hauls-82000-pounds-of-fish-after.html | TOWS TRAWL 250 MILES.; Boston Vessel Hauls 82,000 Pounds of Fish After Winch Breaks. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/gerard-attacks-hitler-says-german-fascists-fight-on-jews-recalls.html | GERARD ATTACKS HITLER.; Says German Fascist's Fight on Jews Recalls Middle Ages. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/sports-today.html | Sports Today | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/feldman-defeats-monte-on-points-gains-decision-in-main-event-at.html | FELDMAN DEFEATS MONTE ON POINTS; Gains Decision in Main Event at Prospect Hall--Johnson Beats La Rocco. BERLENBACH STOPS RIVAL Former Champion Batters Henderson Severely and Referee HaltsBout In First Round. | True | By James P. Dawson.times Wide World Photo. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/name-260-to-greet-trade-delegates-state-chamber-and-merchants.html | NAME 260 TO GREET TRADE DELEGATES; State Chamber and Merchants' Association Plan Welcome for 2,000 Visitors. T.W. LAMONT HEADS GROUP Session Opening Here on May 27 to Discuss Foreign Commerce as Prosperity Factor. Will Discuss Foreign Trade. Finance Committee Named. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/new-yukon-gold-strike-reported.html | New Yukon Gold Strike Reported. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/daly-leaves-shell-companies.html | Daly Leaves Shell Companies. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on April 8. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/giants-and-phils-on-edge-for-battle-fitzsimmons-and-elliott-to.html | GIANTS AND PHILS ON EDGE FOR BATTLE; Fitzsimmons and Elliott to Pitch in First National League Game at Baker Bowl. MANAGER McGRAW HOPEFUL Believes Club Will Be Prominent in Race--Starts His 29th Full Season as Team Leader. Jackson Will Start. Under a New Regime. | True | By William E. Brandt. Special To the New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/dictatorship-move-is-seen-in-rumania-national-peasant-party-may.html | DICTATORSHIP MOVE IS SEEN IN RUMANIA; National Peasant Party May Force the Dissolution of Parliament. KING'S APPROVAL EXPECTED Carol Has Aided Changes in Laws to Bring His Friends and Army Officers Into Power. Dictatorship Move Seen. Manollescu Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/broadway-to-fight-sweatshops-rise-group-to-resist-modification-of.html | BROADWAY TO FIGHT SWEATSHOPS RISE; Group to Resist Modification of Zoning Law's Restriction on Factory Space. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/martin-outpoints-brostoff.html | Martin Outpoints Brostoff. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/fewer-locomotives-in-storage.html | Fewer Locomotives In Storage. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/gets-2500-from-harkness-fund.html | Gets $2,500 From Harkness Fund | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/italians-seek-dalmatia-demonstrators-at-gorizia-say-district-should.html | ITALIANS SEEK DALMATIA.; Demonstrators at Gorizia Say District Should Not Be In Yugoslavia. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/holds-free-ireland-due-to-jefferson-minister-macwhite-at-u-of-va.html | HOLDS FREE IRELAND DUE TO JEFFERSON; Minister MacWhite at U. of Va. Says His Philosophy Turned the Scale. IDEAS PERMEATED ENGLAND Weight of American Sympathy Credited With Aiding Struggle for Liberty. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bank-stock-released-state-authorities-on-writ-give-up-linden-nj.html | BANK STOCK RELEASED.; State Authorities on Writ Give Up Linden, N.J., Institution Collateral. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. NEWPORT. PINEHURST. HOT SPRINGS. AIKEN. BERMUDA. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/finns-incensed-by-big-soviet-deportations-meetings-demand-action-by.html | Finns Incensed by Big Soviet Deportations; Meetings Demand Action by Government | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/give-dinner-for-ok-davis-100-exporters-attend-testimonial-and.html | GIVE DINNER FOR O.K. DAVIS; 100 Exporters Attend Testimonial and Present Ship's Clock. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bank-of-us-assets-put-at-185000000-backers-of-reorganization-say.html | BANK OF U.S. ASSETS PUT AT $185,000,000; Backers of Reorganization Say Funds Are Sufficient to Pay All Depositors. URGE BACKING FOR PLAN Agreement Reached to Meet Thrift Accounts on Reopening of Institution. DEFENSE WINS A POINTCourt Refuses, Pending Ruling, Admission of Evidence on Stock Pool's Operations. Urged to Back Plan. Asks Thrift Account Law. Ruling Not Final. Charts Show Deal. Upholds Check Deal. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/yale-squad-scrimmages-shifts-and-passes-are-stressed-by-football.html | YALE SQUAD SCRIMMAGES.; Shifts and Passes Are Stressed by Football Candidates. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/jewish-fund-worldwide-relief-drive-not-linked-to-zionist-program.html | JEWISH FUND WORLD-WIDE.; Relief Drive Not Linked to Zionist Program, Rabbi J.B. Wise Explains | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/asks-new-lutheran-synod-committee-report-is-expected-to-pass-jersey.html | ASKS NEW LUTHERAN SYNOD.; Committee Report Is Expected to Pass Jersey Conference Today. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/irontongued-man-lost-job-in-circus-fellows-blames-garnitures-for.html | 'IRON-TONGUED MAN' LOST JOB IN CIRCUS; Fellows Blames Garnitures for Elno's Failure to Master Even Balloon Weights. TRIED STARCHY DIET IN VAIN Quarrel With Sword Swallower Ended Career, for "500 Lbs." Exploded When Punctured. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/offers-plan-to-check-kosher-food-abuses-hebrew-group-suggests-board.html | OFFERS PLAN TO CHECK KOSHER FOOD ABUSES; Hebrew Group Suggests Board to Aid in Enforcing Laws to Curb Violations. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/jersey-boy-mysteriously-shot-dies.html | Jersey Boy, Mysteriously Shot, Dies | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/inspector-mccormick-seriously-ill.html | Inspector McCormick Seriously Ill. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/elevator-code-up-today-public-hearings-on-altered-rules-to-be-held.html | ELEVATOR CODE UP TODAY.; Public Hearings on Altered Rules to Be Held for About Ten Days. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/light-work-for-aged-held-beneficial-dr-greeff-praises.html | LIGHT WORK FOR AGED HELD BENEFICIAL; Dr. Greeff Praises Rehabilitation System in Force at Staten Island Farm Colony. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/carrie-identified-as-marion-woman-harding-wrote-to-neighbors.html | 'CARRIE IDENTIFIED AS MARION WOMAN; Harding Wrote to Neighbor's Husband When Home Town Spy Stories Caused Concern. LAID TO WAR HYSTERIA Mrs. J.E. Phillips Says Gossip Started Over Visit by Daughter's Berlin School Chums. Mrs. Phillips Thought It a Joke. 'CARRIE IDENTIFIED AS MARION WOMAN Mr. Mathee a Citizen. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/robert-emmets-hosts-london-couple-former-new-yorkers-entertain-at.html | ROBERT EMMETS HOSTS.; London Couple, Former New Yorkers, Entertain at the Pierre. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/syracuse-has-long-row-varsity-eights-hold-threehour-practice.html | SYRACUSE HAS LONG ROW.; Varsity Eights Hold Three-Hour Practice. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/5653000-new-securities-to-be-put-on-market-today.html | $5,653,000 New Securities To Be Put on Market Today | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/fire-department.html | Fire Department. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/giants-beat-army-on-wild-pitch-43-probable-pitchers-for-game-at.html | GIANTS BEAT ARMY ON WILD PITCH, 4-3; PROBABLE PITCHERS FOR GAME AT STADIUM TODAY. | True | Special to The New York Times.Times Wide World Photo. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/gains-by-utilities-of-paper-company-international-hydroelectric.html | GAINS BY UTILITIES OF PAPER COMPANY; International Hydro-Electric Reports $4.30 a Share Net in1930, Against $4.25.OUTPUT IS INCREASED 8%Extensions and Additions MakeLarge Reserve Capacity for Expected Greater Demands. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/crain-denounces-accusers-as-police-official-admits-racketeering-is.html | CRAIN DENOUNCES ACCUSERS AS POLICE OFFICIAL ADMITS RACKETEERING IS CITY-WIDE; HITS 'ATTACK FROM REAR' Prosecutor Returns to Stand to Pledge "TwoYear" Racket War.INSPECTOR BACKS DEFENSELyons Tells of Futile Moves to Curb Extortion in Nearly All Lines of Business.GRAND JURY PROTEST READMembers Objected to Mass of Irrelevant Data, Clark Shows --Counsel in Heated Clash. CRAIN DEFIANT ON STAND. Scores "Attacks From Rear." Defends Policy on Markets. CRAIN AT HEARING ASSAILS ACCUSERS Grand Juror Is Rebuffed. Other Charges Sifted. Disputes Morgan Testimony. Grand Jury Protest Read. Found "Victims" Satisfied. Counsel in Heated Clash. Seabury Takes Up Questioning. Lauds Police for Aid. Calls Rackets Widespread. Sees New Laws Speeded. Aide Tells of Failures. Clothing Inquiry Futile. Police Inspector Testifies. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/employment-trend-continues-upward-col-woods-gets-reports-of-gradual.html | EMPLOYMENT TREND CONTINUES UPWARD; Col. Woods Gets Reports of Gradual Improvement in Various Parts of Country.BUILDING CONTRACTS RISE247 Projects in, Week Call for $57,296,787, Bringing Total of Yearto $1,084,020,104. Considerable Hiring in Detroit. Slight Gain for Illinois. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/vassar-elects-chief-justice.html | Vassar Elects Chief Justice. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/venezuelans-rout-rebels-colombia-hears-of-defeat-of-two-forces-but.html | VENEZUELANS ROUT REBELS; Colombia Hears of Defeat of Two Forces, but Caracas Denies Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/advances-made-late-in-dull-curb-trading-strength-shown-in-a-few.html | ADVANCES MADE LATE IN DULL CURB TRADING; Strength Shown in a Few LowPriced Issues--General Movement Parallel to 'Big Board.' | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/dry-chief-opposes-fruit-juice-sales-women-who-oppose-prohibition.html | DRY CHIEF OPPOSES FRUIT JUICE SALES; WOMEN WHO OPPOSE PROHIBITION. | True | Special to The New York Times.Harris & Ewing, from Times Wide World Photo. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/deadlock-in-paris-on-yugoslav-loan-france-insists-that-belgrade.html | DEADLOCK IN PARIS ON YUGOSLAV LOAN; France Insists That Belgrade Recognize Allotted Share of Ottoman Empire Debt First. YUGOSLAVS FIRMLY REFUSE French Bankers Fear They Will Turn Elsewhere for Aid--Increasing German Influence Alarms. Annuity Not Large. German Influence Stressed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/asks-world-mandate-to-rule-north-africa-dr-mendelssohnbartholdy.html | ASKS WORLD MANDATE TO RULE NORTH AFRICA; Dr. Mendelssohn-Bartholdy Sees Plan as Surest Path to Amity-- Speaks at Barnard College. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/police-face-draft-to-vice-squad-duty-city-to-be-without-force-to.html | POLICE FACE DRAFT TO VICE SQUAD DUTY; City to Be Without Force to Combat Petty Offenses Today as Men Shun Service. BOROUGH INSPECTORS MEET Only Those Eligible for Promotion to Be Chosen--300 Get Out Nearly Forgotten Uniforms. Inspectors Confer on Draft. Old Uniforms Brought Out. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/withdrawals-close-chicago-bank.html | Withdrawals Close Chicago Bank. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/prepare-for-title-swim-women-stars-practice-for-national.html | PREPARE FOR TITLE SWIM.; Women Stars Practice for National Championships Here. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/141721200-call-made-by-treasury-of-total-for-country-banks-in-this.html | $141,721,200 CALL MADE BY TREASURY; Of Total for Country, Banks in This Reserve District Are to Furnish $54,089,700. NO DISTURBANCE EXPECTED Week Will End With Rise in Government Deposits Owing to $275,000,000 Certificate Sale. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/business-bureau-here-exempt-from-license-attorney-general-bennett.html | BUSINESS BUREAU HERE EXEMPT FROM LICENSE; Attorney General Bennett Holds That It Is Not a Private Detective Agency. | True | Special to The New York Times. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/suit-against-martin-ends-decision-reserved-on-city-trust-action.html | SUIT AGAINST MARTIN ENDS; Decision Reserved on City Trust Action Over $4,000 Note. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/slight-hope-held-for-naval-accord-london-pessimistic-on-parley-of.html | SLIGHT HOPE HELD FOR NAVAL ACCORD; London Pessimistic on Parley of Experts Scheduled to Be Resumed This Week.FRANCE MAINTAINS STANDBritain Blames Germany and Austria for "Ill-Timed" Announcementof Projected Customs Union. Break-Down Predicted. Paris Charges Misrepresentation. Massigli Remains Away. France Insists on Replacements. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/gains-signs-to-box-scott.html | Gains Signs to Box Scott. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/californians-cheer-roosevelt-letter-cry-of-our-next-president.html | CALIFORNIANS CHEER ROOSEVELT LETTER; Cry of "Our Next President!" Starts Second Ovation at Democratic Dinner. SHOUSE SCORES HOOVER 1,000 Leaders of Ten Western States Attend Los Angeles Jefferson Day Celebration. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/jersey-clubhouse-opened-new-structure-at-mountain-lakes-is-scene-of.html | JERSEY CLUBHOUSE OPENED; New Structure at Mountain Lakes Is Scene of Reception. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/leasing-features-realty-activity-brill-bros-rent-store-in-new.html | LEASING FEATURES REALTY ACTIVITY; Brill Bros. Rent Store in New Building at Firm's Old Cortlandt Street Site.EAST 78TH ST. HOUSE SOLD Fifty-seventh Street Corner Lease Carries Stipulation for AirplaneInsurance. Had Leased Property to Cafeteria. Theatre Leased to Fox Company. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/vetoes-act-to-void-illinois-dry-laws-gov-emmerson-denounces-it-as.html | VETOES ACT TO VOID ILLINOIS DRY LAWS; Gov. Emmerson Denounces It as "Nullification" and the Wrong Course. STIRS CENSURE AND PRAISE Foes Say Fall Referendum Was Disregarded, but Drys Hall Executive as a New Lincoln. Reintroduction to Be Discussed. Platform Plank Is Explained. W.C.T.U. Hails Second "Lincoln." | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/leaders-of-nation-greet-the-blind-hoover-coolidge-and-others-send.html | LEADERS OF NATION GREET THE BLIND; Hoover, Coolidge and Others Send Messages to World Meeting Here. REHABILITATION AID URGED Helen Keller Makes Plea for Inter national Unity-- Walker Welcomes Delegates. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/favors-higher-limit-for-42d-st-buildings-sullivan-indicates.html | FAVORS HIGHER LIMIT FOR 42D ST. BUILDINGS; Sullivan Indicates Approval of Plea Affecting Projects West of Eighth Avenue. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/the-national-aircraft-show.html | THE NATIONAL AIRCRAFT SHOW | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/rev-p-evarts-dead-son-of-statesman-he-had-been-rector-of-christ.html | REV. P. EVARTS DEAD; SON OF STATESMAN; He Had Been Rector of Christ Church in Cambridge, Mass., for Twenty-nine Years. ONCE HAD PASTORATE HERE Father of Noted Clergyman Had Been in Cabinets of 2 Presidents and a Senator From New York. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/jamestowns-debut-here-first-start-this-season-to-be-on-metropolitan.html | JAMESTOWN'S DEBUT HERE.; First Start This Season to Be on Metropolitan Track. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/rogerss-klan-case-before-high-court-former-indiana-member-takes.html | ROGERS'S KLAN CASE BEFORE HIGH COURT; Former Indiana Member Takes Case, Naming Senator Watson to Supreme Tribunal. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/yale-news-says-coaches-removal-will-tend-to-destroy-popularity-of.html | Yale News Says Coaches' Removal Will Tend To Destroy Popularity of College Baseball | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hoover-will-see-washington-game-president-to-toss-first-ball-when.html | HOOVER WILL SEE WASHINGTON GAME; President to Toss First Ball When the Senators-Athletics Start Season Today. OTHER NOTABLES TO ATTEND Baseball Enthusiasm Running High In Capital--Crowd Expected to Total 30,000. Flag Raising in Ceremonies. Both Clubs Are on Edge. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/rubber.html | RUBBER. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/asks-laws-to-curb-cruises-to-nowhere-head-of-association-objects-to.html | ASKS LAWS TO CURB 'CRUISES TO NOWHERE'; Head of Association Objects to Foreign Invasion of Routes 'Belonging" to American Ships. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/nazimova-guest-artist-will-give-cherry-orchard-at-repertory-theatre.html | NAZIMOVA GUEST ARTIST.; Will Give "Cherry Orchard" at Repertory Theatre in May. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/william-i-berryman-banker-found-dead-pittsburgh-financier-and.html | WILLIAM I. BERRYMAN, BANKER, FOUND DEAD; Pittsburgh Financier and Street Railways Official Is Victim of Heart Disease at 65. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/wreck-auto-in-train-tube-dartmouth-students-mistake-it-for-roadway.html | WRECK AUTO IN TRAIN TUBE; Dartmouth Students Mistake It for Roadway in Whitehall, N.Y. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bergman-is-cue-victor.html | Bergman Is Cue Victor. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/mcburney-scores-27th-victory.html | McBurney Scores 27th Victory. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/baird-and-smith-map-campaign-this-week-jersey-governorship-aspirant.html | BAIRD AND SMITH MAP CAMPAIGN THIS WEEK; Jersey Governorship Aspirant Denies Rift With Segiie-- Will Get Women's Plea. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bond-trading-dull-prices-irregular-domestic-average-on-the-stock.html | BOND TRADING DULL, PRICES IRREGULAR; Domestic Average on the Stock Exchange Up Slightly From Year's Low of Friday. GOVERNMENT LOANS GAIN South American Obligations Under Pressure, With All Brazilian Issues Showing Losses. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/carneras-car-takes-fire-burning-brakes-ignite-pugilists-auto-at.html | CARNERA'S CAR TAKES FIRE.; Burning Brakes Ignite Pugilist's Auto at Ridgefield, N.J. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/cotton-rises-again-on-active-covering-recent-long-liquidation-and.html | COTTON RISES AGAIN ON ACTIVE COVERING; Recent Long Liquidation and Buying by Consumers Had Strengthened Market. ESTIMATES ON AREA VARY Figures on Planting in South Run From 8.40 to 16 Per Cent as Probable Reduction. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/full-text-of-colonel-michael-friedsams-will-rare-painting-in.html | Full Text of Colonel Michael Friedsam's Will; RARE PAINTING IN FRIEDSAM COLLECTION. | True | Photo by Murray & Keeves. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/russian-cotton-minimized-here-traders-compare-exports-of-160000.html | RUSSIAN COTTON MINIMIZED HERE; Traders Compare Exports of 160,000 Small Soviet Bales With Our 5,850,000. 80% GAIN IN 1931 DOUBTED More importance Attached to Fears of Dumping Than to Actual Increase in Shipments. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hoover-to-the-red-cross.html | HOOVER TO THE RED CROSS. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/dempsey-to-abandon-divorce-if-wife-wills-in-reno-he-says-she-can.html | DEMPSEY TO ABANDON DIVORCE 'IF WIFE WILLS'; In Reno, He Says She Can Stop Action by 'Making a Home' for Him--Estelle 'Willing' | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/polly-randol-wed-to-w-halsey-barker-ceremony-at-ranelagh-home-of.html | POLLY RANDOL WED TO W. HALSEY BARKER; Ceremony at Ranelagh, Home of Bride Near Baltimore-- Large Reception Follows. | True | Special to The New York Times. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/28-missing-aces-sought-by-army-war-department-has-lost-track-of-war.html | 28 MISSING ACES SOUGHT BY ARMY; War Department Has Lost Track of War Aviators and Wants Addresses. ONE VICTOR OVER TEN FOES Three Downed Eight Enemy Planes, Four Destroyed Seven Craft and Ten Had One Victory Each. 72 Heroes on "Unofficial" List. Roster of the Missing. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/s-woolner-jr-dies-led-in-rubber-field-retired-president-of.html | S. WOOLNER JR. DIES; LED IN RUBBER FIELD; Retired President of Kelly Springfield Tire Company--He Headed Rubber Association. FOUGHT 18TH AMENDMENT Up to 1919 Was Prominent as a Distiller--Had Been Active in Illinois Politics. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/donts-for-firemakers-timely-warnings-directed-to-country-house.html | DON'TS FOR FIRE-MAKERS.; Timely Warnings Directed to Country House Owners. | True | AUSTEN BALOM. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/holy-cross-nine-loses-to-braves-collegians-bow-72-delaney-mcaffee.html | HOLY CROSS NINE LOSES TO BRAVES; Collegians Bow, 7-2, Delaney, McAffee and Frankhouse Baffling Their Batters. BERGER HITS FOR CIRCUIT Homer In Third Scores Three for Boston--Marshall, Neimic Tally for the Losers. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/raid-brokers-office-on-bucketing-charge-state-officials-accuse.html | RAID BROKERS OFFICE ON BUCKETING CHARGE; State Officials Accuse Three Members of A.C. Kelly Firm of Trading on Quotations. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/militia-chief-to-be-pastor.html | Militia Chief to Be Pastor. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/methodists-assail-strike-speech-ban-churches-are-offered-by-new.html | METHODISTS ASSAIL STRIKE SPEECH BAN; Churches Are Offered by New England Conference if "Free Assembly" Is Barred. LAWRENCE PROTEST FAILS Clergymen at Springfield Press Civil Liberties Union to Aid Arrested Leaders. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/absorbs-home-life-risks-central-states-of-st-louis-reinsures.html | ABSORBS HOME LIFE RISKS.; Central States of St. Louis Reinsures $30,000,000 Contracts. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/van-ryn-bell-shields-among-stars-to-gain-in-northsouth-tennis.html | Van Ryn, Bell, Shields Among Stars to Gain in North-South Tennis; SHIELDS ADVANCES IN PINEHURST PLAY But Is Extended to Limit to Beat Yoemans, 6-4, 5-7, 9-7, in North-South Tennis. VAN RYN AND BELL GAIN Mrs. Van Ryn and Mrs. Jessup Among Women Stars to Take Opening Matches. Yoemans Makes Sterling Shots. Other Seeded Stars to Gain. | True | By Allison Danzig. Special To the New York Times. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/missing-inventor-believed-to-be-safe-detective-learns-that-kelton.html | MISSING INVENTOR BELIEVED TO BE SAFE; Detective Learns That Kelton Planned to Finish New Device in Seclusion. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/tomorrow-is-last-day-to-file-state-income-tax-returns.html | Tomorrow Is Last Day to File State Income Tax Returns | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/miss-fry-weds-tomorrow-greenwich-heiress-to-become-bride-of-eligio.html | MISS FRY WEDS TOMORROW; Greenwich Heiress to Become Bride of Eligio Del Guercio. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/demuths-retrospective-show.html | Demuth's Retrospective Show. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/russian-gets-10-years-in-poland-for-legation-bombing-attempt.html | Russian Gets 10 Years in Poland For Legation Bombing Attempt | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/yale-oarsmen-hold-short-time-trials-second-and-third-shells-prove.html | YALE OARSMEN HOLD SHORT TIME TRIALS; Second and Third Shells Prove Evenly Matched in Half-Mile Races on the Housatonic. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bolting-dry-women-received-by-hoover-democratic-law-enforcement.html | BOLTING DRY WOMEN RECEIVED BY HOOVER; Democratic Law Enforcement League Visits Him Between Attacks on Party Leaders. ROOSEVELT IS RULED OUT Against Ritchie, Smith and Reed for 1932 Candidates--Want Raskob Ousted. Would Support Hoover Again. Warns of Another Bolt. HOOVER RECEIVES BOLTING DRY WOMEN Sees Smith as a Candidate. Roosevelt "Silent as Sphinx." | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/macy-not-to-seek-city-inquiry-jobs-serves-notice-on-leaders-they.html | MACY NOT TO SEEK CITY INQUIRY JOBS; Serves Notice on Leaders They Need Expect No Patronage From Committee. SEABURY SEES CHAIRMAN City Affairs Group Meets Today to Consider Ways of Getting Reply From Mayor on Charges. Notice to Leaders. Mayor Busy on Answer. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/museum-plans-exhibits-science-organization-will-open-series-of.html | MUSEUM PLANS EXHIBITS; Science Organization Will Open Series of Displays May 1. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/pageant-to-review-new-yorks-history-early-days-in-manhattan-will-be.html | PAGEANT TO REVIEW NEW YORK'S HISTORY; Early Days in Manhattan Will Be Re-enacted Tonight at the Town Hall. FOR CLUB'S BUILDING FUND Social Leaders in Authentic Garb Will Be in Cast of Playlets of Benefit Program. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/poland-cuts-salaries-15-per-cent-on-may-1-savings-to-state-of.html | POLAND CUTS SALARIES 15 PER CENT ON MAY 1; Savings to State of $1,200,000 Monthly Expected--Officials and Employes Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/greenleaf-wins-twice-beats-diehl-in-first-two-games-of-14block-cue.html | GREENLEAF WINS TWICE.; Beats Diehl in First Two Games of 14-Block Cue Match. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/prince-reviews-west-point-cadets-west-point-salutes-visiting.html | PRINCE REVIEWS WEST POINT CADETS; WEST POINT SALUTES VISITING JAPANESE PRINCE. | True | Times Wide World Photo. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/letters-to-the-editor-blaming-the-church-it-is-held-responsible-for.html | Letters to the Editor; BLAMING THE CHURCH. It Is Held Responsible for Poor Quality of Religious Music. In Praise of White Rats. The White Horse Problem. The Mayor's Remarks. WHAT HAS RUSSIA FOR US? Could We Profit by Any of the Results of Soviet Rule? A Tribute to a Writer. | True | T. SCOTT BUHRMAN.MOTHER.I.H. LUTZIN.THOMAS ROBSON HAY.CONRAD P. CONNOR.BURTON L. READ. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/garden-corporation-is-formed-in-ohio-to-promote-boxing-in-cleveland.html | GARDEN CORPORATION IS FORMED IN OHIO; To Promote Boxing in Cleveland, Practically Selected for Title Bout. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/small-gain-for-index-of-automobile-output-though-volume-producers.html | Small Gain for Index of Automobile Output, Though Volume Producers Made No Changes | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bela-blau-gets-berlin-hit-will-produce-the-captain-of-koepenick.html | BELA BLAU GETS BERLIN HIT; Will Produce "The Captain of Koepenick" Here in Fall. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/maurice-abrahams-composer-dies-at-48-husband-of-belle-baker-had.html | MAURICE ABRAHAMS, COMPOSER, DIES AT 48; Husband of Belle Baker Had Written Songs That Won Widespread Popularity. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/portuguese-soldiers-land-in-the-azores-warships-are-due-to-reach.html | PORTUGUESE SOLDIERS LAND IN THE AZORES; Warships Are Due to Reach Horta Tonight to Help Put Down Revolt on Islands. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/woods-speed-test-again-is-postponed-brisk-winds-prevent-attempt-for.html | WOOD'S SPEED TEST AGAIN IS POSTPONED; Brisk Winds Prevent Attempt for New Record--Considers Use of Oxygen. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/briand-and-kellogg-meet-they-discuss-european-situation-world-court.html | BRIAND AND KELLOGG MEET.; They Discuss European Situation-- World Court Opens Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/gillmore-to-get-arbitration-medal.html | Gillmore to Get Arbitration Medal. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/lee-will-defend-cue-title-tonight-to-meet-de-oro-jr-in-threecushion.html | LEE WILL DEFEND CUE TITLE TONIGHT; To Meet De Oro Jr. in ThreeCushion Challenge Test atthe Elks' Club. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/king-gustaf-cochet-win-swedens-ruler-shows-skill-in-tennis-matches.html | KING GUSTAF, COCHET, WIN.; Sweden's Ruler Shows Skill in Tennis Matches In Paris. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/ohio-society-here-honors-longworth-resolution-lauds-services-to-the.html | OHIO SOCIETY HERE HONORS LONGWORTH; Resolution Lauds Services to the Nation of Speaker, Who Was Member of Group 25 Years. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/convicts-pay-exwarden-salary-refused-by-oklahoma-auditor.html | Convicts Pay Ex-Warden Salary Refused by Oklahoma Auditor | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/antiwar-session-in-princeton.html | Anti-War Session In Princeton. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/treasury-certificate-allotments.html | Treasury Certificate Allotments. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/three-plead-guilty-in-albany-tax-case-sentences-in-alleged-25000.html | THREE PLEAD GUILTY IN ALBANY TAX CASE; Sentences in Alleged $25,000 Receipt Fraud to Be Pronounced on Wednesday. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/americans-in-russia-get-food-from-berlin-returning-head-of-a.html | AMERICANS IN RUSSIA GET FOOD FROM BERLIN; Returning Head of a Company Installing Oil Refineries Says He Did Not Hunger. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/utility-plans-stock-increase.html | Utility Plans Stock Increase. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/stein-is-indicted-in-gordon-murder-racketeer-accused-of-slaying.html | STEIN IS INDICTED IN GORDON MURDER; Racketeer Accused of Slaying After Grand Jury Guardedly Hears Nine Witnesses. WOMEN'S IDENTITY SECRET Names of Four Who Testified Not Revealed-- Lawyer Asks Release of Three Held In Case. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/new-building-code-ready-within-month-revision-to-aid-construction.html | NEW BUILDING CODE READY WITHIN MONTH; Revision to Aid Construction, John Lowry Tells the Building Trades Group. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/sales-in-new-jersey-union-city-corner-conveyed-brewery-sells-in.html | SALES IN NEW JERSEY.; Union City Corner Conveyed-- Brewery Sells in Weehawken. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/admit-ella-young-barred-irish-poet-state-department-says-victoria.html | ADMIT ELLA YOUNG, BARRED IRISH POET; State Department Says Victoria Consul Approves Friends' Guarantees of Support. ENDS FIVE MONTHS' DELAY Buchlin Acts Quickly After Washington Authorities Authorize Reopening of Case. Says Delay Was Misunderstood. Friends Made Vain Appeals. Prepared for a Legal Test. | True | Special to The New York Times. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/quake-refugees-anded-at-norfolk-naval-transport-chaumont-ings-30.html | QUAKE REFUGEES ANDED AT NORFOLK; Naval Transport Chaumont ings 30 Women and 43 Children From Managua.RVIVORS TELL OF SHOCKSman With Four Children AmongThose Arriving--Last AmericanRefugees Leave Nicaragua. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Offerings to the Public.Charlotte, N.C. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/to-aid-madonna-house-bazaar-and-tea-today-planned-as-benefit-for.html | TO AID MADONNA HOUSE.; Bazaar and Tea Today Planned as Benefit for Welfare Work. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/macdonald-flies-to-london-from-scotland-in-fast-time.html | MacDonald Flies to London From Scotland in Fast Time | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/says-hunger-cuts-russian-efficiency-wh-grady-holds-america-should.html | SAYS HUNGER CUTS RUSSIAN EFFICIENCY; W.H. Grady Holds America Should Bar Dumping by Tariff Wall. FEMININITY STARVED THERE Mrs. Grady Says American Women Should Take Heed, but Praises Apartment House Nurseries. Says Production Is Backward. Says Immorality Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/kaisers-aide-keeps-citizenship.html | Kaiser's Aide Keeps Citizenship. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/missionary-slayers-held-two-chinese-who-killed-american-women-are.html | MISSIONARY SLAYERS HELD.; Two Chinese Who Killed American Women Are Arrested. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bolivian-strike-halts-mail-and-wire-service-troops-and-volunteers.html | BOLIVIAN STRIKE HALTS MAIL AND WIRE SERVICE; Troops and Volunteers Replace Workers--Teachers, Unpaid, Call a Walkout. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/world-patent-fair-opens-at-chicago-3000-new-safety-and-laborsaving.html | WORLD PATENT 'FAIR' OPENS AT CHICAGO; 3,000 New Safety and LaborSaving Devices and Gadgets Are Put on Exhibition.AIM IS TO FIND MARKETSHelicopter, 4-Sided Razor and "Arm-Pit," Automatic Anti-BanditGun Are Among Displays. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/trend-of-vote-in-spain-no-surprise-to-paris-new-crisis-for-spains.html | TREND OF VOTE IN SPAIN NO SURPRISE TO PARIS; NEW CRISIS FOR SPAIN'S RULERS. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/warns-on-arab-question-lipsky-asks-hadassah-to-shun-politics-for.html | WARNS ON ARAB QUESTION.; Lipsky Asks Hadassah to Shun Politics for Relief Work. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/league-picks-doctor-for-liberian-health-he-and-two-others-seek-to.html | LEAGUE PICKS DOCTOR FOR LIBERIAN HEALTH; He and Two Others Seek to Give Negro Republic Aid Recommended by League of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/morgan-park-plan-given-to-glen-cove-formal-approval-of-memorial-to.html | MORGAN PARK PLAN GIVEN TO GLEN COVE; Formal Approval of Memorial to Banker's Wife Expected by City Council Tonight. 20 ACRES COST $1,000,000 Work Under Way on Long Island Tract, to Be One of Finest Shore Recreation Centres in Country. Land Cost More Than $1,000,000. Band Stand to Occupy Knoll. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/defers-enforcing-prt-receivership-philadelphia-judge-asks-receivers.html | DEFERS ENFORCING P.R.T. RECEIVERSHIP; Philadelphia Judge Asks Receivers to Wait Until All Litigation Is Ended. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/court-delays-ruling-on-bethlehem-bonus-decision-on-ratification.html | COURT DELAYS RULING ON BETHLEHEM BONUS; Decision on Ratification Fight Is Expected for Stockholders Meeting in Newark Today. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/alfonso-refuses-to-abdicate-reporter-wires-london-paper.html | Alfonso Refuses to Abdicate, Reporter Wires London Paper | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/would-divorce-farnum-wife-of-screen-actor-starts-a-new-suit-at-san.html | WOULD DIVORCE FARNUM.; Wife of Screen Actor Starts a New Suit at San Francisco. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/two-tie-for-medal-in-southern-golf-ryerson-and-stranahan-score-78s.html | TWO TIE FOR MEDAL IN SOUTHERN GOLF; Ryerson and Stranahan Score 78s in Mason and Dixon Tournament. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/columbus-nine-signs-hunter.html | Columbus Nine Signs Hunter. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/president-going-through-two-busiest-days-puts-baseball-today.html | President Going Through Two 'Busiest' Days; Puts Baseball Today Between Two Speeches | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/coolidge-to-get-fireplace-from-bostons-old-adams-house.html | Coolidge to Get Fireplace From Boston's Old Adams House | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/commercial-paper-buying-activity-well-maintained-oppose-free.html | COMMERCIAL PAPER.; Buying Activity Well Maintained. Oppose Free Garment Alterations. Novelty Lace Curtains Featured. Fall Clothing Lines to Open Shortly. Reports on Supply Simplification. Ask New Items in Pewter Lines. Fear Floor Covering Shortage. Fine Goods Sales Below Output. Further Drop in Gray Goods Prices. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/lottery-prize-suit-is-scored-as-fraud-italian-who-held-the-ticket.html | LOTTERY PRIZE SUIT IS SCORED AS FRAUD; Italian Who Held the Ticket for $1,770,000 Says Number Was Inserted in Agreement. MONEY IS ORDERED HELD Dublin Judge Delays Delivery of Sum Pending Hearing of Case of Two Claimants. Say's Number Was Inserted. Evidence Given to Medalie. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/care-of-chickens-a-new-chore-for-dry-agents-in-newark.html | Care of Chickens a New Chore For Dry Agents in Newark | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hope-for-australia-is-seen-in-economy-survey-made-for-investment.html | HOPE FOR AUSTRALIA IS SEEN IN ECONOMY; Survey Made for Investment Bankers Lays Fiscal Ills to Faulty Policies. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/isabel-p-sullivan-engaged-to-marry-new-york-girl-to-become-the.html | ISABEL P. SULLIVAN ENGAGED TO MARRY; New York Girl to Become the Bride of Paul Wells Bourmique of Milford, Pa. A NIECE OF BISHOP LEONARD Bride Is Descendant of Zachari Angevine, Who Settled at New Rochelle In 1664. | True | Photo by Michael Gallo. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/london-police-head-renews-war-on-crime-aides-home-is-robbed-as-she.html | LONDON POLICE HEAD RENEWS WAR ON CRIME; Aide's Home Is Robbed as She Waits at Station for Viscount Byng, Back After Illness. | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/sports-of-the-times-res-us-pat-off-escorting-the-first-batter-to.html | Sports of the Times Res. U.S. Pat. Off.; Escorting the First Batter to the Plate. Glancing Around. The Heydler Loop. The Flatbush Flock. The Mysterious Light. | True | By John Kieran | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/bennett-back-at-mit-veteran-oarsman-rejoins-squad-after-absence-due.html | BENNETT BACK AT M.I.T.; Veteran Oarsman Rejoins Squad After Absence Due to Studies. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/third-ticket-in-bayonne-mj-donovan-heads-ballot-of-honest.html | THIRD TICKET IN BAYONNE.; M.J. Donovan Heads Ballot of Honest Government League. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/kling-beats-la-via-in-poggenburg-play-wins-by-175104-in-23-innings.html | KLING BEATS LA VIA IN POGGENBURG PLAY; Wins by 175-104 in 23 Innings --Fisher, Steinbugler and McGill Also Triumph. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/cb-eddy-dead-a-railroad-builder-el-paso-northeastern-his-projecthad.html | C.B. EDDY DEAD; A RAILROAD BUILDER; El Paso & Northeastern His Project—Had Owned Large Ranches. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/havre-de-grace-chart.html | HAVRE DE GRACE CHART | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/medal-for-school-critics-channing-pollocks-prize-accepted-by-board.html | MEDAL FOR SCHOOL CRITICS; Channing Pollock's Prize Accepted by Board of Education. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/railroad-earnings-canadian-national-railways.html | RAILROAD EARNINGS.; Canadian National Railways. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/former-dry-leader-turns-to-state-sale-forgrave-in-boston-holds.html | FORMER DRY LEADER TURNS TO STATE SALE; Forgrave, in Boston, Holds Liquor Control Would Be Better Than Unenforced Law. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/leases-in-long-island-city.html | Leases In Long Island City. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/noise-investigator-arrested-for-blowing-auto-horn-loudly.html | Noise Investigator Arrested For Blowing Auto Horn Loudly | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/ccny-plays-tennis-tomorrow.html | C.C.N.Y. Plays Tennis Tomorrow. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/notables-to-attend-the-gimbel-funeral-leaders-in-many-fields-will.html | NOTABLES TO ATTEND THE GIMBEL FUNERAL; Leaders in Many Fields Will Be Among Mourners at Services in Temple Emanu-El. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/17119120-million-increase-saw-british-dog-races-in-1930.html | 17,119,120, Million Increase, Saw British Dog Races in 1930 | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/radcliffe-club-dance-benefit-held-at-st-moritz-for-scholarship-fund.html | RADCLIFFE CLUB DANCE.; Benefit Held at St. Moritz for Scholarship Fund of College. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/new-york-firms-get-tax-refunds.html | New York Firms Get Tax Refunds. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hospital-has-small-fire-st-vincents-patients-unaware-of-presence-of.html | HOSPITAL HAS SMALL FIRE.; St. Vincent's Patients Unaware of Presence of Firemen. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/new-war-plane-damaged-pilot-lands-it-safely-after-mishap-in-secret.html | NEW WAR PLANE DAMAGED.; Pilot Lands It Safely After Mishap in Secret Test in Jersey. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/whitney-renominated-for-head-of-exchange-nash-also-chosen-to-run.html | WHITNEY RENOMINATED FOR HEAD OF EXCHANGE; Nash Also Chosen to Run Again for Treasurer--Ten Named for Four-Year Governorships. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/naval-orders.html | Naval Orders. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/rescue-flight-brings-500-fine-to-balchen-landed-at-boston-on-return.html | RESCUE FLIGHT BRINGS $500 FINE TO BALCHEN; Landed at Boston on Return Without Proper Authority--Mellon Likely to Remit Penalty. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/malay-states-curtail-tin-production-is-to-be-reduced-222-per-cent.html | MALAY STATES CURTAIL TIN.; Production Is to Be Reduced 22.2 Per Cent From 1929 Output. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/italian-democrats-rally-3000-from-here-to-attend-meeting-in.html | ITALIAN DEMOCRATS RALLY.; 3,000 From Here to Attend Meeting in Atlantic City Friday. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/banks-and-utilities-leads-counter-deals-stocks-move-in-narrow-range.html | BANKS AND UTILITIES LEADS COUNTER DEALS; Stocks Move in Narrow Range in Fair Volume--Most Gains Made in Late Operations. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/staten-island-realty-board-dinner.html | Staten Island Realty Board Dinner. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/freeman-risks-title-tonight.html | Freeman Risks Title Tonight. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/puzzled-on-schultz-case-mulrooney-says-he-knows-of-no-reason-for.html | PUZZLED ON SCHULTZ CASE.; Mulrooney Says He Knows of No Reason for Secrecy on Surrender. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/backers-demand-machado-be-firm-600-cuban-political-leaders-call-on.html | BACKERS DEMAND MACHADO BE FIRM; 600 Cuban Political Leaders Call on Him to Resist the Nationalist Demands. OPPOSE 1933 RESIGNATION President Declares Government Will Stay--12 Bills to Curb Regime Introduced In House. Government Won't Resign. House Elects Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/financial-markets-day-of-recovery-in-prices-for-both-stocks-and.html | FINANCIAL MARKETS; Day of Recovery in Prices for Both Stocks and Grain--Trading Light. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hopkins-postpones-the-roof-until-fall-rehearsals-of-new-galsworthy.html | HOPKINS POSTPONES 'THE ROOF' UNTIL FALL; Rehearsals of New Galsworthy Play Called Off Because of 'Casting Difficulties.' | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/false-alarm-clogs-5th-av-third-in-three-weeks-rung-from-empire.html | FALSE ALARM CLOGS 5TH AV.; Third in Three Weeks Rung From Empire State Building. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/sandino-reported-moving-on-marines-350-rebels-marching-to-join-in.html | SANDINO REPORTED MOVING ON MARINES; 350 Rebels Marching to Join in an Attack on Puerto Cabezas, Nicaragua. GUARD PATROL HOLDING OUT Gunboat Asheville Arrives Off Coast With Aid--Clash Is Minimized in Washington. SANDINO REPORTED MOVING ON MARINES SCENE OF NICARAGUAN CLASH. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/exchange-salesroom-to-move.html | Exchange Salesroom to Move. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/note-flotation-western-power-light-and-telephone.html | NOTE FLOTATION.; Western Power, Light and Telephone | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/thomas-is-invited-to-testify-on-klein-harvey-asks-him-to-produce.html | THOMAS IS INVITED TO TESTIFY ON KLEIN; Harvey Asks Him to Produce Evidence to Back Charges In Highway Inquiry. CITES TAMMANY "PROMISE" Proposes a Check on Socialist's Help in Election of Walker-- Higgins Findings Sought. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/heller-stops-flowers-wins-by-knockout-in-fifth-round-at-jamaica.html | HELLER STOPS FLOWERS; Wins by Knockout in Fifth Round at Jamaica Arena. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/wakatsuki-called-to-form-a-cabinet-expremier-and-head-of-japans.html | WAKATSUKI CALLED TO FORM A CABINET; Ex-Premier and Head of Japan's London Naval Delegation to Succeed Hamaguchi. IS MINSEITO PARTY LEADER He Succeeds Retiring Premier, Forced to Quit as Result of Wound in Attempt to Kill Him. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/edgar-d-shaw-dies-launched-two-papers-hearst-executive-started-the.html | EDGAR D. SHAW DIES; LAUNCHED TWO PAPERS; Hearst Executive Started The Rochester Journal and The Syracuse Telegram. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/kristoffer-nyrop-philologist-is-dead-expert-in-romance-languages.html | KRISTOFFER NYROP, PHILOLOGIST, IS DEAD; Expert in Romance Languages and Retired Professor of Copenhagen University Was 73. | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/scores-lackawanna-rise-ea-roberts-says-road-needs-revenue-it-would.html | SCORES LACKAWANNA RISE.; E.A. Roberts Says Road Needs Revenue It Would Lose In Rate Increase. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/harvard-defeated-by-w-and-m.html | HARVARD DEFEATED BY W. AND M., | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/homicide-article-by-fl-hoffman.html | Homicide Article by F.L. Hoffman | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/delaware-wets-beaten-senate-upholds-state-enforcemen-and-defeats.html | DELAWARE WETS BEATEN.; Senate Upholds State Enforcemen and Defeats Volstead Referendum. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/mclean-asks-estate-share-publisher-seeks-half-of-750000-left-by.html | McLEAN ASKS ESTATE SHARE; Publisher Seeks Half of $750,000 Left to Aunt, Dewey's Widow. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/lays-wheat-problem-to-our-intervention-british-delegate-to-rome.html | LAYS WHEAT PROBLEM TO OUR INTERVENTION; British Delegate to Rome Assails Farm Loan Board and Canadian Pool. | True | Wireless to THE NEW YORK TIMES. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/miss-bennett-to-wed-maj-herridge-today-sister-of-canadas-prime.html | MISS BENNETT TO WED MAJ. HERRIDGE TODAY; Sister of Canada's Prime Minister and Minister to United States to Be Married in Ottawa. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/white-plains-to-honor-siams-king.html | White Plains to Honor Siam's King. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/sonnenberg-throws-mcgill.html | Sonnenberg Throws McGill. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/belgian-prince-due-in-new-york-today-second-son-of-king-albert-will.html | BELGIAN PRINCE DUE IN NEW YORK TODAY; Second Son of King Albert Will Arrive Incognito to Study Mechanical Methods. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/transit-road-reorganized-new-officers-elected-for-the-new-haven.html | TRANSIT ROAD REORGANIZED; New Officers Elected for the New Haven & Shore Line. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/denies-framing-nurse-merz-ends-department-trial-brady-gets-hearing.html | DENIES "FRAMING" NURSE.; Merz Ends Department Trial-- Brady Gets Hearing Today. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/copyright-again.html | COPYRIGHT, AGAIN. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/inertia-of-church-scored-by-thomas-socialist-asserts-it-invites-its.html | INERTIA OF CHURCH SCORED BY THOMAS; Socialist Asserts It Invites Its Own Downfall by Lack of Interest in Public Affairs.JOBLESS AID IS STRESSED Recognition of Russia, Debt Revision and Disarmament Also in Province of Religion, He Says. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/brunswickbalke-to-increase-stock.html | Brunswick-Balke to Increase Stock. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hall-printing-votes-to-buy-art-color-co-will-pay-1700000-in-cash.html | HALL PRINTING VOTES TO BUY ART COLOR CO.; Will Pay $1,700,000 in Cash and $1,000,000 in Shares Just Authorized by Holders. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/gets-reno-divorce-from-rr-church-former-miss-james-of-new-york.html | GETS RENO DIVORCE FROM R.R. CHURCH; Former Miss James of New York Charged Mental Cruelty--Mrs. H.D. Pierce Also Gets Decree. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/miss-bordonis-cast-set.html | MISS BORDONI'S CAST SET. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/assails-trianon-treaty-hungarian-war-minister-says-the-proper.html | ASSAILS TRIANON TREATY.; Hungarian War Minister Says the Proper Defenses Are Impossible. | True | Wirless to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/decrease-shown-in-loans-and-investments-drop-in-borrowings-from.html | Decrease Shown in Loans and Investments; Drop in Borrowings From Reserve Banks | True | Special to The New York Times. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/steinbrink-offers-resignation-today-kings-republican-leader-to.html | STEINBRINK OFFERS RESIGNATION TODAY; Kings Republican Leader to Retire Upon Election of Successor Within Week.FIGHT OVER POST LIKELYPoll Shows Crews's SupportersNeed More Votes--LivingstonGroup Has Balance of Power. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/justice-at-work.html | JUSTICE AT WORK. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/praises-foreign-services-state-department-inspector-back-after.html | PRAISES FOREIGN SERVICES; State Department Inspector Back After Survey in Europe. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/slayer-18-pleads-guilty-manslaughter-plea-allowed-to-youth-of.html | SLAYER, 18, PLEADS GUILTY; Manslaughter Plea Allowed to Youth of Astoria, Indicted for Murder. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/statendam-floated-on-the-mud-47-hours-passengers-of-liner-off-cowes.html | STATENDAM FLOATED; ON THE MUD 47 HOURS; Passengers of Liner Off Cowes Shout Encouragement as Six Tugs Pull to Release Her. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/harvard-varsity-crew-depending-on-brilliant-freshmen-of-1930-four.html | Harvard Varsity Crew Depending On Brilliant Freshmen of 1930; Four in Stern, Including Stroke Cassedy, and Bow Rowed on Undefeated Cub Eight Last Year--Oarsmen Stronger and Better Matched Than Those of Recent Seasons. Bigger Than Usual Crew. Dashing Run Is Lacking. Armstrong at No. 4. Other Faults Are Visible. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/31469379-earned-by-philadelphia-co-net-income-in-1930-equal-to-255.html | $31,469,379 EARNED BY PHILADELPHIA CO.; Net Income in 1930 Equal to $2.55 a Share, Against $2.51 in Preceding Year. $10,781,350 FOR NEW WORK Report Shows Gains for Some of the System's Units and Decreases for Others. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/sinclair-to-try-out-rio-grande-deal-his-election-as-chairman.html | SINCLAIR TO TRY OUT RIO GRANDE DEAL; His Election as Chairman, However, Is Said Not to Mean ThatMerger Is Certain.OPTION ON STOCK GRANTEDR.D. Cavanaugh, Representing Bancamerica-Blair, and H.H.Rogers of Tulsa on Board. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/curb-on-bureaucracy-urged-by-dr-butler-extension-of-federal-power.html | CURB ON BUREAUCRACY URGED BY DR. BUTLER; Extension of Federal Power Is Assailed as Wasteful and Mischievous. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hoover-pledges-aid-in-recreation-plan-president-addresses-red-cross.html | HOOVER PLEDGES AID IN RECREATION PLAN; PRESIDENT ADDRESSES RED CROSS. | True | Special to The New York Times.Times Wide World Photo. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hosts-at-circus-party-mr-and-mrs-lewis-latham-clarke-later.html | HOSTS AT CIRCUS PARTY.; Mr. and Mrs. Lewis Latham Clarke Later Entertain Guests at Supper. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/kappa-beta-phi-to-initiate-nineteen.html | Kappa Beta Phi to Initiate Nineteen | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/change-in-austrian-loan-listing.html | Change in Austrian Loan Listing. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/plant-of-mrs-willebrandts-client-is-raided-but-mccampbell-denies.html | Plant of Mrs. Willebrandt's Client Is Raided, But McCampbell Denies New Fruit-Juice Policy | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/robins-are-ready-for-braves-today-brooklyn-likely-to-rely-on.html | ROBINS ARE READY FOR BRAVES TODAY; Brooklyn Likely to Rely on Veteran Quinn for Season's Opener in Boston. THOMPSON KEEN TO PLAY Second Baseman, Spiked Sunday, Anxious to Start the Campaign Against McKechnie's Club. Thurston Given Consideration. Clark Is Usual Starter. | True | By Roscoe McGowen. Special To the New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/taxicontrol-bill-dropped-in-jersey-decision-reached-by-senate.html | TAXI-CONTROL BILL DROPPED IN JERSEY; Decision Reached by Senate Committee After Protesting Operators Flock to Capital. ADJOURNMENT AGAIN OFF Appropriations Measures Cause New Delay Till April 22--Morris County Fights Water Proposal. Fleet of Taxis Sent to Capital. Eaton Backs Water Bill. Hague Urges Armory Fund. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/wheat-sent-higher-by-drought-scare-lack-of-subsoil-moisture-and.html | WHEAT SENT HIGHER BY DROUGHT SCARE; Lack of Subsoil Moisture and Dust Storms in Northwest Cause Fears for Crop. GAINS OF 5/8 TO 7/8C AT END Corn Follows Bread Grain, Rising to 5/8c as Country Sales Are Slow--Oats and Rye Go Up. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/voigt-to-compete-in-british-amateur-star-who-gave-jones-terrific.html | VOIGT TO COMPETE IN BRITISH AMATEUR; Star Who Gave Jones Terrific Battle in 1930 Will Try to Bring Trophy Back. McCARTHY OUT FOR A YEAR Likely Prospect for U.S. Honors Yields to Business Pressure-- Pro Golfers Elect. Plans to Sail on May 5. Will Quit for a Year. | True | By Lincoln A. Werden.times Wide World Photo. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/james-n-fiero-dies-state-law-official-dean-of-school-in-albany-for.html | JAMES N. FIERO DIES; STATE LAW OFFICIAL; Dean of School in Albany for 30 Years Succumbs at the Age of 84. LED IN FIGHTING 3 TRUSTS Was Former Vice President of the American Bar Association and Author of Technical Books. Counsel in Election Case of 1891. Active in Fight on Three Trusts. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/hudak-to-coach-at-lehigh.html | Hudak to Coach at Lehigh. | True | Special to The New York Times. | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/harvard-is-victor-at-lacrosse-141-routs-long-island-university-in.html | HARVARD IS VICTOR AT LACROSSE, 14-1; Routs Long Island University in Contest at Crescent A.C. for 2d Victory in Row. LEADS AT HALF-TIME, 7-0 Finkel's Tally Late in Game Saves L.I.U. From Shut-Out-- Crimson Flashes Powerful Attack. Faude Stars on Attack. Finkel Gets Goal. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/treasury-allocates-275118000-issue-87987000-in-certificates-go-to.html | TREASURY ALLOCATES $275,118,000 ISSUE; $87,987,000 in Certificates Go to New York District, Where Bids Were $374,288,500. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/ccny-enters-penn-relays.html | C.C.N.Y. Enters Penn Relays | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/nyu-loses-to-columbia-127-as-lions-make-17-hits-columbia-checks-nyu.html | N.Y.U. Loses to Columbia, 12-7, as Lions Make 17 Hits; COLUMBIA CHECKS N.Y.U. BY 12 TO 7 Gets 17 Hits Off 3 Hurlers to Square Earlier Setback at Hands of Violet. LANDAU RELIEVES WHITE Lion Pitchers Yield Two Safeties Each-- MacDonald's Homer Puts Loses Ahead in 4th, 6-3. Lions Gradually Widen Lead. Gaudet Scores Two Runners. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/thrown-torpedoes-hurt-2-at-columbia-journalism-students-taking.html | THROWN TORPEDOES HURT 2 AT COLUMBIA; Journalism Students, Taking Photographs, Pelted From Window of Building. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/seeks-queens-bus-grant-union-company-offers-modified-petition.html | SEEKS QUEENS BUS GRANT.; Union Company Offers Modified Petition Covering 31 Routes. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/cornells-crews-row-eight-miles-rough-water-of-cayuga-fails-to.html | CORNELL'S CREWS ROW EIGHT MILES; Rough Water of Cayuga Fails to Interrupt Practice--Varsity Shows Form. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/doctors-seek-loan-fund-drive-on-for-endowment-to-aid-needy.html | DOCTORS SEEK LOAN FUND.; Drive On for Endowment to Aid Needy Physicians. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/umpires-are-designated-heydler-makes-assignments-for-national.html | UMPIRES ARE DESIGNATED.; Heydler Makes Assignments for National League Games Today. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/court-challenges-confession-to-police-grants-certificate-of-doubt.html | COURT CHALLENGES CONFESSION TO POLICE; Grants Certificate of Doubt to Three Convicted as Robbers on Alleged Admissions. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/the-play-dracula-returns.html | THE PLAY; "Dracula" Returns. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/the-recreation-association.html | THE RECREATION ASSOCIATION. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/television-studio-nearing-completion-the-columbia-companys-picture.html | TELEVISION STUDIO NEARING COMPLETION; The Columbia Company's Picture Broadcaster Will Begin Sending Programs About June 1. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/changes-are-made-in-two-penn-crews-five-positions-changed-in.html | CHANGES ARE MADE IN TWO PENN CREWS; Five Positions Changed in Seating of Second Crew--Roth Is Placed at Stroke. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/to-build-in-north-pelham-fish-marvin-plan-fiftyfour-homes-for.html | TO BUILD IN NORTH PELHAM; Fish & Marvin Plan Fifty-four Homes for Schaub Farm Tract. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/urges-jeffersons-ideals-jh-fahey-would-apply-them-to-wealth.html | URGES JEFFERSON'S IDEALS; J.H. Fahey Would Apply Them to Wealth Distribution Problem. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/ruth-nichols-makes-new-speed-record-new-record-for-woman-flier-will.html | RUTH NICHOLS MAKES NEW SPEED RECORD; NEW RECORD FOR WOMAN FLIER. Will Unveil Woolson Memorial. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/news-from-spain-sends-peseta-down-exchange-drops-79-points-from.html | NEWS FROM SPAIN SENDS PESETA DOWN; Exchange Drops 79 Points From Saturday's Level, Closing With Net Loss of 72 Points. BANKERS WATCH SITUATION $60,000,000 Credit for Stabilization Apparently Not Drawn on Yet, but Such Action Is Looked For. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/rogers-thinks-canal-a-tunnel-as-he-is-unable-to-locate-it.html | Rogers Thinks Canal a Tunnel, As He Is Unable to Locate It | True | WILL ROGERS. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/capital-discounts-rumors-on-norman-bank-of-england-head-is-said-to.html | CAPITAL DISCOUNTS RUMORS ON NORMAN; Bank of England Head Is Said to Have Made No Proposals for Government Action. TOLD OF CREDIT SITUATION He Is Believed to Be Convinced That Money Easiness Will Continue for Some Time. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/girl-names-pantages-state-witness-at-san-diego-cal-tells-of.html | GIRL NAMES PANTAGES.; State Witness at San Diego, Cal., Tells of Attempted Attack. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/foreign-copper-sales-up-domestic-demand-smallgeneral-cable-raises.html | FOREIGN COPPER SALES UP.; Domestic Demand Small--General Cable Raises Bare Wire Prices. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/making-impeachment-easy.html | MAKING IMPEACHMENT EASY. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/art.html | ART | True | Exhibition by Albert Sterner. By Edward Alden Jewell. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/65-out-for-syracuse-football.html | 65 Out for Syracuse Football. | True | Special to The New York Times. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/to-serialize-bennetts-last-book.html | To Serialize Bennett's Last Book. | True | | C1B 111224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/steele-pins-dusek-in-wrestling-bout-triumphs-in-42-minutes-56.html | STEELE PINS DUSEK IN WRESTLING BOUT; Triumphs in 42 Minutes 56 Seconds Before 6,000 in the 71 st Regiment Armory. SZABO DEFEATS McMILLEN Gains Decision After 45 Mintues-- Shikat Throws Jennings In 7:52-- Freeman Victor. | True | | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/mexico-optimistic-over-trade-figures-commerce-with-united-states-in.html | MEXICO OPTIMISTIC OVER TRADE FIGURES; Commerce With United States in February Showed Adverse Balance of Only $500,000. CORNER IN BONDS FEARED Interest Moratorium Urged to Free Funds to Aid Farmers and Keep Securities Out of Foreign Hands. | True | Special Cable to THE NEW YORK TIMES. | C1B 111224 |
| 1931-04-14 | 1931-04-14 | https://www.nytimes.com/1931/04/14/archives/work-code-mapped-for-home-employes-leaders-at-conference-urge.html | WORK CODE MAPPED FOR HOME EMPLOYES; Leaders at Conference Urge Definite Wage Standards and 48 to 54 Hour Week. ORGANIZATION IS PLANNED Business Basis of Industries Proposed as a Model for Domestic Service. PAY IS FOUND HIGHER HERE Women's Attempt to Get Help for Room and Board Scored--"Guides" for Children Praised. "Magna Charta" Is Drafted. Home for Child Care Planned. | True | | C1B 111224 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/patino-making-no-profit-cornish-explains-why-tin-mining-company.html | PATINO MAKING NO PROFIT.; Cornish Explains Why Tin Mining Company Omits Dividends. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/ryerson-beats-euwar-in-masondixon-golf-scores-by-8-and-7-in-first.html | RYERSON BEATS EUWAR IN MASON-DIXON GOLF; Scores by 8 and 7 in First Round of White Sulphur Tourney --Stranahan Wins. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/wr-abbot-stays-on-board-temporary-director-of-chicago-north-western.html | W.R. ABBOT STAYS ON BOARD; Temporary Director of Chicago & North Western Re-elected. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/4918000-new-securities-offered-to-investors-today.html | $4,918,000 New Securities Offered to Investors Today | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/metal-contractors-meet-committee-maps-at-rochester-plans-for.html | METAL CONTRACTORS MEET.; Committee Maps at Rochester Plans for Convention Tomorrow. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/note-flotation-atlanta-gas-light.html | NOTE FLOTATION.; Atlanta Gas Light. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/assails-price-paid-by-b-o-for-alton-exsenator-reed-questions-vice.html | ASSAILS PRICE PAID BY B.& O. FOR ALTON; Ex-Senator Reed Questions Vice President Shriver on the Sale, at I.C.C. Hearing. ATTACKS KUHN-LOEB ACTION Attorney for Alton Stockholders Asserts That Bankers Acted In a Double Capacity. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/miss-ruth-buckner-to-wed-on-may-16-her-marriage-to-robert-b.html | MISS RUTH BUCKNER TO WED ON MAY 16; Her Marriage to Robert B. Phillips Jr. in Chapel of the Church of Heavenly Rest. SISTER TO ATTEND BRIDE David Judson Jr. to Be Best Man for Bridegroom--Couple to Live in Washington, D.C. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/cool-air-for-president-heat-at-executive-offices-causes-use-of.html | COOL AIR FOR PRESIDENT.; Heat at Executive Offices Causes Use of Summer Appliances. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/boys-wear-show-given-buyers-cite-methods-through-which-sales-might.html | BOYS WEAR SHOW GIVEN.; Buyers Cite Methods Through Which Sales Might Be Pushed. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/six-dogs-will-get-heroism-medals-awards-to-be-presented-at-end-of.html | SIX DOGS WILL GET HEROISM MEDALS; Awards to Be Presented at End of Kindness-to-Animal Week, Opening Here Sunday. FIVE SAVED HUMAN LIVES Sixth Caused Capture of Burglar Who Was Jailed for Life--Cats and Parrots Also to Be Honored. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/many-irish-bond-checks-returned.html | Many Irish Bond Checks Returned. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/to-revive-bawl-street-journal.html | To Revive "Bawl Street Journal." | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/vote-on-morgan-park-deferred.html | Vote on Morgan Park Deferred. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/yalelos-nanduces-will-meet-tonight-commonwealth-and-optimists-also.html | YALE-LOS NANDUCES WILL MEET TONIGHT; Commonwealth and Optimists Also to Clash in National Open Semi-Finals. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/cuba-hires-prof-seligman-columbia-man-will-aid-in-reforming-the-tax.html | CUBA HIRES PROF. SELIGMAN; Columbia Man Will Aid in Reforming the Tax System of Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/panamerican-amity-hailed-by-president-all-major-differences-will-be.html | PAN-AMERICAN AMITY HAILED BY PRESIDENT; All Major Differences Will Be Settled by Conciliation and Arbitration, He Says. TIES FOSTER AGREEMENT Address Opens First Celebration of Pan-American Day Amid Banners of 21 Nations. Appeals for Understanding. PRESIDENT HAILS PAN-AMERICAN DAY Stimson Traces Union's Growth. A Century for Realization. Ferrara Places Hope In Youth ORTIZ RUBIO VOICES IDEAL. President of Mexico, on Radio, Lauds Pan-American Progress. BOLIVIAN PRESS HAILS DAY. Cuba and Peru Also Take Note of the Event. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/democrats-waver-on-apportionment-leaders-uncertain-on-course-to.html | DEMOCRATS WAVER ON APPORTIONMENT; Leaders Uncertain on Course to Follow in Testing Legality of New Districting. STREIT CALLS IT 'ROBBERY' Assemblyman Says Macy and Aides Conspired to Shift Rural Wet Sections Into Dry Territory. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/airplane-makers-pool-their-patents-fh-russell-announces-plan-at.html | AIRPLANE MAKERS POOL THEIR PATENTS; F.H. Russell Announces Plan at Detroit Aircraft Show to Enlarge Research. GLIDER CHAMPIONS APPEAR Eaton and Haller, With 24 Amateurs, Celebrate Students' Day With Exhibition Flights. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/decline-in-prestige-of-white-race-seen-dr-sp-duggan-predicts-a.html | DECLINE IN PRESTIGE OF WHITE RACE SEEN; Dr. S.P. Duggan Predicts a Steady Downfall in Future 'Consciously Planned' World. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/miss-tuttle-wed-to-jv-ritchie-jr-ceremony-in-chapel-of-st.html | MISS TUTTLE WED TO J.V. RITCHIE JR.; Ceremony in Chapel of St. Bartholomew's Church Performed by Rev. Dr. Bellinger.RECEPTION AT SHERRY'SMrs. John M. Tuttle Jr. the Matron of Honor--Norton Ritchie theBest Man for His Brother. | True | Photo by Ira L. Hill. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/running-kingdom-or-republic-is-no-cinch-says-will-rogers.html | Running Kingdom or Republic Is No Cinch, Says Will Rogers | True | WILL ROGERS. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/business-world-large-increase-in-buyers-here-many-anniversary-sales.html | BUSINESS WORLD; Large Increase in Buyers Here. Many Anniversary Sales Planned. To Standardize Dress Sizes. Men's Wear Orders Up 10 Per Cent. Originality Seen Garment Need. Plan Square Shapes in Dinner Sets. Gym Pants Feature In Underwear. Kitchen Tool Orders Up Sharply. Against Changed Export Sale Plan. Gray Goods Continue Quiet. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/drop-in-freight-totaled-traffic-in-february-reported-21-less-than.html | DROP IN FREIGHT TOTALED.; Traffic in February Reported 21% Less Than the Year Before. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/british-foreign-trade-heavily-cut-in-march-exports-and-imports.html | BRITISH FOREIGN TRADE HEAVILY CUT IN MARCH; Exports and Imports 44,996,000 Below 1930-- Surplus of Imports Slightly Less. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/wr-addicks-dead-noted-gas-engineer-senior-vice-president-of-the.html | W.R. ADDICKS DEAD; NOTED GAS ENGINEER; Senior Vice President of the Consolidated Company for Last 28 Years. DIES ON 70TH BIRTHDAY Had Designed and Built More Than a Score of Plants Here and In Boston. Graduate of Annapolis. Returns to Navy in 1898. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/cubs-down-pirates-in-record-opening-45000-at-wrigley-field-see-root.html | CUBS DOWN PIRATES IN RECORD OPENING; 45,000 at Wrigley Field See Root Hold Losers to Four Hits in 6-2 Victory. HARTNETT IS BATTING STAR Hits Homer and Double, but Bell and Stephenson Also Shine on the Attack. Long Homer by Hartnett. English and Grimm Play Well. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/east-norwalk-house-rented.html | East Norwalk House Rented. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/warrens-capital-raised-company-authorizes-5000000-debentures-and.html | WARREN'S CAPITAL RAISED.; Company Authorizes $5,000,000 Debentures and 400,000 More Shares. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/modern-pioneering-told-by-bowman-settlers-still-advancing-edge-of.html | MODERN PIONEERING TOLD BY BOWMAN; Settlers Still Advancing Edge of Plowed Lands on Five Continents, He Says. SCIENCE PLAYING A PART Government Aid Also Looked To, Geographical Society Director States at Bowdoin Institute. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/alcala-zamora-long-loyal-to-king-republican-leader-served-in-three.html | ALCALA ZAMORA LONG LOYAL TO KING; Republican Leader Served in Three Cabinets, Including That Ousted in 1923. "INSULT" EMBITTERED HIM Dictator's Remark Drove Him to Rival Cause and to Jail as the Prime Mover in Revolt. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/soviet-welcomes-skilled-workmen-moscow-forms-special-section-for.html | SOVIET WELCOMES SKILLED WORKMEN; Moscow Forms Special Section for Foreign Delegates Chosen at the Last Election. MORE EXPECTED TO COME Depression Elsewhere Is Regarded as Likely to Turn Jobless Men to Russian Industries. | True | By Walter Duranty. Wireless To the New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/heroworship.html | HERO-WORSHIP. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/customs-warehouses-lost-in-paris-fire-buildings-and-goods-shipped.html | CUSTOMS WAREHOUSES LOST IN PARIS FIRE; Buildings and Goods Shipped From America, to Value of Millions, Destroyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/slayer-sought-in-elmira-resident-in-soldiers-home-is-murdered-for.html | SLAYER SOUGHT IN ELMIRA.; Resident in Soldiers' Home Is Murdered for His Pension Money. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/utility-earnings-western-union-telegraph-new-england-power.html | UTILITY EARNINGS.; Western Union Telegraph. New England Power Association. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/boy-pleads-not-guilty-in-slaying.html | Boy Pleads Not Guilty In Slaying. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/ashby-urges-wjz-get-more-power-station-could-serve-3000000-more.html | ASHBY URGES WJZ GET MORE POWER; Station Could Serve 3,000,000 More With 50,000 Watts, N.B.C. Official Tells Board. STATE'S SHARE CRITICIZED New York Has More Than Its Quota of Allocations, Scott Says in Plea for WOR. Scott Pleads for WOR. New York Allocations Attacked. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/mellon-soon-to-rule-on-consular-invoices-customs-bureau-makes.html | MELLON SOON TO RULE ON CONSULAR INVOICES; Customs Bureau Makes Recommendations on Valuation ofImports Abroad. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/cotton-consumption-increased-in-march-exports-largest-in-four-years.html | COTTON CONSUMPTION INCREASED IN MARCH; Exports Largest in Four Years --Home Mill Takings Above All Recent Months. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/trade-groups-score-paper-box-price-rise-seven-garment-bodies-to.html | TRADE GROUPS SCORE PAPER BOX PRICE RISE; Seven Garment Bodies to Form Committee in Plan to Fight "Concerted" Increase. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/moroccan-debacle-alfonsos-nemesis-king-sacrificed-his-popularity-in.html | MOROCCAN DEBACLE ALFONSO'S NEMESIS; King Sacrificed His Popularity in Turning to Dictatorship to Cover His Mistakes. DISASTER LAID AT HIS DOOR His Direction of Operations Ended in Slaughter of 10,000 Spaniards by Riffians. ARMY'S PRIDE LED TO WAR Chastisement of Tribes Undertaken to Regain Prestige Lost in 1898 by Defeat at Our Hands. He Was Born to Problems. Spain Was Disillusioned. His Courage Always Dominant. Army Sought to Regain Prestige. Primo Sought to Save the Day. Election Issue Clear-Cut. | True | By T.r. Ybarra. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/tricontinental-to-increase-stock.html | Tri-Continental to Increase Stock. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/gandhi-said-to-plan-to-renew-campaign-resumption-of-civil.html | GANDHI SAID TO PLAN TO RENEW CAMPAIGN; Resumption of Civil Resistance Reported Aimed to Force the British to Keep Truce. COMMUNAL ISSUE A FACTOR Mahatma Declared Disheartened by His Failure to Reconcile Hindu and Moslem Political Aims. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/paper-power-co-earned-12695668-international-reports-deficit-of.html | PAPER & POWER CO. EARNED $12,695,668; International Reports Deficit of $3,496,513 After Dividends Last Year.GAIN IN FOURTH QUARTER Current Assets Put at $80,408,602 --Figure Called Conservative-- Liabilities $42,073,339. Net Income $1,960,539. Current Assets $80,408,602. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/prr-debt-increase-of-150000000-voted-board-may-issue-obligations.html | P.R.R. DEBT INCREASE OF $150,000,000 VOTED; Board May Issue Obligations When Needed--Atterbury Comments on 2-Cent-a-Mile Plan. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/connect-yeast-heart-with-electric-power-university-of-oregon.html | CONNECT YEAST HEART WITH ELECTRIC POWER; University of Oregon Scientists See Another Clue to What Causes All Growth. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/the-russian-menace.html | THE "RUSSIAN MENACE." | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/money.html | MONEY. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/dr-hammer-wins-new-honors.html | Dr. Hammer Wins New Honors. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/roosevelt-vetoes-job-insurance-bill-holds-action-on-unemployment.html | ROOSEVELT VETOES JOB INSURANCE BILL; Holds Action on Unemployment Risk Should Await State Commission's Study. SIGNS CITY PARKS BILL Governor's Grist for the Day Totals Forty-eight Approvals and Thirty-one Rejections. New Laws to Date 410. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/washington-envoy-of-spain-to-resign-diplomatic-circles-fear-era-of.html | WASHINGTON ENVOY OF SPAIN TO RESIGN; Diplomatic Circles Fear Era of Chaos--State Department Awaits Official Report. BIG CREDIT NOT WITHDRAWN $60,000,000 Loan to Bank of Spain May Still Be Used, Say New York Financiers. Huge Credit Not Affected. WASHINGTON ENVOY OF SPAIN TO RESIGN | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/birkenhead-art-items-to-be-auctioned-here-part-of-david-blacks.html | BIRKENHEAD ART ITEMS TO BE AUCTIONED HERE; Part of David Black's London Collection of Old Furnishings Also to Be Sold Saturday. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/burlington-seeks-gulf-mobile-road-probably-will-ask-soon-for-i-cc-a.html | BURLINGTON SEEKS GULF, MOBILE ROAD; Probably Will Ask Soon for I. C.C. Authority, Says Head of Northern Pacific. LATTER'S ASSETS INCREASE Report to the Annual Meeting Shows $6.95 a Share Earned Last Year. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/overton-wins-in-louisiana-primary.html | Overton Wins in Louisiana Primary. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/finals-at-heckscher-club-tonight.html | Finals at Heckscher Club Tonight. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/the-play-the-case-for-tom-mooney.html | THE PLAY; The Case for Tom Mooney. | True | By J. Brooks Atkinson. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/fox-film-plans-up-today-stockholders-expected-to-ratify-change-in.html | FOX FILM PLANS UP TODAY.; Stockholders Expected to Ratify Change in Directors. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/finland-to-get-28-beer-wets-win-in-diet-115-to-76-to-raise.html | FINLAND TO GET 2.8 BEER.; Wets Win In Diet, 115 to 76, to Raise Alcoholic Content of Beverage. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/special-audit-of-richfield-officials-of-cities-service-having.html | SPECIAL AUDIT OF RICHFIELD; Officials of Cities Service Having Second Examination Made. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/daily-oil-output-up-56150-barrels-increase-in-eastern-texas.html | DAILY OIL OUTPUT UP 56,150 BARRELS; Increase in Eastern Texas Accounted for Most of theWeek's Gains.IMPORTS DOWN SHARPLYGasoline Stocks at Refineries 700,000 Barrels More, InstituteReports. Table of Comparisons. Gasoline at Refineries. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/penn-second-shell-again-is-shaken-up-martin-bainbridge-elgar-ruff.html | PENN SECOND SHELL AGAIN IS SHAKEN UP; Martin, Bainbridge, Elgar, Ruff and Weeks Are Among Those Affected by Changes. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/freeman-throws-mondt-is-victor-in-2730-before-crowd-of-4500-at.html | FREEMAN THROWS MONDT.; Is Victor in 27:30 Before Crowd of 4,500 at Newark. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/denies-harvey-plea-for-klein-evidence-berry-to-send-testimony-on.html | DENIES HARVEY PLEA FOR KLEIN EVIDENCE; Berry to Send Testimony on Highway Bribe Charge to QueensProsecutor. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/opera-stars-leaving-on-the-liner-europa-john-galsworthy-a-passenger.html | OPERA STARS LEAVING ON THE LINER EUROPA; John Galsworthy a Passenger on the Leviathan--Nine Liners Outward Bound, Three Due. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/woodcock-in-city-on-routine-visit-dry-law-administrator-silent-on.html | WOODCOCK IN CITY ON 'ROUTINE' VISIT; Dry Law Administrator Silent on Talks With McCampbell, Medalie and Simmons. 9 RAIDS WHILE HE IS HERE New Policy on Grape Juice Sale Believed to Have Been Discussed --Wine Sale Case Up Today. Willebrandt Test Denied. Has Sacramental Wine Permit. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/new-gas-well-at-wayne-third-strike-in-the-field-runs-4000000-cubic.html | NEW GAS WELL AT WAYNE.; Third Strike in the Field Runs 4,000,000 Cubic Feet. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/insurance-man-dies-on-street.html | Insurance Man Dies on Street. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/governor-requests-minutes-on-crain-quick-decision-seen-critics-of.html | GOVERNOR REQUESTS MINUTES ON CRAIN; QUICK DECISION SEEN; Critics of Prosecutor Predict Early Action--Albany Denies Move Is Significant. PATHE HEARING ON MONDAY Seabury Moves to Wind Up the Inquiry May 1--Rothstein Case Is Taken Up. KLEIN DATA TO PROSECUTOR Harvey Rebuffed In Plea for Bribe Evidence--Hofstadter Summons Legislative Committee. GOVERNOR ACTS ON CRAIN. Text of Governor's Letter. Crain Had Attacked Governor. GOVERNOR REQUESTS MINUTES ON CRAIN Queried on Rothstein Case. Johnstone Studying Evidence. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/a-correction.html | A Correction. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/industrial-safety-aim-of-campaign-roosevelts-labor-committee.html | INDUSTRIAL SAFETY AIM OF CAMPAIGN; Roosevelt's Labor Committee Submits to Him Program for Enlisting Workers. STRESS PERSONAL EFFORT Governor Cites 109,848 Compensated Accidents for 1930, an Increase of 9,000 Over 1929. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/job-issue-blamed-for-antisemitism-international-students-meeting-in.html | JOB ISSUE BLAMED FOR ANTI-SEMITISM; International Students, Meeting in Switzerland, Hear That Political Basis Is Gone. JEWISH OBSERVERS ATTEND Leaders of Movement Gratified at Interest Shown In Problem by European Representatives. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/union-to-face-long-island-u-nine.html | Union to Face Long Island U. Nine. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/14000mile-cruise-described-in-book-leonard-outhwaites-atlantic.html | 14,000-MILE CRUISE DESCRIBED IN BOOK; Leonard Outhwaite's "Atlantic Circle" Tells of Adventure in Trip on Small Schooner. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/crowded-hours-of-a-busy-day-in-president-hoovers-life.html | Crowded Hours of a Busy Day In President Hoover's Life | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/showboat-cruises-begin-here-july-18-belgenland-carrying-broadway.html | 'SHOWBOAT CRUISES' BEGIN HERE JULY 18; Belgenland, Carrying Broadway Stars as Talent, to Start 6-Day Trips to Nova Scotia. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/navy-crew-scores-in-trial-contest-varsity-tuning-up-for-race-with.html | NAVY CREW SCORES IN TRIAL CONTEST; Varsity, Tuning Up for Race With Columbia Saturday, Defeats Jayvees. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/notre-dame-enters-penn-relays.html | Notre Dame Enters Penn Relays. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/work-of-tuskegee-praised-by-hoover-negros-progress-largely-due-to.html | WORK OF TUSKEGEE PRAISED BY HOOVER; Negro's Progress Largely Due to Schools, He Says in Radio Speech to Anniversary Throng. LAUDS BOOKER WASHINGTON Nation Owes Him a Debt of Gratitude, President Declares From Lincoln's Study. THOUSANDS AT CEREMONY Canon Stokes Credits Changed Attitude of Whites With Muchof Race's Gains. Nation Indebted to Dr. Washington. Thousands Attend Celebration. Dr. Stokes Relates History. Tribute Paid to Dr. Moton. Hoover Closed the Program. | True | From a Staff Correspondent of The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/edna-may-star-of-yesteryear-hailed-as-old-play-is-revived.html | Edna May, Star of Yesteryear, Hailed as Old Play Is Revived | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/20000000th-ford-turned-out-manufacturer-drives-it-away.html | 20,000,000th Ford Turned Out; Manufacturer Drives It Away | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/the-home-saloon.html | THE HOME SALOON. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/a-daughter-to-mrs-robert-g-ely.html | A Daughter to Mrs. Robert G. Ely. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/denies-guilt-in-mothers-murder.html | Denies Guilt In Mother's Murder. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/national-city-promotions-james-stillman-rockefeller-is-made-an.html | NATIONAL CITY PROMOTIONS; James Stillman Rockefeller Is Made an Assistant Cashier. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/beer-bill-at-hartford-democratic-measure-cites-wet-attitude-of.html | BEER BILL AT HARTFORD.; Democratic Measure Cites Wet Attitude of Senator Bingham. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/panamerican-relations.html | PAN-AMERICAN RELATIONS. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/declares-bankers-oppose-wage-cuts-stephenson-tells-aba-council.html | DECLARES BANKERS OPPOSE WAGE CUTS; Stephenson Tells A.B.A. Council, However, That Economic Causes May Force Some. BANK ROBBERY RISE SHOWN Hold-Ups Reached 310 in Nation inSix Months Up to Feb. 28, Says J.E. Baum at Augusta, Ga. Reductions Are Defended. Economic Conditions Are Blamed. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/galsworthy-finds-slump-helped-us-novelist-says-americans-now-look.html | GALSWORTHY FINDS SLUMP HELPED US; Novelist Says Americans Now Look More Contented Than He Has Ever Seen Them. HIS ART PRAISED BY HIBBEN Princeton President Hails Speaker at University's Library Association Dinner Held Here. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Offerings to the Public.Union County, N.J. Lancaster, Pa. Brookline, Mass. Montreal (Que.) Schools. Watertown, N.Y. Weymouth, Mass. Montclair, N.J. Springfield, Ohio. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/swarthmore-netmen-win-open-tennis-season-by-defeating-pmc-6-matches.html | SWARTHMORE NETMEN WIN.; Open Tennis Season by Defeating P.M.C., 6 Matches to 0. | True | Special to The New York Times. | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/flushing-defeats-roosevelt-by-61-beats-city-psal-championship-nine.html | FLUSHING DEFEATS ROOSEVELT BY 6-1; Beats City P.S.A.L. Championship Nine as WallachYields Only Four Hits.POLY PREP WINS, 8 TO 2 Starts Season With Victory OverAlexander Hamilton--StuyvesantWins--Other Games. Poly Prep, 8; Hamilton, 2. Stuyvesant, 1; G. Washington, 0. Colby Acad., 8; Berkeley-Irving, 5. Riverdale, 4; Adelphi, 3. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/argue-in-high-court-on-water-diversion-new-jersey-and-new-york.html | ARGUE IN HIGH COURT ON WATER DIVERSION; New Jersey and New York Counsel Begin Pleas on City's Tapping the Delaware. AUTHORITY IS CONTESTED But Hilly Yields to Some Conditions Fixed by Master and Lawyer for Pennsylvania Agrees. Effect of Diversion at Issue. Hilly Accepts Several Conditions. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/hoover-throws-out-first-ball-as-athletics-beat-senators-in-11th-5h.html | Hoover Throws Out First Ball as Athletics Beat Senators in 11th, 5 to 3; PRESIDENT STARTS SENATORS' SEASON Hoover Throws First Ball and Then Leaves Reluctantly With Score Tied in Tenth. ATHLETICS TRIUMPH, 5-3 Knot Count in Ninth Before Overflow Crowd of 35,000 and Win in Eleventh. CEREMONIES ARE COLORFUL Army Band Plays Pan-American National Anthems and Artillery Pieces Fire Salutes. Ground Rule Is Invoked. National Anthems Played. Both Tally in First. | True | By Turner Catledge. Special To the New York Times.times Wide World Photo. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/accuses-boy-of-perjury-stepfather-challenges-testimony-of-youth-at.html | ACCUSES BOY OF PERJURY.; Stepfather Challenges Testimony of Youth at Divorce Trial. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/the-overturn-in-spain.html | THE OVERTURN IN SPAIN. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/413505494-to-veterans-1256712-new-loans-made-up-to-april-11-and.html | $413,505,494 TO VETERANS.; 1,256,712 New Loans Made Up to April 11, and 500,000 Pending. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/says-teachers-fear-life-dr-gm-wiley-finds-they-fall-to-link.html | SAYS TEACHERS FEAR LIFE.; Dr. G.M. Wiley Finds They Fall to Link Education and Society. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/sovietreich-deal-totals-75000000-orders-placed-in-germany-for.html | SOVIET-REICH DEAL TOTALS $75,000,000; Orders Placed in Germany for Industrial Equipment Are Approved in Berlin. CREDIT ACCORD IS REACHED Purchasers Will Tender Advance Payments of 20 Per cent In Form of Commercial Bills. Steel and Iron Industries Benefit. Future Relations Not Discussed. Three Seized in Alleged Dye Plot. SOVIET WHEAT FAVORED. Britain Now Importing Much More Than From United States. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/14/archives/giants-beat-phils-in-late-rally-95-home-run-by-critz-in-seventh.html | GIANTS BEAT PHILS IN LATE RALLY, 9-5; Home Run by Critz in Seventh Scores 2 Mates, Featuring Five-Run Attack. KLEIN HITS 2 OVER FENCE Ott Connects in Ninth Inning With Terry on Base-- 18,500 Attend. EACH CLUB USES 3 PITCHERS Fitzsimmons, Heving and Walker, Hurl for New York Against Two Elliotts and Watt. Phils Wear Mourning Bands. Critz Hits Into Bleachers. Sacrifice Rule Hurts Lindstrom. | True | By William E. Brandt. Special To the New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/urges-unity-in-party-to-aid-republicanism-miss-spence-also-proposes.html | URGES UNITY IN PARTY TO AID REPUBLICANISM; Miss Spence Also Proposes New Interest in Foreign-Born -Mrs. Tuttle Heads Club. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/shields-and-grant-gain-at-pinehurst-new-yorker-downs-rainville-86.html | SHIELDS AND GRANT GAIN AT PINEHURST; New Yorker Downs Rainville, 8-6, 4-6, 6-2 in North and South Tennis. ATLANTAN BEATS WRIGHT Miss Rice, Mrs. Jessup and Miss Sachs Reach Semi-Finals in Women's Singles. Van Ryn and Hines Advance. Rainville at His Peak. | True | By Allison Danzig. Special To the New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/opening-games-draw-250510-setting-new-attendance-mark.html | Opening Games Draw 250,510, Setting New Attendance Mark | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/give-henry-fellowships-trustees-select-four-from-britain-to-study.html | GIVE HENRY FELLOWSHIPS.; Trustees Select Four From Britain to Study at Harvard and Yale. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/visitor-to-madrid-sees-no-hostility-people-await-developments.html | VISITOR TO MADRID SEES NO HOSTILITY; People Await Developments Quietly and in Good Humor, French Editor Declares. SAYS KING ACTED WISELY, Jules Sauerwein Believes Monarch Was Sincere in Saying He Left Country to Avert Bloodshed. | True | By Jules Sauerwein. Foreign Editor of le Matin of Paris. Special Cable To the New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/trinidad-oil-fire-halted-volunteers-check-flames-after-five.html | TRINIDAD OIL FIRE HALTED.; Volunteers Check Flames After Five Hours--Pump House Burned. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/gets-british-oil-outlet-indiana-standard-unit-will-buy-into.html | GETS BRITISH OIL OUTLET.; Indiana Standard Unit Will Buy Into Manchester Concern. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/australian-premier-wins-by-2-votes.html | Australian Premier Wins by 2 Votes | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/sports-of-the-times-echoes-from-the-dugouts-hits-and-errors.html | Sports of the Times; Echoes From the Dugouts. Hits and Errors. Touching the Bases. | True | By John Kieran. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/col-stewart-to-resign-officer-who-commanded-forces-in-siberia-to.html | COL. STEWART TO RESIGN.; Officer Who Commanded Forces in Siberia to Leave Army April 30. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/11000000-suffer-says-la-follette-he-retorts-to-president-that-vast.html | 11,000,000 SUFFER, SAYS LA FOLLETTE; He Retorts to President That Vast Distress Has Not Been Met by Red Cross. 'COURT NATIONAL DISASTER' Wants Industrial, Financial, Labor and Political Leadership Mobilized for Planning. Local Funds Becoming Exhausted. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/find-music-offers-most-to-the-blind-speakers-at-world-conference.html | FIND MUSIC OFFERS MOST TO THE BLIND; Speakers at World Conference Here Laud It Both as Art and as Profession. PUT FIRST AMONG STUDIES Helen Keller Quickly Grasps New Method of Sightless Reading Through the "Visagraph." Urges Blind Teachers for the Blind. Effect of Blindness on Other Senses. Miss Keller Tries the "Visagraph." | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/corporation-to-change-name.html | Corporation to Change Name. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/pageant-of-city-recalls-big-events-eminent-citizens-of-period.html | PAGEANT OF CITY RECALLS BIG EVENTS; Eminent Citizens of Period Between Revolution and the '40s Portrayed. FESTIVE SCENES REVIVED Members of Old-Time Families Appear in Authentic Costumes to Aid Town Hall Fund. Mid-Victorian Era Recalled. Fete in Honor of Charles Dickens. The Committee of Sponsors. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/vollbehr-wins-suit-to-free-rare-books-scientist-gets-damages-in.html | VOLLBEHR WINS SUIT TO FREE RARE BOOKS; Scientist Gets Damages in Capital Against Broker, Who Halted Sale to Congress Library. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/anthracite-gains-from-year-ago.html | Anthracite Gains From Year Ago. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/says-servant-girls-are-duped-in-homes-conference-speaker-charges.html | SAYS SERVANT GIRLS ARE DUPED IN HOMES; Conference Speaker Charges Southern Agency Sends Them Into Virtual Slavery. PUBLIC BUREAU AID URGED Proposed Overtime for Domestics Stirs Debate--Reform Plans Go to National Group. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/financial-markets-stocks-decline-in-light-trading-grain-prices.html | FINANCIAL MARKETS; Stocks Decline in Light Trading--Grain Prices Again Move Uncertainly. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/tariff-union-faces-battle-in-austria-many-industrialists-fear-for.html | TARIFF UNION FACES BATTLE IN AUSTRIA; Many Industrialists Fear for Their Businesses if Customs Pact Is Completed. BETHLEN WANTS EQUALITY Hungarian Premier, on His Tenth Anniversary in Office, Demands Political Moves First. Bethlen Asks Political Equality. | True | By John MacCormac. Wireless To the New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/art-spanish-envoy-honors-segrelles-at-show-of-art-students-league.html | ART; Spanish Envoy Honors Segrelles. At Show of Art Students' League. Summer Exhibition at Sterner's. | True | By Edward Alden Jewell. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/second-eight-wins-princeton-tests-beats-varsity-in-two-sprints-and.html | SECOND EIGHT WINS PRINCETON TESTS; Beats Varsity in Two Sprints and Takes Four Out of Five Racing Starts. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/pilot-in-fatal-crash-loses-memory.html | Pilot in Fatal Crash Loses Memory. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/kills-three-and-self-in-jealous-outbreak-ohio-farmer-throws-oil-on.html | KILLS THREE AND SELF IN JEALOUS OUTBREAK; Ohio Farmer Throws Oil on Wife and Stepson and Sets Them Afire--Stabs Boarder. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/kellogg-president-hails-sixhour-day-shorter-hours-have-benefited.html | KELLOGG PRESIDENT HAILS SIX-HOUR DAY; Shorter Hours Have Benefited Stockholders and Workers, L.J. Brown Says Here. STAFF INCREASED BY 20% Added Workers and Higher Pay Are More Than Balanced by Rise in Production, He Finds. Wage Scale Increased. Luncheon Period Eliminated. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/cornells-varsity-wins-by-2-lengths-defeats-the-jayvee-and-yearling.html | CORNELL'S VARSITY WINS BY 2 LENGTHS; Defeats the Jayvee and Yearling Shells--Rough Water Keeps Oarsmen on Inlet. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/acts-on-reforms-in-receiverships-bar-group-authorizes-executive.html | ACTS ON REFORMS IN RECEIVERSHIPS; Bar Group Authorizes Executive Committee to Confer With Judges on Equity Rule. BONDHOLDERS AFFECTED Action Follows Seven Years of Failure to Work Out Acceptable Regulations. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/the-president-of-spain-and-the-members-of-his-republican-cabinet.html | The President of Spain and the Members of His Republican Cabinet | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/student-hoax-seen-in-boys-kidnapping-printers-devil-seized-at-gates.html | STUDENT HOAX SEEN IN BOY'S KIDNAPPING; Printer's Devil Seized at Gates of Barnard College and Publication Is Confiscated.GIRLS PRINT NEW ISSUE Indignant Editors Link Loss ofPapers to Columbia Spectator Story of "Merger" They Deny. Saw Four Men in Car. Special Edition Printed. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/nyac-triumphs-at-water-polo-133-gains-final-of-national-aau-title.html | N.Y.A.C. TRIUMPHS AT WATER POLO, 13-3; Gains Final of National A.A.U. Title Tourney by Defeating Brooklyn Y.M.C.A. ILLINOIS A.C. ALSO VICTOR Vanquishes Carnegie Library A.C., 10 to 1, and Will Compete for Crown Tonight. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/hawks-at-the-hague-on-flight.html | Hawks at The Hague on Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/orchard-hill-plots-conveyed.html | Orchard Hill Plots Conveyed. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/three-hurt-in-auto-upset-eb-vinton-of-stratford-conn-wife-and.html | THREE HURT IN AUTO UPSET.; E.B. Vinton of Stratford, Conn., Wife and Daughter in Georgia Crash | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/manufactured-export-is-cut-most-heavily-february-shipment-of.html | MANUFACTURED EXPORT IS CUT MOST HEAVILY; February Shipment of Finished Goods Down $67,076,000 From Last Year. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/palestines-merits-and-limits-debated-holmes-calls-it-a-colonial.html | PALESTINES MERITS AND LIMITS DEBATED; Holmes Calls It a Colonial Miracle, a Haven and Symbolof Sacred Culture.DARROW SEES LAND OF WOESays Only Dreamers Could ThinkSeriously of Settling in Country So Lacking in Wealth. Darrow Stirs Merriment. Holmes Explains Plan. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/quentin-roosevelt-operated-on.html | Quentin Roosevelt Operated On. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/rutland-has-a-250000-fire.html | Rutland Has a $250,000 Fire. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/tank-car-corporations-earnings.html | Tank Car Corporation's Earnings. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/story-of-dancer-attacked-by-ganly-mme-artska-at-perjury-trial-is.html | STORY OF DANCER ATTACKED BY GANLY; Mme. Artska, at Perjury Trial, Is Confronted With Statement Made to Her Attorney. SAYS HE DICTATED PART She Insists Her Testimony on Frame-Up Is True--Mother Tells of Studio Raid. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/alfonso-the-hero-of-scores-of-tales-people-never-tired-of-anecdotes.html | ALFONSO THE HERO OF SCORES OF TALES; People Never Tired of Anecdotes of His Valor, Humor, Charm, Tact and Regal Hauteur. BARCELONA VISIT TYPICAL Defying Warnings of Seething Revolt, He Went There to Be DrawnAlong Streets by Subjects. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/oneill-back-in-france-american-worked-on-next-play-during-sojourn.html | ONEILL BACK IN FRANCE.; American Worked on Next Play During Sojourn in Canaries. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/fw-lincoln-dies-import-firm-head-senior-member-of-hw-peabody.html | F.W. LINCOLN DIES; IMPORT FIRM HEAD; Senior Member of H.W. Peabody & Co.--Distant Cousinof Civil War President.HELD OTHER DIRECTORATESHis Son Wed Grandniece of JohnD. Rockefeller Sr.--Was Member of Many Clubs. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/savage-school-to-hold-meet.html | Savage School to Hold Meet. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/slayer-accused-by-girl-4-sentenced.html | Slayer Accused by Girl, 4, Sentenced | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/100000-stock-tax-on-new-york-central-state-demands-payment-for.html | $100,000 STOCK TAX ON NEW YORK CENTRAL; State Demands Payment for Increase in Capitalization--Company Refuses. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/manager-upholds-cruises-by-cunard-rhblake-denies-walker-statement.html | MANAGER UPHOLDS CRUISES BY CUNARD; R.H.Blake Denies Walker Statement That Trips Are Intendedto Harm Amemican Lines. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/norman-goes-home-silent-on-his-plans-bank-of-england-head-says.html | NORMAN GOES HOME, SILENT ON HIS PLANS; Bank of England Head Says Alfonso's Fall Will Not Affect Finance. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/wood-postpones-trials-again-delays-attempt-to-set-new-motor-boat.html | WOOD POSTPONES TRIALS.; Again Delays Attempt to Set New Motor Boat Speed Record. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/11-dead-in-tube-fire-invention-saves-16-body-of-brave-fire-captain.html | 11 DEAD IN TUBE FIRE; INVENTION SAVES 16; Body of Brave Fire Captain Is Last Taken From Suffocating Chicago Sanitary Tunnel. CREW TRAPPED ALL NIGHT Smoke Ejector, on Truck, Races From Kenosha and at Daybreak Enables Their Rescue. The Dead. Explore and Dig All Day. Saving of the Last Sixteen. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/advises-red-cross-to-widen-lunches-dr-de-kleine-urges-conference-to.html | ADVISES RED CROSS TO WIDEN LUNCHES; Dr. de Kleine Urges Conference to Make Permanent the Relief for Needy Children. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/hornblower-team-wins-at-golf.html | Hornblower Team Wins at Golf. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/pricecutting-war-in-newsprint-feared-negotiations-over-grave.html | PRICE-CUTTING WAR IN NEWSPRINT FEARED; Negotiations Over 'Grave' Situation reported Between Ontarioand Quebec Governments. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/city-approves-plan-for-trades-school-estimate-board-group-favors.html | CITY APPROVES PLAN FOR TRADES SCHOOL; Estimate Board Group Favors Purchase of Site for New Building in Garment Centre. COST PUT AT $1,850,000 Berry Opposes Move Backed by Education Board, Declaring Outlay Will Run Too High. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/davis-again-prosecutor-mercer-county-n-j-official-is-reinstated.html | DAVIS AGAIN PROSECUTOR.; Mercer County (N. J.) Official Is Reinstated After Investigation. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/eighteen-injured-in-boston-subway-threecar-train-strikes-rear-of.html | EIGHTEEN INJURED IN BOSTON SUBWAY; Three-Car Train Strikes Rear of Standing Car in Park Street Station. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/city-hall-guarded-after-a-bomb-threat-anonymous-call-warns-of.html | City Hall Guarded After a Bomb Threat; Anonymous Call Warns of Jobless 'Protest' | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/north-pelham-home-plan-fish-and-marvin-brokers-deny-any-financial.html | NORTH PELHAM HOME PLAN.; Fish and Marvin, Brokers, Deny Any Financial Interest In It. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/movies-record-plays-in-princeton-football-squad-of-28-drills-in.html | MOVIES RECORD PLAYS IN PRINCETON FOOTBALL; Squad of 28 Drills in Long Lateral Passing Workout as Cameras Click. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/members-list-debts-of-prince-whitely-liabilities-of-three-of-seven.html | MEMBERS LIST DEBTS OF PRINCE & WHITELY; Liabilities of Three of Seven in Firm Are Scheduled as $1,500000 or More Each. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/peace-council-hits-navy-league-plea-holds-battleship-and-trade.html | PEACE COUNCIL HITS NAVY LEAGUE PLEA; Holds Battleship and Trade Protection Arguments Signs of Outworn Diplomacy. WORLD ACCORD EMPHASIZED Mrs. L.C. Morgan, for the Council, Discounts Howe Alarm Over Franco-Italian Accord. Quotes Admiral Sims. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/columbia-selects-crew-to-race-navy-varsity-will-be-boated-as-it-has.html | COLUMBIA SELECTS CREW TO RACE NAVY; Varsity Will Be Boated as It Has Been During Recent Practices. FOUR SOPHOMORES NAMED Others In Shell Are Seniors--First Combination Scores in Time Trial. Some Improvement Seen. Varsity Race at 6 o'Clock. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/music-isidor-belarsky-basso-sings-italian-pianist-in-debut-a-light.html | MUSIC; Isidor Belarsky, Basso, Sings. Italian Pianist in Debut. A Light and Tuneful Concert. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/republic-is-second-in-spains-history-four-presidents-came-and-went.html | REPUBLIC IS SECOND IN SPAIN'S HISTORY; Four Presidents Came and Went in Rapid Succession Before Dictatorship of 1874. BOURBONS WERE RESTORED Dissatisfaction With Reign of Prince Amadeo of Savoy, Son of Italian Monarch, Cause of Revolt. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/oregon-governor-aids-jewish-drive.html | Oregon Governor Aids Jewish Drive. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/britain-to-welcome-exile-deposed-king-of-spain-and-his-family.html | BRITAIN TO WELCOME EXILE; Deposed King of Spain and His Family | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times.photo By van Dyck.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/markets-in-london-paris-and-berlin-trading-continues-quiet-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Continues Quiet on the English Exchange--Credit Rates Harden. FRENCH QUOTATIONS OFF Spanish Stocks Slump Before News of Abdication--Losses on German Boerse. Special Cable to THE NEW YORK TIMES. Closing Prices on London Exchange. Tone Weaker in Paris. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/hits-nevada-gamblers-state-attorney-general-declares-they-are-not.html | HITS NEVADA GAMBLERS; State Attorney General Declares They Are Not Operating Legally. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/king-carol-orders-cabinet-by-tonight-gives-various-party-leaders-24.html | KING CAROL ORDERS CABINET BY TONIGHT; Gives Various Party Leaders 24 Hours to Agree on a Concentration Ministry.NEW ELECTIONS TAKEN UP Titulescu Demands 70 Seats InParliament, but Maniu Wants Peasant Party Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/cornell-to-receive-900000-by-will-appraisal-fixes-col-sacketts.html | CORNELL TO RECEIVE $900,000 BY WILL; Appraisal Fixes Col. Sackett's Estate at $1,346,250 Gross and $1,215,318 Net. PHILIPP LEFT $10,521,042 Lillian Leitzel's Husband Gets Her Estate--Mrs. Iselin's Fortune Goes to Grandsons. Philipp Estate Put at $10,521,042. Family Gets Gates Estate. Allen L. Carey Left $112,741. Baldridge Sons Get Bulk of Estate Leitzel Estate Goes to Husband. Mrs. Adrian Iselin's Will Probated. | True |  | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/hails-church-move-for-birth-control-mrs-sanger-tells-audience-it.html | HAILS CHURCH MOVE FOR BIRTH CONTROL; Mrs. Sanger Tells Audience It Signalizes the "Biological Emancipation" of Women. FORESEES HAPPIER HOMES Prof. Fairchild, Sociologist, Also Speaks at Meeting of Clinical Research Bureau. | True |  | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/oil-ablaze-in-rumania-big-pipe-line-explodes-and-flaming-fluid.html | OIL ABLAZE IN RUMANIA.; Big Pipe Line Explodes and Flaming Fluid Spreads Over District. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/bermuda-yachts-lead-in-series-129-eldon-trimingham-sails-achilles.html | BERMUDA YACHTS LEAD IN SERIES, 12-9; Eldon Trimingham Sails Achilles to Victory Against U.S. Six Meters at Hamilton. VIKING IN SECOND PLACE Outdistances Three American Craft With Kenneth Trimingham as Skipper In First Race. | True |  | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/gold-for-para-bonds-paris-rules.html | Gold for Para Bonds, Paris Rules. | True |  | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/france-passes-us-in-building-of-ships-ranks-second-in-construction.html | FRANCE PASSES US IN BUILDING OF SHIPS; Ranks Second in Construction for First Quarter--Britain Leads Despite Decline. GERMANY DROPS TO SIXTH World Volume at Lowest Mark in Four Years, Lloyd's Reports-- 14 Vessels Under Way. Nation's Comparative Figures. Fewer Motor Vessels. | True |  | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/south-african-studies-methods-at-tuskegee-minister-louw-finds-negro.html | SOUTH AFRICAN STUDIES METHODS AT TUSKEGEE; Minister Louw Finds Negro Problems Here Less ComplicatedThan in His Homeland. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/1000000-estate-left-largely-to-secretary-former-butler-pa-woman.html | $1,000,000 ESTATE LEFT LARGELY TO SECRETARY; Former Butler (Pa.) Woman Chief Beneficiary by Will of G.E. McGill, Pioneer Oil Man. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/new-plate-glass-bureau-beha-announces-coordination-of-functions-of.html | NEW PLATE GLASS BUREAU.; Beha Announces Coordination of Functions of Rate Making. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/police-salaries-the-citys-low-rents.html | Police Salaries.; The City's Low Rents. | True | J.M.M.F.K. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/finds-business-men-looking-to-upturn-pierre-says-hotel-operators.html | FINDS BUSINESS MEN LOOKING TO UPTURN; Pierre Says Hotel Operators Report Wide Confidence in a Gradual Revival. BOOM IS NOT DESIRED Visitors Here Neither Plan On Nor Want a Sudden Change in the Conditions, He Declares. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/greenwich-acres-sold.html | Greenwich Acres Sold. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/to-widen-bible-studies-mt-holyoke-college-arranges-new-fouryear.html | TO WIDEN BIBLE STUDIES; Mt. Holyoke College Arranges New Four-Year Cultural Courses. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/shot-at-horse-kills-man-police-bullet-ricochets-and-hits-bystander.html | SHOT AT HORSE KILLS MAN.; Police Bullet Ricochets and Hits Bystander in Montreal Street. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/townsend-ordered-to-the-texas.html | Townsend Ordered to the Texas. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/illinois-wets-start-war-on-dry-governor-move-for-inquiry-on-state.html | ILLINOIS WETS START WAR ON DRY GOVERNOR; Move for Inquiry on State Funds --No Decision on Plans to Repeal Enforcement Law. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/car-loadings-off-11568-in-week-to-728511-but-index-rises-to.html | Car Loadings Off 11,568 in Week to 728,511, But Index Rises to Previous High for Year | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/sale-and-rentals-in-southampton.html | Sale and Rentals In Southampton. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/harmon-takes-cue-lead-divides-two-blocks-with-clark-but-is-ahead-by.html | HARMON TAKES CUE LEAD.; Divides Two Blocks With Clark, but Is Ahead by Three Points. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/new-jersey-schoolboy-fans-26-in-13inning-game.html | New Jersey Schoolboy Fans 26 in 13-Inning Game | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/staten-island-sales-houses-in-tompkinsville-and-port-richmond.html | STATEN ISLAND SALES.; Houses in Tompkinsville and Port Richmond Conveyed. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/new-naval-parley-in-london-delayed-absence-of-french-experts-is.html | NEW NAVAL PARLEY IN LONDON DELAYED; Absence of French Experts Is Regarded as Making Discussion Useless.LAVAL SEEKS COMPROMISEPremier Tries to Reconcile Viewsof Foreign Office and OtherGovernment Departments. Laval Summons Ministers. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/transfers-use-of-trademark.html | Transfers Use of Trademark. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/twelve-new-republics-in-europe-since-war-austria-germany-greece.html | TWELVE NEW REPUBLICS IN EUROPE SINCE WAR; Austria, Germany, Greece, Spain, Russia and Turkey Ousted Rulers--Six States Created. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/cotton-prices-sag-and-end-at-bottom-selling-pressure-following-the.html | COTTON PRICES SAG AND END AT BOTTOM; Selling Pressure, Following the Recent Recovery, Increased by Weakness in Stocks. LOSSES 14 TO 17 POINTS British Report Large Decline in Exports of Yarn and Cloth, Compared With Last Year. COTTON LINES SLOW ABROAD. Demand Better in Germany and Poland--English Mills on 50% Basis. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/erie-road-reports-profit-for-quarter-denney-says-100000-deficit-in.html | ERIE ROAD REPORTS PROFIT FOR QUARTER; Denney Says $100,000 Deficit in First Two Months Was Offset by March Earnings. ASSETS DECLINED IN 1930 Woodruff of Coca-Cola Added to Board, While the Other Directors Are Re-elected. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/arabs-turn-down-parley-in-london-palestine-development-scheme-must.html | ARABS TURN DOWN PARLEY IN LONDON; Palestine Development Scheme Must Be Discussed on Their Home Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/argentine-exports-hurt-by-low-prices-volume-increases-38-per-cent.html | ARGENTINE EXPORTS HURT BY LOW PRICES; Volume Increases 38 Per Cent for Quarter, but Value Declines 15 Per Cent.ONLY MEAT FIGURES HOLD Wheat, Flaxseed, Wool, Hides andDairy Products Sink--GoldShipments Gain Much. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/virginia-nine-tops-harvard-11-to-10-cavaliers-score-ten-runs-off.html | VIRGINIA NINE TOPS HARVARD, 11 TO 10; Cavaliers Score Ten Runs Off Four Pitchers in First Four Innings. TICKNOR SMASHES HOMER Leads Crimson Rally in the Sixth--Also Twirls Opening 1 2-3 and Last 3 Frames. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/ends-his-life-over-arrest-jersey-millwright-58-unable-to-stand.html | ENDS HIS LIFE OVER ARREST; Jersey Millwright, 58, Unable to Stand Disgrace of Auto Charge. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/add-20hour-chicago-train-prr-officials-announce-the-rainbow-to.html | ADD 20-HOUR CHICAGO TRAIN; P.R.R. Officials Announce "The Rainbow," to Start April 26. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/win-right-to-sue-city-trust-board-stockholders-may-file-action.html | WIN RIGHT TO SUE CITY TRUST BOARD; Stockholders May File Action Provided They Guarantee the Costs, Court Rules. COLLECTION IS DOUBTED Broderick Is Upheld in Plea for Funds Before Pressing Fight for Civil Redress. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/levy-honored-at-dinner-city-college-club-pays-tribute-to-borough.html | LEVY HONORED AT DINNER.; City College Club Pays Tribute to Borough President. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/sign-riskolevinsky-bout.html | Sign Risko-Levinsky Bout. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/eagles-hatched-by-hens-cleveland-scientist-soon-to-complete-study.html | EAGLES HATCHED BY HENS; Cleveland Scientist Soon to Complete Study of Life Span. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/catalonia-to-stay-in-spain-as-state-separatists-decide-on-move.html | CATALONIA TO STAY IN SPAIN AS STATE; Separatists Decide on Move After Announcing They Would Be Independent. ROYALISTS YIELD EASILY Colonel Macia Takes City Hall Without Resistance and Begins Emptying Jails. Ousted Royalist Mayor. No Resistance to Coup. CATALONIA TO STAY IN SPAIN AS STATE Republicans Take San Sebastian. Flags Up Around Gibraltar. Royalists Flee to Gibraltar. Macia a Catalonian Zealot. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/electric-finger-finds-fraud-in-thickness-of-materials.html | Electric Finger Finds Fraud In Thickness of Materials | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/jj-shubert-back-from-europe.html | J.J. Shubert Back From Europe. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/browns-are-victors-over-tigers-by-7-to-3-stage-deciding-attack-in.html | BROWNS ARE VICTORS OVER TIGERS BY 7 TO 3; Stage Deciding Attack in Second Inning of Opener-- Stewart Stars on Mound. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/1000000-mitten-fee-suspended-by-prt-action-follows-order-of.html | $1,000,000 MITTEN FEE SUSPENDED BY P.R.T.; Action Follows Order of Receivership for Traction Concern in Suit of Philadelphia. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/domestic-bonds-up-on-stock-exchange-railroad-issues-are-especially.html | DOMESTIC BONDS UP ON STOCK EXCHANGE; Railroad Issues Are Especially Firm, While the Utilities Gain Moderately. EUROPEAN LOANS STEADY South American Group Easier-- Federal List Registers Further Advances. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/burr-co-acquire-seat-on-exchange-will-have-floor-member-on-curb.html | BURR & CO. ACQUIRE SEAT ON EXCHANGE; Will Have Floor Member on Curb Also--New Bridgman Organization Formed.OTHER CHANGES ANNOUNCEDKnute Rockne, Special Partner inGibson & Co., Revealed as Shrewd Stock Broker. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/freight-deliveries-by-agency-opposed-spokesmen-for-shippers-and.html | FREIGHT DELIVERIES BY AGENCY OPPOSED; Spokesmen for Shippers and Trade Groups Reject Plan Submitted by Railroads. WANT PIERS ABANDONED Roads' Proposal Called a Subterfuge to Control Trucking Instead of Giving City Store-Door Service. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/lee-beats-de-oro-in-title-cue-play-begins-defense-of-amateur.html | LEE BEATS DE ORO IN TITLE CUE PLAY; Begins Defense of Amateur 3Cushion Championship With50-43-Victory.RALLIES TO GAIN VERDICT Overcomes Big Early Lead, TiesCount in 48th Inning, ThenSets Pace to End. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/rockefeller-starts-to-improve-estate-houses-on-acquired-lands-to-be.html | ROCKEFELLER STARTS TO IMPROVE ESTATE; Houses on Acquired Lands to Be Razed and Old Railroad Bed to Be Made Into Gardens. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/resignations-give-uriburu-free-hand-argentine-president-reserves.html | RESIGNATIONS GIVE URIBURU FREE HAND; Argentine President Reserves Decision in Imminent Crisis Due to Radical Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/government-libels-the-josephine-k-british-rumrunner-whose-captain.html | GOVERNMENT LIBELS THE JOSEPHINE K.; British Rum-Runner, Whose Captain Was Killed in Capture,,Also Declared Forfeited. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/firemen-hurt-in-rochester-blaze.html | Firemen Hurt in Rochester Blaze. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/madariaga-is-jubilant-spanish-savant-now-in-mexico-sees-tremendous.html | MADARIAGA IS JUBILANT.; Spanish Savant, Now In Mexico, Sees Tremendous Triumph. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/banks-in-reserve-show-less-profit-ratio-for-those-in-new-york.html | BANKS IN RESERVE SHOW LESS PROFIT; Ratio for Those in New York District Fell Last Year to 1.2 Per Cent. VARIOUS GROUPS STUDIED Survey Reveals Unusually Large Losses Charged Off on Loans and Securities. Outside Group the Highest. Expenses and Gross Earnings. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/a-daughter-to-mrs-se-young.html | A Daughter to Mrs. S.E. Young. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/utilities-board-upheld-pennsylvania-senate-group-after-inquiry.html | UTILITIES BOARD UPHELD.; Pennsylvania Senate Group, After Inquiry, Assails Pinchot. | True | Special to The New York Times. | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/yiddish-program-at-rand-school.html | Yiddish Program at Rand School. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/appeals-for-porto-rico-roosevelt-cables-committee-here-that-further.html | APPEALS FOR PORTO RICO.; Roosevelt Cables Committee Here That Further Aid Is Urgent. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/urges-curb-on-sale-of-drug-nostrums-dr-sm-gordon-would-wipe-entire.html | URGES CURB ON SALE OF DRUG NOSTRUMS; Dr. S.M. Gordon Would Wipe Entire Classes of "Cures" From Market by Strict Rules. WYNNE HAILS THE PLAN Calls It Worthy of Nation-Wide Use --Advertising of Remedies Would Be Regulated. Urges Three Special Steps. Much Information Available. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/dr-stopes-sues-cardinal-for-libel.html | Dr. Stopes Sues Cardinal for Libel. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/chicago-six-loses-20-and-canadiens-keep-stanley-cup-canadiens-win.html | Chicago Six Loses, 2-0, and Canadiens Keep Stanley Cup; CANADIENS WIN, 2-0; RETAIN STANLEY CUP Beat Chicago at Montreal in Fifth and Deciding Game of Title Series. MORENZ CLINCHES VICTORY Scores His Only Goal of 10 Play-Off Contests in the Last Five Minutes. GAGNON GETS OTHER POINT Tallies in Second Period on Pass From Joliat Before Capacity Crowd of 13,000. Victors Congratulate Gardiner. Both Goalies Outstanding. Canadiens Open Strong Attack. Burke Breaks Up Drive. Lepine Penalized Again. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/panamerican-speech-at-capital-by-the-president-would-know-each.html | Pan-American Speech at Capital by the President; Would Know Each Other Better. Approach General Conciliation. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/sahm-is-elected-mayor-of-berlin-was-president-of-danzig-free-city.html | SAHM IS ELECTED MAYOR OF BERLIN; Was President of Danzig Free City 10 Years--A Member of the Moderate Right. HARD TASK CONFRONTS HIM City Heavily in Debt After Socialist Regime--Without Mayor Since Boess WasFforced Out in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/open-death-inquiry-on-buried-woman-roosevelt-orders-special.html | OPEN DEATH INQUIRY ON BURIED WOMAN; Roosevelt Orders Special Prosecutor for Grand Jury Action inCase of Mrs. Roediger. BROTHER ACCUSES HUSBAND Yonkers Man, in Affidavit, States Belief Freehold (N.Y.) Sister WasSlain--Also Charges Bigamy. Autopsy Roused Suspicions. | True | Special to The New York Times. | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/kracke-is-elected-to-steinbrink-post-accepts-republican-leadership.html | KRACKE IS ELECTED TO STEINBRINK POST; Accepts Republican Leadership in Kings County in a Harmony Move.ENDS FACTIONAL DEADLOCKSpecial Meeting of ExecutiveCommittee Called After aSeries of Conferences.J.R. CREWS STEPS ASIDE He Also Nominates New Chief, Who Announces He Will Go toWashington at Once. Kracke Favored Corwin. Vote Thanks to Steinbrink. | True | Photo by Aime Dupont. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/washington-society-at-opera-opening-vice-president-curtis-heads.html | WASHINGTON SOCIETY AT OPERA OPENING; Vice President Curtis Heads Official Contingent at "Tosca"Performance. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/bethlehem-bonus-gets-72-of-proxies-principals-in-steel-bonus-fight.html | BETHLEHEM BONUS GETS 72% OF PROXIES; PRINCIPALS IN STEEL BONUS FIGHT. | True | Times Wide World Photo. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/jewish-women-adjourn-elect-mrs-van-alten-of-queens-as-a-director-in.html | JEWISH WOMEN ADJOURN.; Elect Mrs. Van Alten of Queens as a Director In State Conference. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/harvard-tennis-team-scores-in-south-90-conquers-the-william-and.html | HARVARD TENNIS TEAM SCORES IN SOUTH, 9-0; Conquers the William and Mary Squad by Winning All Matches in Straight Sets. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/broker-jailed-for-theft-bernard-robbins-sentenced-to-three-years-in.html | BROKER JAILED FOR THEFT.; Bernard Robbins Sentenced to Three Years in $4,800 Stock Deal. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/for-all-the-blind.html | FOR ALL THE BLIND. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/to-seek-wegener-by-propellersled-german-expert-is-being-sent-to.html | TO SEEK WEGENER BY PROPELLER-SLED; German Expert Is Being Sent to Greenland to Aid in Hunt for Missing Scientist. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/harvard-award-to-bm-jacobson.html | Harvard Award to B.M. Jacobson. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/arnold-president-resigns-dr-fw-maroney-will-leave-the-new-haven.html | ARNOLD PRESIDENT RESIGNS; Dr. F. W. Maroney Will Leave the New Haven College in June. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/business-machines-to-retire-bonds.html | Business Machines to Retire Bonds. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/deals-in-new-jersey-small-housing-properties-are-in-brisk-demand.html | DEALS IN NEW JERSEY.; Small Housing Properties Are in Brisk Demand. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/staten-island-manor-a-landmark-burns-fire-in-barrett-mansion-is.html | STATEN ISLAND MANOR, A LANDMARK, BURNS; Fire in Barrett Mansion Is Fought by Land Forces and Fireboat-- Once Housed Order of the Rose, | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/sees-red-threat-to-our-prosperity-dr-rl-buell-tells-women-voters.html | SEES RED THREAT TO OUR PROSPERITY; Dr. R.L. Buell Tells Women Voters United States Must Revise Its Foreign Policy. URGES WORLD COOPERATION B.A. Javits Predicts Utopia With Minimum Income of $3,500-- Conference Continues Today. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/icc-ends-grain-rate-case-denies-reconsideration-pleas-and-requests.html | I.C.C. ENDS GRAIN RATE CASE; Denies Reconsideration Pleas and Requests Eastern Equalizing. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/3-harvard-crews-finish-in-deadlock-varsity-eights-race-half-mile-on.html | 3 HARVARD CREWS FINISH IN DEADLOCK; Varsity Eights Race Half Mile on Charles River and End on Even Terms. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/bronx-deals-lead-quiet-market-here-east-176th-street-taxpayer-site.html | BRONX DEALS LEAD QUIET MARKET HERE; East 176th Street Taxpayer Site Purchased for New Six-Story Apartment. 1,500-SEAT THEATRE SOLD Donald Robertson Trust Disposes of the Luxor on Sheridan Avenue --House Sold in Manhattan. Theatre Property Transferred. In Manhattan and Brooklyn. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/more-work-in-massachusetts.html | More Work in Massachusetts. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/the-hairy-ape-given-with-marionettes-oneills-play-presented-at-new.html | 'THE HAIRY APE GIVEN WITH MARIONETTES; O'Neill's Play Presented at New School for Social Research With Good Lighting Effects. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/municipal-reforms-urged-in-porto-rico-legislature-asked-by-gov.html | MUNICIPAL REFORMS URGED IN PORTO RICO; Legislature Asked by Gov. Roosevelt to Pass Laws Providingfor Needed Economies. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/aldermen-approve-2000000-job-fund-walker-says-1000000-of-this-will.html | ALDERMEN APPROVE $2,000,000 JOB FUND; Walker Says $1,000,000 of This Will Be Used to Build Dirt Roads in Four Boroughs. STRESSES LASTING BENEFIT Bureau Reports Discharged Men Beg for Work While City Prepares to Act. BALDWIN CRITICIZES PLAN Charges Administration Will Give Jobs Only to Democrats--Relief Work Described by Charts. Mayor Explains Use of Money. Baldwin Makes Charge. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/will-build-refineries-foster-wheeler-gets-vacuum-oil-contracts-in.html | WILL BUILD REFINERIES.; Foster Wheeler Gets Vacuum Oil Contracts in France. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/syracuse-crews-drill-get-only-a-short-workout-however-because-of.html | SYRACUSE CREWS DRILL.; Get Only a Short Workout, However, Because of Classes. | True | Special to The New York Times. | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/must-pay-judgment-again-policeman-once-gave-2800-in-civil-suit-to.html | MUST PAY JUDGMENT AGAIN.; Policeman Once Gave $2,800 in Civil Suit to Girl's Missing Lawyer. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/covers-up-windows-flies-150-miles-blind-pilot-planning-ocean-hop.html | COVERS UP WINDOWS, FLIES 150 MILES 'BLIND'; Pilot Planning Ocean Hop Gets Within 6 Miles of Goal Here Using Watch and Compass. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/indicted-in-3994-theft-jg-reynolds-held-in-gem-case-ohio-asks-his.html | INDICTED IN $3,994 THEFT.; J.G. Reynolds Held in Gem Case.-- Ohio Asks His Extradition. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/miss-bennett-wed-to-major-herridge-crowds-cheer-the-canadian.html | MISS BENNETT WED TO MAJOR HERRIDGE; Crowds Cheer the Canadian Minister to This Country and His Bride. A QUIET CHURCH CEREMONY Premier Gives Sister in Marriage-- Governor and Countess Bossborough Present General. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/benefit-on-conte-grande-bridge-party-in-aid-of-polyclinic-hospital.html | BENEFIT ON CONTE GRANDE.; Bridge Party in Aid of Polyclinic Hospital Tomorrow. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/hoovers-are-honored-secretary-and-mrs-adams-give-dinner-for.html | HOOVERS ARE HONORED.; Secretary and Mrs. Adams Give Dinner for President and Wife. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/assail-college-on-weiss-22-of-columbia-faculty-protest-city-college.html | ASSAIL COLLEGE ON WEISS.; 22 of Columbia Faculty Protest City College Suspension. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/blumers-family-maintain-secrecy-but-reports-of-negotiations-with.html | BLUMER'S FAMILY MAINTAIN SECRECY; But Reports of Negotiations With Brewer's Kidnappers Are Taken as Authentic. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/austrian-welfare-minister-quits.html | Austrian Welfare Minister Quits. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/fire-wrecks-the-bluecher-palace-in-berlin-just-bought-for-1800000.html | Fire Wrecks the Bluecher Palace in Berlin; Just Bought for $1,800,000 for Our Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/at-t-net-income-lower-for-quarter-251-a-share-is-reported-by.html | A.T. & T. NET INCOME LOWER FOR QUARTER; $2.51 a Share Is Reported by Company--Telephone Users Decline of 1 Per Cent. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/sports-today.html | Sports Today | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/miss-mary-brooks-gives-a-luncheon-others-entertaining-in-hot.html | MISS MARY BROOKS GIVES A LUNCHEON; Others Entertaining in Hot Springs Are Bradford Norman Jrs. and J.L. McPhersons. A.S. PORTERS GOLF HOSTS Teas Given at Casino Concert by L.C. Ledyards, F.C. Grays, C. E. Tiltons and T.W. Vardells. Parmely Herrick a Golfer. R.M. Shaws Are Dinner Hosts. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/emily-n-hatch-wins-art-prlze.html | Emily N. Hatch Wins Art Prlze. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/shade-wins-over-larrivee.html | Shade Wins Over Larrivee. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/thompson-regains-title-by-knockout-freeman-welter-champion-unable.html | THOMPSON REGAINS TITLE BY KNOCKOUT; Freeman, Welter Champion, Unable to Respond for 12th Due to Injured Eye. CROWD OF 9,000 PRESENT Cleveland Fight Draws Total Receipts of $46,670--Jones VictorIn the Semi-Final. Freeman Punishes Body. Thompson Lands Right Cross. Jones Floors Pirrone. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/rail-merger-authorized-expansion-of-ontario-western-voted-by.html | RAIL MERGER AUTHORIZED.; Expansion of Ontario & Western Voted by Stockholders. Change by Central Vermont Road. More Cars in Need of Repairs. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/city-lays-down-rules-on-miniature-golf-ordinance-provides-50.html | CITY LAYS DOWN RULES ON MINIATURE GOLF; Ordinance Provides $50 License Fee, Prescribes Hours of Play and Bars Children. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/warns-business-to-end-idleness-senator-couzens-asserts-that-unless.html | WARNS BUSINESS TO END IDLENESS; Senator Couzens Asserts That Unless Leaders Act Congress Will Vote Insurance. SAYS PATIENCE IS WANING Stabilization Plan Must Provide a Better Division of Earnings, He Declares in Capital. Critics of Congress Assailed. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/king-georges-horse-wins-at-newmarket-victory-is-royal-stables-first.html | King George's Horse Wins at Newmarket; Victory Is Royal Stable's First of Season | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/to-occupy-five-floors-fidelity-and-casualty-makes-1200000-lease-in.html | TO OCCUPY FIVE FLOORS.; Fidelity and Casualty Makes $1,200,000 Lease In John St. Bldg. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/pena-outpoints-bonnetti-scores-in-10round-feature-bout-at-22d.html | PENA OUTPOINTS BONNETTI.; Scores in 10-Round Feature Bout at 22d Engineers Armory. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/scalfaronmillan-fight-to-a-draw-rally-in-closing-rounds-gives.html | SCALFARO-M'MILLAN FIGHT TO A DRAW; Rally in Closing Rounds Gives Scalfaro Even Break in Bout at Coliseum. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/yanks-open-season-by-beating-red-sox-before-70000-giants-win-robins.html | Yanks Open Season by Beating Red Sox Before 70,000; Giants Win; Robins Lose; SCENES AT THE OPENING GAME BETWEEN THE YANKEES AND RED SOX YESTERDAY. | True | By John Drebinger.times Wide World Photo.times Wide World Photo. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/louis-charles-syms-educator-dies-at-72-taught-french-in-high.html | LOUIS CHARLES SYMS, EDUCATOR, DIES AT 72; Taught French in High Schools Here Ever Since Their Founding Till 1928. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/listings-approved-by-stock-exchange-colgatepalmolivepeet-to-sell.html | LISTINGS APPROVED BY STOCK EXCHANGE; Colgate-Palmolive-Peet to Sell Additional Shares of Cumulative Preferred.ISSUE BY UTILITY SYSTEMClass A of International HydroElectric Admitted--BurnsBros. Plan Changes. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/ward-aids-alfred-university.html | Ward Aids Alfred University. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/30000-a-year-alimony-mrs-thorne-donnelly-also-gets-couples-home-in.html | $30,000 A YEAR ALIMONY.; Mrs. Thorne Donnelly Also Gets Couple's Home in Illinois Divorce. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/welcomes-program-of-cuban-opposition-speaker-of-house-urges-legal.html | WELCOMES PROGRAM OF CUBAN OPPOSITION; Speaker of House Urges Legal Procedure Instead of Revolutionary Talk. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/newark-bears-play-opening-game-today-face-rochester-as.html | NEWARK BEARS PLAY OPENING GAME TODAY; Face Rochester as International Circuit Gets Under Way--Toronto Opposes Jersey City. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/portugal-forgets-own-troubles.html | Portugal Forgets Own Troubles. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/fire-near-schenectady-injures-3.html | Fire Near Schenectady Injures 3. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/will-refine-abroad-to-meet-oil-tariff-standard-of-new-jersey-ready.html | WILL REFINE ABROAD TO MEET OIL TARIFF; Standard of New Jersey Ready to Build Plants in South America, Company Says.OFFERS RESTRICTION PLANUrges Agreement for Curtailing Production by This Country and Nations to the South. Decline in Petroleum Imports. Gasoline Falls With Crude Oil. Third of Capital Invested Abroad. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/4-americans-killed-in-sandino-advance-warship-lands-men-three.html | 4 AMERICANS KILLED IN SANDINO ADVANCE; WARSHIP LANDS MEN; Three Missing as Nicaraguan Rebels Near Puerto Cabezas After Jungle Skirmishes. HEAVIER LOSSES FEARED Fruit Company Hears Eleven Americans and Some British Employes Were Slain. 8 REBELS KILLED BY GUARD 25 Marines Board Gunboat Again When Patrols Return From Clash --300 Americans in Town. Gunboat Lands Men. Statement Issued. 4 AMERICANS SLAIN IN SANDINO ADVANCE Quake Truce Ended. Eight Bandits Killed. BOMBERS RUSH AID TODAY. Two Marine Planes From Managua to Fly to Puerto Cabezas. Hear 11 Americans Are Dead. | True | Special to The New York Times.Times Wide World Photo. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/bridge-to-aid-navy-club-canteen-benefit-to-be-held-tomorrow-at-the.html | BRIDGE TO AID NAVY CLUB.; Canteen Benefit to Be Held Tomorrow at the Ritz-Carlton. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/feature-at-havre-de-grace-won-by-dark-magnet-with-sydka-second-dark.html | Feature at Havre de Grace Won by Dark Magnet With Sydka Second; DARK MAGNET FIRST AT HAVRE DE GRACE Beats Sydka by Four Lengths, With Measure Third, in the Adorable Purse. ROBERTSON SCORES TRIPLE Wins on Ima Queen and Make Haste In Addition to Feature Victory --Wise Count Triumphs. Measure Runs Gallant Race. Dark Magnet Gains Lead. | True | By Bryan Field. Special To the New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/prince-takamatsu-ends-his-stay-here-with-his-bride-he-spends-day-in.html | PRINCE TAKAMATSU ENDS HIS STAY HERE; With His Bride, He Spends Day in Hurried Tour of City From Columbia to Wall Street. OFF TO WASHINGTON TODAY Speaks Three Times, Once at University, Where Butler Greets Him--Guest at Luncheon and Dinner. Make Three Speeches in Japanese. 500 at Business Men's Luncheon. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/letters-to-the-editor-missions-in-latin-america-it-is-denied-that-a.html | Letters to the Editor; MISSIONS IN LATIN AMERICA. It Is Denied That Atheism and Dislike Are Due to Protestants. WHAT WE PAY FOR RADIO. We Permit Solicitation Which Otherwise Would Be Excluded. A Canadian Company's Plane. Why Restrict Control to Oil? THE BUDAPEST SHOOTING. Hungarian Press Bureau Sends Official Report of Fatal Occurrence. A CHANCE FOR PEACE. Much Depends on the Result of the 1932 Conference. England and Its Liquor. | True | CARLYLE B. HAYNES.SVEN J. SWANFELDT.LESTER D. SEYMOUR,B.C.F.GEO. DE GHIKA,WILLIAM FLOYD.COSMO HAMILTON. | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/moses-in-new-firm-will-be-associated-with-brewster-morgan-for-fall.html | MOSES IN NEW FIRM.; Will Be Associated With Brewster Morgan for Fall Productions. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/davis-confirmed-as-judge-senate-acts-on-appointment-of-senator-to.html | DAVIS CONFIRMED AS JUDGE.; Senate Acts on Appointment of Senator to Circuit Bench. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/dwelling-sold-in-woodmere.html | Dwelling Sold in Woodmere. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/police-department.html | Police Department. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/macdonald-pressed-by-miners-demands-federation-seeking-7hour-day.html | MACDONALD PRESSED BY MINERS DEMANDS; Federation, Seeking 7-Hour Day and Minimum Wage Law, Has 40 Seats in British Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/power-and-rowing-grace-shown-as-yale-varsity-speeds-drills-eight.html | Power and Rowing Grace Shown As Yale Varsity Speeds Drills; Eight Farther Advanced Than That of 1930 at Similar Period in Training--Goodale Tallest and Heaviest Stroke in Years of New Haven--Form Good in Racing Starts. Make-up of the Eight. Anthony at Bow Last Year. Stroke at 36 and Better. Heavy Crew Will Be Boated. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/woll-urges-repeal-upon-women-wets-labor-leader-calls-dry-law.html | WOLL URGES REPEAL UPON WOMEN WETS; Labor Leader Calls Dry Law History's 'Greatest Experiment in Hypocrisy.'SAYS WORKERS ARE UNITINGNullification in Process Now,He Declares Before Conference Held at Washington. MRS. SABIN LISTS GAINS Mrs. August Belmont and Dr. Esther L. Richards Assert Menaceto Social Order Increases. Woll Says Labor Is Uniting. For Sobriety, Not the Saloon. Mr. Sherman Assails the Law. Recalls a Dry's Prophecy. Wickersham Report Praised. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/guilty-in-rum-radio-case-jury-convicts-two-of-operating-coney.html | GUILTY IN RUM RADIO CASE.; Jury Convicts Two of Operating Coney Island Station Illegally. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/wendel-realty-unvalued-attorney-denies-report-holdings-have-shrunk.html | WENDEL REALTY UNVALUED.; Attorney Denies Report Holdings Have Shrunk to $40,000,000. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/held-in-200-burglaries-pair-who-forsook-plan-to-study-law-have.html | HELD IN 200 BURGLARIES.; Pair Who Forsook Plan to Study Law Have Confessed, Police Say. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/long-island-u-wins-from-cathedral-74-scores-all-runs-in-first-two.html | LONG ISLAND U. WINS FROM CATHEDRAL, 7-4; Scores All Runs in First Two Innings to Gain Initial Triumph of Season. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/davis-warmly-hailed-on-return-to-manila-governor-general-plans.html | DAVIS WARMLY HAILED ON RETURN TO MANILA; Governor General Plans Economic Recommendations From Survey in Java and Siam. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/fall-of-macdonald-believed-unlikely-only-danger-is-that-premier-may.html | FALL OF MACDONALD BELIEVED UNLIKELY; Only Danger Is That Premier May Goad Liberals Into Joining Opposition.LORD GREY AIDS LABORHe Sees Nothing to Be Gained by His Party in Aiding Tories toOverthrow Cabinet Now. Cabinet to Meet Today. Sees No Reason for Change Now. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/use-of-stadium-denied-dartmouth-boston-mayor-refuses-permit-for.html | USE OF STADIUM DENIED DARTMOUTH; Boston Mayor Refuses Permit for Stanford Game Nov. 28 on Harvard Gridiron. MAY PLAY IT ELSEWHERE Chicago, Philadelphia Mentioned as Possible Sites--Contest May Be Canceled. Mayor Issues Statement. Heneage Gives Dartmouth View. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/investment-trusts-announce-earnings-asset-values-of-shares-and.html | INVESTMENT TRUSTS ANNOUNCE EARNINGS; Asset Values of Shares and Facts About Portfolios Made Known. SHAWMUT ASSOCIATION GAIN Cash Holdings Increase to 21% of Net Assets--Broad Street Investing Shows Rise. Broad Street Investing State Street Investment. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/campolo-boxer-returns-here-brings-two-brothers-along.html | Campolo, Boxer, Returns Here; Brings Two Brothers Along | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/hibben-denounces-american-isolation-opening-antiwar-meeting-at.html | HIBBEN DENOUNCES AMERICAN ISOLATION; Opening Anti-War Meeting at Princeton, He Calls Delay on World Court "Ridiculous." MRS. CATT ADDRESSES 1,500 Scores "Timid" Commissions and Urges Women to Rise Now to End War Forever. BLIVEN LEADS DISCUSSION Sees Critical Period Ahead for the League--Stanley High, Editor, Summarizes Peace Movement. Bruce Bliven Leads Discussion. Italian Position Outlined. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/hofstadter-calls-meeting-on-inquiry-conference-on-monday-to-pave.html | HOFSTADTER CALLS MEETING ON INQUIRY; Conference on Monday to Pave Way for Opening of Private Hearings May 1. PUBLIC SESSIONS NOT SET Seabury and Chairman Agree to Withhold Open Testimony for Important Disclosures. Committee to Meet Monday. Attack on Walker Pressed. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/shy-belgian-prince-arrives-as-tourist-royal-visitor-from-belgium.html | SHY BELGIAN PRINCE ARRIVES AS TOURIST; ROYAL VISITOR FROM BELGIUM. | True | Times Wide World Photo. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/wakatsuki-forms-a-cabinet-quickly-only-three-changes-are-made-in.html | WAKATSUKI FORMS A CABINET QUICKLY; Only Three Changes Are Made in Japanese Ministry, Nine Men Retaining Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/guilty-in-murder-of-policeman.html | Guilty in Murder of Policeman. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/backs-bronx-convictions-appellate-court-affirms-guilt-of-two-in.html | BACKS BRONX CONVICTIONS; Appellate Court Affirms Guilt of Two in Extortion Case. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/thief-in-coolidge-office-30-is-stolen-from-his-partners-safe-in.html | THIEF IN COOLIDGE OFFICE.; $30 Is Stolen From His Partner's Safe in Northampton. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/canterbury-visit-is-strictly-private-anglican-bishop-of-jerusalem.html | CANTERBURY VISIT IS STRICTLY PRIVATE; Anglican Bishop of Jerusalem Issues Reassurances to Holy Land Religious Faiths. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/isaac-gimbels-life-lauded-at-funeral-1000-civic-leaders-merchants.html | ISAAC GIMBEL'S LIFE LAUDED AT FUNERAL; 1,000 Civic Leaders, Merchants and Friends Pay Tribute at Services Here. CROWDS STAND IN STREET L.J. Horowitz in Memorial Address Points to Spiritual Benefactions --Burial Is In Philadelphia. Crowd Gathered in Street. Tribute by L.J. Horowitz. Dr. Krass Read "The Sleep." | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/new-life-insurance-down-122-in-quarter-total-reported-by.html | NEW LIFE INSURANCE DOWN 12.2% IN QUARTER; Total Reported by Association as $2,828,600,000, Against $3,220,857,000 Last Year. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/three-new-plays-to-open-next-week-premiere-of-brass-ankle-with.html | THREE NEW PLAYS TO OPEN NEXT WEEK; Premiere of 'Brass Ankle,' With Alice Brady as Star, at the Theatre Masque Thursday. ANDREYEV DRAMA COMING Leo Bulgakov and His Wife Barbara to Act the Leading Roles in "Devil in the Mind." | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/wheat-sent-down-by-bearish-factors-showers-in-alberta-weakened.html | WHEAT SENT DOWN BY BEARISH FACTORS; Showers in Alberta, Weakened Technical Position and Drop in Exports Are Felt. PRICES OFF TO 5/8 CENT Corn Closes 1/8c Lower After an Early Advance of c--Oats and Rye End at Losses. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/loews-suit-enters-trial-stockholder-asks-accounting-and-share-in.html | LOEWS SUIT ENTERS TRIAL.; Stockholder Asks Accounting and Share In $9,000,000 Profits. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/new-canaan-estate-at-auction.html | New Canaan Estate at Auction. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/republican-sectionalism.html | REPUBLICAN SECTIONALISM. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/british-princes-at-bahia-brazil-marks-panamerica-day-hoovers-speech.html | BRITISH PRINCES AT BAHIA.; Brazil Marks Pan-America Day-- Hoover's Speech Praised by Press. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/rangers-win-exhibition-52.html | Rangers Win Exhibition, 5-2. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/phillips-petroleum-to-sell-tires.html | Phillips Petroleum to Sell Tires. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/campbell-felt-superhuman-driving-car-246-miles-an-hour.html | Campbell Felt 'Superhuman' Driving Car 246 Miles an Hour | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/president-hoovers-radio-address-to-tuskegee-nation-indebted-to.html | President Hoover's Radio Address to Tuskegee; Nation Indebted to Washington. Praises Inter-Racial Commission. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/1930-church-census-shows-88350-gain-increase-in-country-drops-from.html | 1930 CHURCH CENSUS SHOWS 88,350 GAIN; Increase in Country Drops From 242,748 in 1929 and More Than 1,000,000 in 1928. METHODISTS LOST 43,211 Baptists Made Biggest Gain, 74,706 --Increases Revealed in Numbers of Ministers and Edifices. Sees Need for a Militant Faith. Points to Two Church Mergers. Churches Which Lost Members. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/leader-misleads-press-alcala-zamora-gives-correspondents-different.html | LEADER MISLEADS PRESS.; Alcala Zamora Gives Correspondents Different Route for Alfonso. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/bid-for-laidup-ships-three-firms-make-offers-for-ten-shipping-board.html | BID FOR LAID-UP SHIPS.; Three Firms Make Offers for Ten Shipping Board Vessels. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/raymond-boxes-draw-with-ritz-rivals-are-even-at-end-of-sixround.html | RAYMOND BOXES DRAW WITH RITZ; Rivals Are Even at End of SixRound Bout at theBroadway Arena. | True | By James P. Dawson. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/cleared-in-lottery-ticket-case.html | Cleared In Lottery Ticket Case. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/mrs-m-stevenson-in-surprise-nuptial-society-leader-prominent-in.html | MRS. M. STEVENSON IN SURPRISE NUPTIAL; Society Leader, Prominent in Hunt Circles, Wed to S. Bryce Wing of Monkton, Md. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/normans-visit-seen-as-longterm-plea-london-financial-circles.html | NORMAN'S VISIT SEEN AS LONG-TERM PLEA; London Financial Circles Believe "Blood Transfusion" Scheme Was Discussed Here. WOULD AID POOR COUNTRIES Germans Withhold Comment on Effort Designed to Get the World"Back to Work." | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/coombe-heads-newark-presbytery.html | Coombe Heads Newark Presbytery. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/schmeling-title-bout-approved-by-clevelands-boxing-board.html | Schmeling Title Bout Approved By Cleveland's Boxing Board | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/estelle-taylor-will-sue-dempseys-wife-to-seek-divorce-regardless-of.html | ESTELLE TAYLOR WILL SUE; Dempsey's Wife to Seek Divorce Regardless of His Reno Action. | True | Special to The New York Times. | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/queen-mary-attends-westminister-bridal-with-kings-gain-in-health.html | QUEEN MARY ATTENDS WESTMINISTER BRIDAL; With King's Gain in Health, She Graces Wedding of Daughter of Sir Derek Keppel. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/300-cleaners-strike-in-hillside-nj.html | 300 Cleaners Strike in Hillside, N.J. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/transit-act-change-stirs-speculation-leaders-puzzled-by-passage.html | TRANSIT ACT CHANGE STIRS SPECULATION; Leaders Puzzled by Passage After Legislators Had Marked Bill to Be Killed. EVEN REPUBLICANS IN DOUBT Civic Groups Study the Thayer Measure, Held to Give Local Board Great Powers. MAY BE USED FOR UNITY Regarded as Giving City Right to Carry Plan to Completion Without Aid of State Transit Body. Untermyer Plan Debated. Civic Groups Study Amendment. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/american-held-for-london-fraud.html | American Held for London Fraud. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/king-alfonso-quits-spain-a-republic-alcala-zamora-is-first.html | KING ALFONSO QUITS, SPAIN A REPUBLIC; ALCALA ZAMORA IS FIRST PRESIDENT; NATION ORDERLY UNDER MARTIAL LAW; MONARCH SAILS ON CRUISER Crown Prince Is With Him --Queen and Others to Go From Madrid Today. KING BALKED AT ABDICATION Left to Avert Bloodshed When Revolt Threatened, but Still Claimed Throne. MOVE REGARDED AS FINAL New Rulers Plan New Constitution, but Won't Hold Plebiscite on Monarchy. Monarch Clung to Throne. Government Gives Its Program Announcement Made by Radio. Defections Doomed Regime. Police Passive Spectators. Special Editions Bring News. News Spreads Quickly. Barcelona Started Early. Members of Cabinet Announced. Under-Secretaries. Day Began with Excitement. Republicans Issue Ultimatum. Country a Seething Mass. Crowds Already Packed Square. A A Message to America. Radio Plays Big Role. Omens Seem Favorable. Wild Enthusiasm Reigns. Sedition Not to Be Tolerated. King Sails From Cartagena. Prince Juan Sails from Cadiz. Queen Due in France Today. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/city-to-get-power-from-niagara-hudson-company-controlling.html | CITY TO GET POWER FROM NIAGARA HUDSON; Company Controlling Properties at the Falls Will Transmit Electricity Here This Year. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/rumanian-idle-clash-with-police.html | Rumanian Idle Clash With Police. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/revised-vice-squad-slow-in-organizing-150-recruits-to-report-today.html | REVISED VICE SQUAD SLOW IN ORGANIZING; 150 Recruits to Report Today --Replaced Lieutenants Stay in the Same Divisions. TRIAL OF BRADY DEFERRED Accused Patrolman to Be Heard on April 23--Tait's Appeal on Mistrial Charge Up Today. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/lady-mills-bests-perils-of-orinoco-englishwoman-thrills-dickey.html | LADY MILLS BESTS PERILS OF ORINOCO; Englishwoman Thrills Dickey Party After Dramatic Return to Port of Spain. MET DEVIL'S ISLAND FELONS One Escaped Convict Tried to Rob Her, but Was Foiled--Americans Bound for Same Place. Bitten by Alligator. Women in Breeches. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/first-run-on-a-bank-occurs-in-trinidad-frenzied-depositors-battle-a.html | FIRST RUN ON A BANK OCCURS IN TRINIDAD; Frenzied Depositors Battle at Counters Until Police Clear Entrance. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/suarez-sails-on-monday.html | Suarez Sails on Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/matto-grosso-party-joined-by-sponsor-plane-also-arrives-for-use-of.html | MATTO GROSSO PARTY JOINED BY SPONSOR; Plane Also Arrives for Use of Expedition--Archaeologist Announces First Find. | True | By David Newell.wireless To the New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/city-college-to-add-honor-courses.html | City College to Add Honor Courses. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/league-reelects-lovett-industrial-democracy-body-again-names-thomas.html | LEAGUE RE-ELECTS LOVETT.; Industrial Democracy Body Again Names Thomas and Laidler. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/map-preinca-city-from-plane-photos-explorers-in-peru-report-they.html | MAP PRE-INCA CITY FROM PLANE PHOTOS; Explorers in Peru Report They Have Made Complete Picture of Chan-Chan.HAILED AS AID TO RESEARCHGeographical Society, Lauding 'Rediscovery,' Says It Brings OutFacts Unknown Heretofore. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/lichtblau-is-held-on-socialists-charge-detective-accused-of-assault.html | LICHTBLAU IS HELD ON SOCIALIST'S CHARGE; Detective, Accused of Assault on Youth in Police Station, to Get Special Sessions Trial. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/l7500000-merger-for-20-textile-mills-fourteen-to-unite-and-take-in.html | $l7,500,000 MERGER FOR 20 TEXTILE MILLS; Fourteen to Unite and Take in Six Others--Concern to Be Largest of Kind in Country. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/line-gets-228099-rebate-ellerman-bucknall-found-overassessed-on.html | LINE GETS $228,099 REBATE.; Ellerman & Bucknall Found Overassessed on 1917-18 Taxes. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/new-magnetic-discovery-french-scientist-sees-inclination-reversed.html | NEW MAGNETIC DISCOVERY.; French Scientist Sees Inclination Reversed Since Tertiary Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/held-in-speakeasy-killing-jobless-plasterer-accused-as-one-of-3-who.html | HELD IN SPEAKEASY KILLING; Jobless Plasterer Accused as One of 3 Who Held Up Houseboat. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/pinpricked-100-bills-figure-in-bribery-case-witness-says-money-was.html | PIN-PRICKED $100 BILLS FIGURE IN BRIBERY CASE; Witness Says Money Was Passed to Representative Rowbottom to Buy Office. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/attacks-securities-put-up-in-bank-deal-steuer-contends-they-were.html | ATTACKS SECURITIES PUT UP IN BANK DEAL; Steuer Contends They Were Worth Less Than $4,800,000 as Represented. FAILS TO EVALUATE STOCKS Court Sustains Objection by Defense in Bank of U.S. Trial-- Witnesses Vague on Details. Fail to Evaluate Shares. Treasurer Vague on Details. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/trade-with-sweden-is-aim-of-meeting-foreign-delegates-to-business.html | TRADE WITH SWEDEN IS AIM OF MEETING; Foreign Delegates to Business Congress Will Be Guests of Swedish Chamber Here. SOME PROBLEMS TO BE MET Retail Merchandising as Done in America Will Be Detailed at Gathering on April 29. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/utah-woman-is-first-chosen-to-the-presbyterian-assembly.html | Utah Woman Is First Chosen To the Presbyterian Assembly | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Money Market Undisturbed. Steel Reports Awaited. Effects of the Weather. The Stabilization Credit. Spain and the Bond Market. Railroad Meetings. Power for New York. Bonds Show Improvement. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/new-bill-amends-north-bergen-plan-jersey-township-governor-and.html | NEW BILL AMENDS NORTH BERGEN PLAN; Jersey Township, Governor and Municipal League Agree on Financing Measure. RELIEF TO AGED VOTED Assembly Also Passes Aviation Act --Judiciary Committee Reports Taxicab Control Proposal. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/majestic-brings-only-227-smallest-passenger-list-she-has-carried.html | MAJESTIC BRINGS ONLY 227.; Smallest Passenger List She Has Carried Since the War. | True | | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/robins-bow-7-to-4-as-quinn-weakens-braves-gain-lead-in-sixth-and.html | ROBINS BOW, 7 TO 4, AS QUINN WEAKENS; Braves Gain Lead in Sixth and Clark Replaces Veteran During Seventh. BROOKLYN TALLIES EARLY Knocks Out Zachary In First, but Is Halted by Sherdel--20,000 See Festivities. Robbie Dons Mask and Pads. Clean Hits Net 5-4 Lead. | True | By Roscoe McGowen. Special To the New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/2000-school-aides-coming-conference-opening-tomorrow-to-discuss.html | 2,000 SCHOOL AIDES COMING.; Conference Opening Tomorrow to Discuss Teacher Training. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/dry-wins-prize-of-wets-young-brooklyn-artists-poster-gets-womens.html | DRY WINS PRIZE OF WETS.; Young Brooklyn Artist's Poster Gets Women's $250 Award. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/emerson-left-20000000-partial-inventories-of-baltimoreans-estate.html | EMERSON LEFT $20,000,000.; Partial Inventories of Baltimorean's Estate List Over $11,000,000. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/magdalena-acquires-german-oils.html | Magdalena Acquires German Oils. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/royal-mail-obtains-moratorium-order-court-approves-6-months-plan.html | ROYAL MAIL OBTAINS MORATORIUM ORDER; Court Approves 6 Months' Plan, Which Will Lead to Sweeping Reorganization.LINES TO BE KEPT GOINGCompany's Counsel Stresses Needto Preserve Good-Will of White Star and Other Subsidiaries. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/ferrell-on-mound-as-indians-triumph-cleveland-ace-scores-winning.html | FERRELL ON MOUND AS INDIANS TRIUMPH; Cleveland Ace Scores Winning Run in 5-4 Victory Over the White Sox. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/mrs-walker-delays-trip-mayors-wife-says-she-has-not-yet-planned-her.html | MRS. WALKER DELAYS TRIP.; Mayor's Wife Says She Has Not Yet Planned Her Return From South. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/gen-everson-to-fly-with-militia.html | Gen. Everson to Fly With Militia. | True | Special to The New York Times. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/soviet-to-execute-10-in-grain-scandal-death-sentences-decreed-in.html | SOVIET TO EXECUTE 10 IN GRAIN SCANDAL; Death Sentences Decreed in Mass Trial of Officials of Ukraine Collection Service. TERMS IN PRISON FOR 58 Accused Confessed to Systematic Disruption of Distribution and Favoring Richer Peasants. | True | Wireless to THE NEW YORK TIMES. | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/emergency-buses-threatened-by-bill-amendment-in-governors-hands.html | EMERGENCY BUSES THREATENED BY BILL; Amendment in Governor's Hands Would Stop Operation Without a Certificate. B.M.T. ASKS SPEED ON PLAN But Board of Estimate Puts Off for Another Week Action on Form of Franchise. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/dartmouth-elects-brister.html | Dartmouth Elects Brister. | True | Special to The New York Times. | C1B 110930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/crain-aide-moves-to-reindict-stein-gordon-murder-suspect-faces-new.html | CRAIN AIDE MOVES TO REINDICT STEIN; Gordon Murder Suspect Faces New Charges When Woman Accuser Appears. ATTACK AND ROBBERY TOLD Alleged Victim of Racketeer is Shielded by Police--Says He Tried to Choke Her. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/silk-company-to-leave-fifth-avenue.html | Silk Company to Leave Fifth Avenue | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 110930 |
| 1931-04-15 | 1931-04-15 | https://www.nytimes.com/1931/04/15/archives/sixteen-hits-help-manhattan-nine-defeat-lehigh-18-to-9-manhattan.html | Sixteen Hits Help Manhattan Nine Defeat Lehigh, 18 to 9; MANHATTAN STOPS LEHIGH NINE, 18-9 Finds Ayre and Dow for 16 Hits, Including Homers by Hassett, McCormick.WINNERS BUNCH MARKERS Collect 17 Runs in 4 Innings at Jasper Field--Teams Turn InTotal of 18 Misplays. | True | | C1B 110930 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/to-address-investment-bankers.html | To Address Investment Bankers. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/alfonso-favored-allies-in-the-war-although-progerman-bias-has-been.html | ALFONSO FAVORED ALLIES IN THE WAR; Although Pro-German Bias Has Been Charged to Him, He Is Revealed as Unflinching. HE EXPELLED BERLIN ENVOY Former King Also Ordered Harsh Note to Germany When Others Counseled Mildness. Denied Spain Was Pro-German. King States Policy Flatly. | True | By Walter Littlefield. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Extent of the Decline. Steel Common at New Low. A Hard Year for the Banks. Rally in Pesetas. Railroad Consolidations. Domestic Bonds Dip Again. Argentine Bonds Depressed. Jersey Standard on Imports. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/colonists-in-south-see-spirited-golf-white-sulphur-springs-match.html | COLONISTS IN SOUTH SEE SPIRITED GOLF; White Sulphur Springs Match Goes to J.B. Ryerson in Second Day of Play. CHILDREN GUESTS AT PARTY Mrs. S.R. Shall Hostess at Kate's Mountain Club--Mrs. Howard Chappel Among Arrivals. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/expects-deportation-of-french-canadians-montreal-paper-says-30000.html | EXPECTS DEPORTATION OF FRENCH CANADIANS; Montreal Paper Says 30,000 Are to Be Returned From New England in Alien Drive. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/alexander-pleads-for-a-real-wage-in-address-at-cincinnati-meeting.html | ALEXANDER PLEADS FOR A 'REAL' WAGE; In Address at Cincinnati Meeting of Metal Trades He HoldsBuying Power Is Test.DECRIES OVER-OPTIMISMThis and "Relative" Overproduction Are Blamed for BusinessDepression. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/explains-box-advance-counsel-for-producers-cites-rise-of-5-a-ton-on.html | EXPLAINS BOX ADVANCE.; Counsel for Producers Cites Rise of $5 a Ton on Fiber Board. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/kinney-co-omit-dividend-pass-quarterly-payments-on-common-and.html | KINNEY & CO. OMIT DIVIDEND; Pass Quarterly Payments on Common and Preferred Now Due. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/quits-on-danzig-clashes-polish-commissioner-to-free-city-cites.html | QUITS ON DANZIG CLASHES.; Polish Commissioner to Free City Cites Attacks on Poles There. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/patrolman-is-shot-as-holdup-suspect-felled-in-duel-with-fellow.html | PATROLMAN IS SHOT AS HOLD-UP SUSPECT; Felled in Duel With Fellow Policeman as Fifteen Look Onin Hotel Workers' Club.WOUNDED MAN OFF DUTY Accused of Drinking--Alarm Givenas One Man in the Room Leaps Out Window. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/leopold-jay-dead-newark-banker-president-of-the-hamthorne-avenue.html | LEOPOLD JAY DEAD; NEWARK BANKER; President of the Hamthorne Avenue Trust Co. and of TwoRealty Concerns. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/shamokin-miners-suspend-work.html | Shamokin Miners Suspend Work. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/overton-nominated-in-louisiana.html | Overton Nominated in Louisiana. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/shouse-on-coast-assails-dry-law-he-asks-californians-how-they-like.html | SHOUSE ON COAST ASSAILS DRY LAW; He Asks Californians How They Like Having Their Wine Industry 'Made Criminal.' | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/crowds-at-fashion-show-fifth-av-shop-calls-police-and-repeats.html | CROWDS AT FASHION SHOW.; Fifth Av. Shop Calls Police and Repeats Parade to Clear Walks. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/wants-police-term-cut-association-would-make-promotions-possible.html | WANTS POLICE TERM CUT.; Association Would Make Promotions Possible After 3 Years. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/water-bill-halved-for-the-rockaways-65000-residents-will-get-a.html | WATER BILL HALVED FOR THE ROCKAWAYS; 65,000 Residents Will Get a Reduction as City Takes OverPrivate System.--DEAL CLOSED AT $2,000,000-- Long Island Company Sells Its Works Having a Daily Capacity of 16,000,000 Gallons. Craig Files Judgment Against City | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/sir-james-jeans-coming-british-astronomer-will-discuss-problems.html | SIR JAMES JEANS COMING.; British Astronomer Will Discuss Problems With Pasadena Scientists. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/company-meietings-today.html | COMPANY MEIETINGS TODAY | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/women-wets-urge-repeal-on-hoover-mrs-sabin-heads-a-delegation-of.html | WOMEN WETS URGE REPEAL ON HOOVER; Mrs. Sabin Heads a Delegation of 534, Received by the President in His Office. STATE CONTROL ADVOCATED Wickersham Report Is Cited Among Reasons for Quitting the Prohibition Experiment. Republican Women in Delegation. State Control Is Proposed. WOMEN WETS URGE REPEAL ON HOOVER Wickersham Report Cited. Applaud Women of Finland. New Jersey Republicans Criticized. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/sports-of-the-times-checking-up-on-passing-events-all-in-the-family.html | Sports of the Times; Checking Up on Passing Events. All in the Family. Along the River. On the Rio Parana. The Hidden Football. | True | By John Kieran. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/friedsam-is-honored-as-true-benefactor-directors-of-merchants-group.html | FRIEDSAM IS HONORED AS TRUE BENEFACTOR; Directors of Merchants' Group Pay Tribute to Him as a Great Citizen and Civic Leader. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/curtails-mission-work-american-lutheran-group-reports-lack-of-funds.html | CURTAILS MISSION WORK.; American Lutheran Group Reports Lack of Funds for Education. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/leblang-says-plan-curbs-speculators-declares-two-months-trial-shows.html | LEBLANG SAYS PLAN CURBS SPECULATORS; Declares Two Months' Trial Shows It Prevents 'Digging' of Tickets at His Agency. HOLDS SLIPS BALK RESALE Purchasers Get Only a Number, Which Is Exchanged for Seats Inside the Theatre. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/columbia-varsity-wins-in-time-trial-crew-stroked-by-sykes-beats.html | COLUMBIA VARSITY WINS IN TIME TRIAL; Crew Stroked by Sykes Beats Jayvees in Mile and Half Test After Strong Finish. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/broderick-approved-bank-deal-tacitly-defense-contends-buckner-shows.html | BRODERICK APPROVED BANK DEAL TACITLY, DEFENSE CONTENDS; Buckner Shows "Might Not Object" Phrase Was Omitted From Memorandum of Conference. HOLDS BANK LOST NOTHING Points Out Superintendent DidNot Reverse Transaction onIts Consummation.OFFICIAL ON STAND ALL DAYDisputes Statement Attributed toHim and Insists He Would Not Sanction Bank of U.S. Scheme. Holds Bank Lost Nothing. HOLDS BRODERICK DID NOT STOP DEAL Conflict in Testimony. Kresel Testimony Recalled. Denies Approving Deal. Questioned on Examinations. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/cotton-off-again-as-support-fades-drops-in-liverpool-and-egypt-and.html | COTTON OFF AGAIN AS SUPPORT FADES; Drops in Liverpool and Egypt and Decline in Securities Here Affect Prices. MAY IS SOLD STEADILY Crop Conditions Good, With Planting Making Progress--AcreageCut Is Estimated as Small. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/sun-beau-and-balko-score-in-maryland-winners-of-the-two-feature.html | SUN BEAU AND BALKO SCORE IN MARYLAND; WINNERS OF THE TWO FEATURE RACES AT HAVRE DE GRACE YESTERDAY. | True | By Bryan Field. Special To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/gatticasazza-is-sued-refused-to-pay-7000-for-bust-of-himself.html | GATTI-CASAZZA IS SUED.; Refused to Pay $7,000 for Bust of Himself, Sculptor Alleges. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/wife-sues-ty-cobb-charging-cruelty-brings-divorce-action-in-georgia.html | WIFE SUES TY COBB, CHARGING CRUELTY; Brings Divorce Action in Georgia, Where Famous BallPlayer Met Her.NEWS A 'SHOCK' TO HIM He Gets News While on GolfingTrip in California--CoupleHave Five Children. Camera Fined $5 for Parking. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/gain-by-international-nickel.html | Gain by International Nickel. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/raid-restaurant-of-jersey-official.html | Raid Restaurant of Jersey Official. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/speed-up-settlement-of-income-tax-cases-bureau-officials-expect.html | SPEED UP SETTLEMENT OF INCOME TAX CASES; Bureau Officials Expect Soon to Have Few Adjustments to Make on Old Returns. | True | Special to The New York Times. | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/klein-accusations-increased-to-four-new-charge-against-queens.html | KLEIN ACCUSATIONS INCREASED TO FOUR; New Charge Against Queens Official Aleges 'improper Relations' With Contractors.MUST ANSWER BY APRIL 29 Harvey Lets Three AllegationsStand but Reserves Decision onIncome Tax Count. The Original Charges. Counsel Clash Frequently. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/canadas-envoy-sails-on-his-wedding-trip-major-herridge-and-bride.html | CANADA'S ENVOY SAILS ON HIS WEDDING TRIP; Major Herridge and Bride Will Reside in Washington After Visit to Europe. CITY BREVITIES. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/educating-baby-billion-aires.html | EDUCATING "BABY BILLION AIRES." | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/edge-found-spain-quiet-in-its-crisis-less-excitement-in-barcelona.html | EDGE FOUND SPAIN QUIET IN ITS CRISIS; Less Excitement in Barcelona at Republic's Birth Than at Football Game Here, He Says. BACK IN PARIS AFTER TRIP Visited French Colonies In North Africa--Spaniards Searched His Train at Border for Royalists. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/duke-of-genoa-dies-king-victors-uncle-several-members-of-the-royal.html | DUKE OF GENOA DIES; KING VICTOR'S UNCLE; Several Members of the Royal Family at Bedside When End Comes. HAD BEEN DUKE 76 YEARS Succeeded Father When One Year Old--Grew Up Amid Stirring Days of Garibaldi. Twice Related to King. Succeeded Father When Year Old. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/formula-to-end-war-offered-by-page-textbooks-teaching-peace-and-ban.html | FORMULA TO END WAR OFFERED BY PAGE; Textbooks Teaching Peace and Ban on Military Training Among Suggestions in New Book. A San to Mrs. Donald R. Williams. LONG ISLAND SOCIAL NOTES. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/banks-glee-club-applauded-edwin-otis-baritone-sings.html | Banks Glee Club Applauded.; Edwin Otis, Baritone, Sings. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/court-holds-pantages-four-codefendants-also-are-bound-over-for.html | COURT HOLDS PANTAGES.; Four Co-Defendants Also Are Bound Over for Grand Jury Action. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/mh-meinhard-dies-on-resolute-at-sea-head-of-textile-factors.html | M.H. MEINHARD DIES ON RESOLUTE AT SEA; Head of Textile Factors Succumbs on Liner at 58 While on a Tour of World.GAVE MILLION TO CHARITYHis Gifts Included $600,000 to Neighborhood House, Named for HisLate Father, Henry Meinhard. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/gen-pershing-sails-on-trip-to-france-will-discharge-his-duties-as.html | GEN. PERSHING SAILS ON TRIP TO FRANCE; Will Discharge His Duties as the Head of Battle Monuments Commission There. GALSWORTHY ALSO LEAVES Leader of Filipino Federation Off to Aid Survey--Noah of "Green Pastures" Takes a Ride. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/gothic-rooms-rebuilt-charles-of-london-opens-5story-antiques.html | GOTHIC ROOMS REBUILT.; Charles of London Opens 5-Story Antiques Establishment Here. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/10084000-bonds-for-toronto-today-city-awards-4-debentures-to.html | $10,084,000 BONDS FOR TORONTO TODAY; City Awards 4 % Debentures to Syndicate at 100.3595, or 4.457% Basis. FUNDS FOR IMPROVEMENTS Loan General Obligation--$8,200,000 Issue, Sold by St. Louis,Also to Be Put on Market. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/letters-to-the-editor-a-matter-of-principle-action-of-negroes-in.html | Letters to the Editor; A MATTER OF PRINCIPLE. Action of Negroes in Parker Case Held to Be Non-Partisan. "CAST-IRON SYLLABI." Mr. Rich Contends State Educational System is Harmful. IMPROVING CHURCH MUSIC. One Thing to Be Overcome Is the Bad Taste of Those in Authority. THE DISTRICT ATTORNEY. Judge Crain, It Is Held, Is Making a Good Case. A Display Worth Seeing. | True | WALTER WHITE,STEPHEN G. RICH.FREDERICA R. LANDON.W.M.K. OLCOTT.HOWARD W. TONER. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/ends-life-at-yacht-club-kr-hooker-larchmont-member-shoots-himself.html | ENDS LIFE AT YACHT CLUB; K.R. Hooker, Larchmont Member, Shoots Himself Because of Losses. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/appointments-by-new-york-trust.html | Appointments by New York Trust. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/celtic-will-play-here-games-booked-for-polo-grounds-and-ebbets.html | CELTIC WILL PLAY HERE.; Games Booked for Polo Grounds and Ebbets Field in May. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/liquor-trial-for-doctors-six-more-named-in-whisky-racket-11.html | LIQUOR TRIAL FOR DOCTORS.; Six More Named in Whisky Racket --11 Druggists Fined. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/divorces-ea-barrows-wife-gets-rhode-island-decree-after-10year.html | DIVORCES E.A. BARROWS; Wife Gets Rhode Island Decree After 10-Year Separation. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/police-department.html | Police Department. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/sandino-rebels-take-port-in-nicaragua-hoover-for-caution-9-american.html | SANDINO REBELS TAKE PORT IN NICARAGUA; HOOVER FOR CAUTION; 9 Americans Have Been Killed --Insurgents Capture Cape Gracias a Dios at Night. MARINE FLIERS BOMB THEM Force From Asheville Lands at Puerto Cabezas-- Another Gunboat Due Tomorrow. OUR INTERVENTION LIMITED Hoover Modifies Policy to Avoid General Drive for Protection of American Property. Marine Planes Bomb Rebels. NICARAGUAN REBELS TAKE COAST TOWN Seven From Company Dead. Missionary's Death Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/eases-australias-debt-britain-cuts-interest-rate-to-that-paid-us.html | EASES AUSTRALIA'S DEBT.; Britain Cuts Interest Rate to That Paid Us and Extends Maturity. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/predicts-german-recovery-our-commercial-attache-in-berlin-forecasts.html | PREDICTS GERMAN RECOVERY; Our Commercial Attache in Berlin Forecasts Fall Trade Advance. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/king-of-siam-is-reported-ill-on-liner-due-to-dock-tomorrow.html | King of Siam Is Reported Ill On Liner Due to Dock Tomorrow | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/prince-sees-sights-here-charles-of-belgium-stopping-here-as.html | PRINCE SEES SIGHTS HERE.; Charles of Belgium Stopping Here as Ordinary Tourist. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/seek-newsprint-relief-mill-representatives-confer-with-ontario.html | SEEK NEWSPRINT RELIEF; Mill Representatives Confer With Ontario Premier. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/mr-rogers-recalls-alfonso-as-being-real-regular-guy.html | Mr. Rogers Recalls Alfonso As Being Real 'Regular Guy' | True | WILL ROGERS. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/reports-big-gem-theft-new-yorker-says-he-was-robbed-of-25000-jewels.html | REPORTS BIG GEM THEFT.; New Yorker Says He Was Robbed of $25,000 Jewels in Cleveland. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/hoover-welcomes-royal-bridal-pair-japanese-royal-pair-greeted-in.html | HOOVER WELCOMES ROYAL BRIDAL PAIR; JAPANESE ROYAL PAIR GREETED IN WASHINGTON. | True | Special to The New York Times.Times Wide World Photo. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/brookhart-demands-curb-on-canal-troops-will-seek-congressional.html | BROOKHART DEMANDS CURB ON CANAL TROOPS; Will Seek Congressional Action to Check 'Freedom' of Army Men Stationtd in Panama. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/two-jersey-women-killed-their-auto-crashes-with-two-trucks-near.html | TWO JERSEY WOMEN KILLED; Their Auto Crashes With Two Trucks Near Elkton, Md. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/army-hits-defeat-lehigh-nine10-to-5-victors-pound-college-pitcher.html | ARMY HITS DEFEAT LEHIGH NINE,10 TO 5; Victors Pound College Pitcher for Sixteen Safeties in a Game at West Point. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/morristown-11-pingry-3.html | Morristown, 11; Pingry, 3. | True | Special to The New York Times. | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/phils-beat-giants-klein-again-stars-philadelphia-ace-gets-4-hits-in.html | PHILS BEAT GIANTS; KLEIN AGAIN STARS; Philadelphia Ace Gets 4 Hits, Including 3d Homer of Year, in 10-7 Victory. NEW YORK RALLY HATED Scores 3 in 9th, Then Benge Fans O'Farrell--Leach Connects for Circuit. Klein Triples in First. Action Quiets Until Ninth. Lifeless Ball Theory Disproved. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/simplicity-rules-at-fashion-show-summer-promenade-at-hotel-astor.html | SIMPLICITY RULES AT FASHION SHOW; Summer Promenade at Hotel Astor Displays 110 Distinct Interpretations. MODES FOR SHORT WOMEN Special Ensembles for Their Wear Exhibited--Trousers for Girls to Be Widely Used. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/cancels-visit-to-spain-prince-of-wales-will-continue-to-cherbourg.html | CANCELS VISIT TO SPAIN.; Prince of Wales Will Continue to Cherbourg and Southampton. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/500000-lottery-seizure-tickets-declared-by-englishman-taken-by.html | $500,000 LOTTERY SEIZURE.; Tickets Declared by Englishman Taken by Customs Officials Here. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/forsakes-communal-plan-man-who-fostered-land-project-yields-to.html | FORSAKES COMMUNAL PLAN.; Man Who Fostered Land Project Yields to Prosecutor's Ban. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/achilles-victor-in-sixmeter-race-wins-second-straight-test-in.html | ACHILLES VICTOR IN SIX-METER RACE; Wins Second Straight Test in International Series at Bermuda. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/amtorg-to-quit-seattle-attitude-toward-soviet-goods-blamed-for.html | AMTORG TO QUIT SEATTLE; "Attitude Toward Soviet Goods" Blamed for Closing Office. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/predicts-recovery-from-grain-slump-jules-fribourg-says-world.html | PREDICTS RECOVERY FROM GRAIN SLUMP; Jules Fribourg Says World Situation Will Be Righted by Economic Forces. DISCOUNTS FEDERAL AID Sure American Wheat Growers Can Compete on Even Terms With the Russians. FORESEES A PRICE RISE French Exporter Holds Problem Would Be Easy if All Would Curtail Production. Russisn Exports a Factor. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/testifies-moore-got-wifes-pearls-witness-says-lillian-russells.html | TESTIFIES MOORE GOT WIFE'S PEARLS; Witness Says Lillian Russell's $15,000 Diamond Was Not Offered for Sale. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/elaborate-bridal-for-fredericka-fry-heiress-to-millions-of-her.html | ELABORATE BRIDAL FOR FREDERICKA FRY; Heiress to Millions of Her Foster Mother Is Wed to EligioDel Guercio.CHURCH A FLORAL BOWER Nuptial Mass by Rev. C.J. Dean, ex-President of Fordham--Large Reception on Estate. | True | Special to The New York Times.Photo by Ira L. Hill. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/mott-absolved-of-fraud-jury-out-20-minutes-in-case-of-former.html | MOTT ABSOLVED OF FRAUD.; Jury Out 20 Minutes in Case of Former Bellport (L.I.) Banker. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/labor-men-indicted-in-racketeer-case-two-of-six-charged-with-an.html | LABOR MEN INDICTED IN RACKETEER CASE; Two of Six Charged With an Assault on House Wrecker Surrender to Crain. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/5-extra-rail-dividend-pittsburgh-lake-erie-repeats-action-of-year.html | $5 EXTRA RAIL DIVIDEND.; Pittsburgh & Lake Erie Repeats Action of Year Ago. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/weather-hinders-wegener-search-temperatures-of-13-to-40-below.html | WEATHER HINDERS WEGENER SEARCH; Temperatures of 13 to 40 Below Prevent Progress of the East Station Group. FOOD CACHED IN HARD TRIP Expedition Returns Safely After Nine Days--Old Supplies Are Difficult to Find. | True | Wolrd Copyright, 1931, by "Akademia," Heldelberg. Copyright, 1931, In the United States and Canada By the New York Times. Reproduction In Whole Or Part Forbidden. Special Cable To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/president-expects-to-give-up-vacation-he-probably-will-spend-summer.html | PRESIDENT EXPECTS TO GIVE UP VACATION; He Probably Will Spend Summer at Washington, With WeekEnd Visits to Rapidan.MUCH WORK AHEAD OF HIM No Trips Planned Other ThanSpeaking Tours, It Is Statedat White House. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/flag-of-the-spanish-republic-is-striped-red-yellow-purple.html | Flag of the Spanish Republic Is Striped Red, Yellow, Purple | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/labor-party-faces-test-vote-tonight-its-fate-in-commons-depends-on.html | LABOR PARTY FACES TEST VOTE TONIGHT; Its Fate in Commons Depends on Defense of Employment Effort by Lord Privy Seal. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/londos-keeps-title-throws-daviscourt-in-3331-before-4500-at.html | LONDOS KEEPS TITLE.; Throws Daviscourt in 33:31 Before 4,500 at Ridgewood Grove. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/schwab-and-grace-ask-shearer-curb-bethlehem-ship-heads-request.html | SCHWAB AND GRACE ASK SHEARER CURB; Bethlehem Ship Heads Request Court to Bar Examination Before Trial in $257,655 Suit.SEE PLAN TO HARASS THEM Their Counsel Says They Did NotHire Plaintiff for Services HeContends He Rendered. Schwab Questioned on Meeting. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/scarsdale-budget-unchanged.html | Scarsdale Budget Unchanged. | True | Special to The New York Times. | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/steel-production-declines-further-hopes-for-recovery-to-the-march.html | STEEL PRODUCTION DECLINES FURTHER; Hopes for Recovery to the March Level Reported to Be Waning. STRUCTURAL INQUIRY GOOD Upward Trend Is Also Noted in Automobile Output--Some Price Recessions. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/lee-adds-to-lead-in-title-cue-play-amateur-3cushion-champion-takes.html | LEE ADDS TO LEAD IN TITLE CUE PLAY; Amateur 3-Cushion Champion Takes 2d Block, 50-49, in Match With De Oro. GAME GOES 82 INNINGS Challenger Leads at Start, but Titleholder Rallies at Elks Club-- Margin Is 8 Points. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/for-continuation-of-oil-output-limit-producing-states-committee.html | FOR CONTINUATION OF OIL OUTPUT LIMIT; Producing States' Committee Advises Against Increase Before Oct. 1. CONTINGENT ON IMPORT CUT Proposal Calls for Promists of 25 Per Cent Reductions--Report Seeks Conservation. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/yanks-win-in-ninth-on-ruths-fly-87-dickey-scores-to-turn-back-the.html | YANKS WIN IN NINTH ON RUTH'S FLY, 8-7;; Dickey Scores to Turn Back the Red Sox, Who Tie Count in the Final Inning. GEHRIG'S HOMER TALLIES 3 Drive in First Sends McCarthymen on Way--Johnson Weakens After Sterling Start. Ruth Disgruntied by Rule. Red Sox Swing Into Action. Regains the Limelight. | True | By John Drebinger.times Wide World Photo. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/says-hudson-fills-citys-water-needs-jm-beck-for-new-jersey-argues.html | SAYS HUDSON FILLS CITY'S WATER NEEDS; J.M. Beck, for New Jersey, Argues to Supreme Court Against Delaware Diversion.NEW TRI-STATE PACT URGED Special Master's Recommendation for Daily Allotment to CityIs Disputed. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/asks-city-workers-to-extend-job-fund-mayor-issues-appeal-for.html | ASKS CITY WORKERS TO EXTEND JOB FUND; Mayor Issues Appeal for Continuance of Gifts to Aid theNeedy for Another Month.EXPERT TELLS OF DEMANDS Welfare Organization Leader SaysApril Relief Estimate of $60,000 Is Largest in 49 Years. The Mayor's Message. Tells of Many Needs. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/index-of-steel-mill-activity-rises-slightly-with-drop-in-operations.html | Index of Steel Mill Activity Rises Slightly With Drop in Operations Less Than Usual | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/railroad-acquires-block-on-tenth-av-new-york-central-buys-site-at.html | RAILROAD ACQUIRES BLOCK ON TENTH AV.; New York Central Buys Site at Fourteenth Street for West Side Improvement. LEASE ON EAST 42D STREET Restaurant Chain to Erect New Building at Third Avenue--Other Manhattan Contracts Reported. $600,000 House for Bronxville Road West Hampton Beach Rentals. Leases in Connecticut. Atlantic Beach Lots Purchased. Lease Rockland County Hotel. House Bought on Staten Island. MANHATTAN PLANS FILED. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/dog-fights-robbers-who-shoot-master-then-trails-bandit-car-far-from.html | Dog Fights Robbers Who Shoot Master, Then Trails Bandit Car Far From Home | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/wood-again-delayed-winds-cause-another-wait-in-his-speedrecord.html | WOOD AGAIN DELAYED.; Winds Cause Another Wait in His Speed-Record Attempt. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/world-bank-names-reynolds-delegate-head-of-first-national-will-sail.html | WORLD BANK NAMES REYNOLDS DELEGATE; Head of First National Will Sail May 8 to Attend the Meeting in Basle May 19. BIG QUESTIONS TO COME UP Norman and Moret Expected to Cast English and French Votes in International Bank. Returns Bay State Bank to Officers Marine Midland Trust Supervisors. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/will-go-abroad-for-silver-inquiry-senator-pittman-is-to-visit-china.html | WILL GO ABROAD FOR SILVER INQUIRY; Senator Pittman Is to Visit China and Four Others Will Go to Europe for Committee. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/advertising-growth-in-finance-predicted-wt-mullally-traces-progress.html | ADVERTISING GROWTH IN FINANCE PREDICTED; W.T. Mullally Traces Progress in This Field Over a Period of Thirty Years. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/levey-says-ganly-used-stool-pigeon-testifies-he-saw-policemen.html | LEVEY SAYS GANLY USED STOOL PIGEON; Testifies He Saw Policemen Follow an Informer Into Mme. Artska's Studio. JURY MAY GET CASE TODAY Magistrate Silbermann Is Heard Second Time In Perjury Trial of Suspended Patrolman. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/two-killed-in-crash-on-matteaw-an-field-a-stein-of-indianapolis-and.html | TWO KILLED IN CRASH ON MATTEAW AN FIELD; A. Stein of Indianapolis and Pilot Are Victims When Plane Strikes a Pine Tree. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/wins-curtis-oratorical-medal.html | Wins Curtis Oratorical Medal. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/jersey-forest-fire-menaces-magazine-backfiring-protects-powder.html | JERSEY FOREST FIRE MENACES MAGAZINE; Backfiring Protects Powder Plant at Kenvil--Smoke Pall Hangs Over Dover. BUDD LAKE HOMES IN PERIL Flames Sweep Kingstown Mountain Area--Two-Mile Wide Strip Near Parkertown Burns. Fight Fire in Ocean County. Woods Burn at Atlantic Highlands. Homes Menaced in Union. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/exgov-cox-out-of-hospital.html | Ex-Gov. Cox Out of Hospital. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/argentinas-crisis-weakens-her-bonds-nine-of-eleven-issues-break-2.html | ARGENTINA'S CRISIS WEAKENS HER BONDS; Nine of Eleven Issues Break 2 to 6 Points Here as Cabinet's Resignation Is Reported. DOMESTIC LOANS DECLINE Averages Reach Low Levels of Year, Led by Industrials and Rails, in Stock Exchange. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/apartment-house-sold-in-bronx.html | Apartment House Sold in Bronx. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/to-get-explosion-claims-lake-denmark-nj-sufferers-will-receive.html | TO GET EXPLOSION CLAIMS; Lake Denmark (N.J.) Sufferers Will Receive Amount Approved. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/arrival-of-buyer.html | ARRIVAL OF BUYER | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/nyac-retains-water-polo-title-ruddys-goal-in-second-extra-period-to.html | N.Y.A.C. RETAINS WATER POLO TITLE; Ruddy's Goal in Second Extra Period Tops Illinois A.C. in A.A.U. Final, 5-4. LOSERS MAKE GAME FIGHT Score Twice in Final Two Minutes of Regular Time to Tie Count in National Play. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/homer-by-hornsby-wins-for-the-cubs-chicago-managers-drive-provides.html | HOMER BY HORNSBY WINS FOR THE CUBS; Chicago Manager's Drive Provides Margin in 6-5 Victory Over the Pirates. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/trade-school-graduates-106.html | Trade School Graduates 106. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/suez-and-panama-tolls-decline-in-revenues-from-former-is.html | SUEZ AND PANAMA TOLLS; Decline In Revenues From Former Is Proportionately Less. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/peseta-rises-here-in-52point-rally-bankers-say-scare-selling-is.html | PESETA RISES HERE IN 52-POINT RALLY; Bankers Say Scare Selling Is Drying Up-- No Serious Disruption Expected. Exchange to Reopen in Madrid. Peseta Recovers In London. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/gain-for-quarter-by-great-northern-net-operating-income-about.html | GAIN FOR QUARTER BY GREAT NORTHERN; Net Operating Income About $274,000 More Than a Year Ago, Budd Estimates. OPTIMISTIC OVER OUTLOOK Burlington's Plan to Acquire the Gulf, Mobile & Northern Up at Meeting Today. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/system-of-escape-from-devils-island-revealed-negro-king-sells.html | System of Escape From Devil's Island Revealed; Negro "King" Sells Convicts Charts and Boats | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/offer-more-homes-to-exiled-alfonso-marquess-of-londonderry-and-duke.html | OFFER MORE HOMES TO EXILED ALFONSO; Marquess of Londonderry and Duke of Sutherland Have Several Estates Available. ENVOY TO LONDON RESIGNS France Not Enthusiastic Over Prospect of Spanish Republic Because of Earlier Failure. Ambassador Says Farewells. OFFER MORE HOMES TO EXILED ALFONSO Homes Offered to Alfonso. French Not Enthusiastic. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/baltimore-dog-is-victor-hurricane-ben-wins-at-maryland-field-trial.html | BALTIMORE DOG IS VICTOR.; Hurricane Ben Wins at Maryland Field Trial Meeting. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/the-church-and-publicity.html | THE CHURCH AND PUBLICITY. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/curtis-companys-policy-head-of-publishing-co-reports-large.html | CURTIS COMPANY'S POLICY.; Head of Publishing Co. Reports Large Expenditures in Depression. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/spanish-ship-unaffected-liner-alfonso-xiii-with-1000-on-board-sails.html | SPANISH SHIP UNAFFECTED.; Liner Alfonso XIII, With 1,000 on Board, Sails on Schedule. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/ryerson-in-rally-beats-ronald-43-captures-secondround-match-in.html | RYERSON IN RALLY BEATS RONALD, 4-3; Captures Second-Round Match in Mason-Dixon Golf, Playing the Last Nine in 33. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/british-cars-hit-500-daily.html | British Cars Hit 500 Daily. | True | Wireless to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/educational-notes.html | Educational Notes. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/business-world-surpluses-noted-in-some-lines-bleached-muslin-prices.html | BUSINESS WORLD; Surpluses Noted in Some Lines. Bleached Muslin Prices Reduced. Purchasing Agents Hold Contest. Velvet Terms to Be Unchanged. See $4 Shoe Gaining Favor. Free Alterations Still Undecided. Importers Plan Tariff Discussion. Orders Slow Candy Box Deliveries. Small Burlap Orders Placed. Contract Fine Goods Shaded. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/exhusband-loses-miss-compton-papers-toronto-barrister-says-he.html | EX-HUSBAND LOSES MISS COMPTON PAPERS; Toronto Barrister Says He Believes File Was Stolen by New York 'Strong Arm Men.' | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/ontario-reduces-racing-tax.html | Ontario Reduces Racing Tax. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/investment-trusts-earnings-asset-values-of-shares-and-changes-in-in.html | INVESTMENT TRUSTS.; Earnings, Asset Values of Shares and Changes in Investments Made Known. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/clifford-r-wilson-former-theatrical-manager-dies-in-pittsburgh-at.html | CLIFFORD R. WILSON.; Former Theatrical Manager Dies in Pittsburgh at Age of 71. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/jb-terbell-dead-rail-supply-leader-head-of-american-brake-and-shoe.html | J.B. TERBELL DEAD; RAIL SUPPLY LEADER; Head of American Brake and Shoe Foundry Board for 30 Years Was 68 Years Old. ACTIVE IN WELFARE WORK A Director in Several Corporations and on Finance Committee of Stony Weld Sanatorium. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/brooklyn-policeman-held-accused-of-firing-shots-in-row-with-taxicab.html | BROOKLYN POLICEMAN HELD.; Accused of Firing Shots in Row With Taxicab Driver. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/catholics-honor-knighted-lawyers-guild-gives-dinner-for-its-eight.html | CATHOLICS HONOR KNIGHTED LAWYERS; Guild Gives Dinner for Its Eight Members Made Members of Church Order. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/dr-mudge-likely-to-be-moderator-philadelphia-presbyterians-add.html | DR. MUDGE LIKELY TO BE MODERATOR; Philadelphia Presbyterians Add Their Backing to Local Pastor for Post. UNANIMOUS VOTE IS SEEN Other Possible Candidates Have Declined Election to Pittsburgh Meeting Next Month. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/20000000-tieup-links-3-film-firms-final-steps-taken-in-merger-of.html | $20,000,000 TIE-UP LINKS 3 FILM FIRMS; Final Steps Taken in Merger of Tiffany, Educational and World-Wide Units. ONE EXCHANGE TO BE USED Combination Will Function as a Holding Company With All Identities Preserved. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/lausanne-to-have-music-congress.html | Lausanne to Have Music Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/edward-sabin-cleveland-advertising-man-dies-of-heart-disease-at-age.html | EDWARD SABIN.; Cleveland Advertising Man Dies of Heart Disease at Age of 51. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/durland-riders-lose-bow-to-columbia-polo-club-in-class-b-game-11-to.html | DURLAND RIDERS LOSE.; Bow to Columbia Polo Club in Class B Game, 11 to 4. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/greenleaf-wins-twice-takes-5th-and-6th-blocks-of-pocket-billiard.html | GREENLEAF WINS TWICE.; Takes 5th and 6th Blocks of Pocket Billiard Match With Diehl. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/robert-b-mantell-estate-to-be-sold.html | Robert B. Mantell Estate to Be Sold | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/gold-trial-bars-clipping-court-rejects-it-as-evidence-in-contest.html | GOLD TRIAL BARS CLIPPING.; Court Rejects It as Evidence In Contest Over Soviet Ingots. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/cocoa-exchange-to-move-april-27.html | Cocoa Exchange to Move April 27. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/coolidge-is-suggested-for-speakership-as-means-of-averting-deadlock.html | Coolidge Is Suggested for Speakership As Means of Averting Deadlock in Party | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/other-municipal-loans-offerings-of-new-bond-issues-for-public.html | OTHER MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/cast-of-players-revival-hampden-skinner-and-fay-bainter-to-appear.html | CAST OF PLAYERS' REVIVAL.; Hampden, Skinner and Fay Bainter to Appear in Congreve Comedy. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/vanadium-passes-dividend-business-conditions-and-large-outlays-for.html | VANADIUM PASSES DIVIDEND; Business Conditions and Large Outlays for Improvements Cited. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/newark-is-beaten-in-opening-game-loses-international-league-home-in.html | NEWARK IS BEATEN IN OPENING GAME; Loses International League Home Inaugural to Rochester by 7-4 Score. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/race-season-opens-at-aqueduct-today-united-hunts-with-93-entries.html | RACE SEASON OPENS AT AQUEDUCT TODAY; United Hunts, With 93 Entries, Will Usher in the Metropolitan Campaign.SPECIAL TRAINS TO TRACK Goshen Event Will Inaugurate theProgram-- Colorful Throng IsExpected to Attend. Thrills Are Forecast. Initial Handicap on Card. Fischer Victor With Cue. | True | BY Vernon van Ness. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/the-real-hoover.html | THE "REAL" HOOVER. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. BUSINESS LEASES. APARTMENT LEASES. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/mrs-daniel-l-pierce-gives-a-luncheon-entertains-in-egyptian-room-of.html | MRS. DANIEL L. PIERCE GIVES A LUNCHEON; Entertains in Egyptian Room of St. Regis--Mrs. Hadley and Mrs. Roe Hostesses. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/a-new-little-symphony-heard.html | A New Little Symphony Heard. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/continue-proxy-count-bethlehem-steel-force-is-expected-to-take-two.html | CONTINUE PROXY COUNT.; Bethlehem Steel Force Is Expected to Take Two More Days. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/schurman-sees-end-of-german-fascism-exenvoy-believes-its-two-wings.html | SCHURMAN SEES END OF GERMAN FASCISM; Ex-Envoy Believes Its Two Wings Will Merge Quietly Into Left and Right Extremes. CALLS GOVERNMENT SOUND But Hopes That If Reparations Cannot Be Paid There Will Bea Readjustment. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/sinclair-oil-to-retrench-follows-standard-if-new-jersey-in-ordering.html | SINCLAIR OIL TO RETRENCH.; Follows Standard if New Jersey in Ordering 10% Cut in Expenses. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/dr-herman-dessau-noted-authority-on-ancient-history-dies-in-berlin.html | DR. HERMAN DESSAU.; Noted Authority on Ancient History Dies in Berlin at 75. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/parker-is-named-london-attache.html | Parker Is Named London Attache | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/yale-nine-scores-19to11-triumph-sets-back-boston-university-scoring.html | YALE NINE SCORES 19-TO-11 TRIUMPH; Sets Back Boston University, Scoring 7 Runs in the 2d and 10 in the 4th. LINEHAN LEADS THE ATTACK Collects Three Hits as Each of the Regulars Gets at Least Two— Game Lasts Three Hours. Ten Yale Runs In Fourth. Gumpright Scores Four Runs. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/warns-of-student-solicitors.html | Warns of "Student" Solicitors. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/stortdoor-delivery-in-chicago.html | Stort-Door Delivery in Chicago. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/good-terms-for-st-louis-8200000-4-loan-on-market-today-awarded-at.html | GOOD TERMS FOR ST. LOUIS.; $8,200,000 4 % Loan, on Market Today, Awarded at 102.539. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/asks-stockholders-views-twin-city-rapid-transit-committee-submits.html | ASKS STOCKHOLDERS' VIEWS; Twin City Rapid Transit Committee Submits Questionnaire. To Extend Conversion Period. Appalachian Gas Makes Deal. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/stars-will-appear-in-dramatic-festival-blanche-yurka-tom-powers-and.html | STARS WILL APPEAR IN DRAMATIC FESTIVAL; Blanche Yurka, Tom Powers and Violet Heming to Act for U. of M. at Ann Arbor. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/finds-trust-funds-sacred-surrogate-rules-they-must-be-paid.html | FINDS TRUST FUNDS SACRED; Surrogate Rules They Must Be Paid Executors by Closed Banks. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/french-lukewarm-to-longterm-plan-british-financiers-fear-this-is.html | FRENCH LUKEWARM TO LONG-TERM PLAN; British Financiers Fear This Is Big Obstacle for Montagu Norman's Scheme. WORLD BANK TO STUDY IT Meanwhile, the Return of English Leader From United States Is Eagerly Awaited. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/few-of-our-planes-called-fit-for-war-f-trubee-davison-says-also.html | FEW OF OUR PLANES CALLED FIT FOR WAR; F. Trubee Davison Says Also That American Air Forces Are Far Under Military Size. MIMIC SKY FIGHT ARRANGED Next Month's Spectacle, He Adds, Will Be Put on as a WarPrevention Measure. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/crines-of-cards-blanks-reds-40-pitches-in-midseason-form-to-give-st.html | CRINES OF CARDS BLANKS REDS, 4-0; Pitches in Midseason Form to Give St. Louis Its Second Successive Game. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/trade-congress-group-due-on-the-lafayette-berlin-opera-singer.html | TRADE CONGRESS GROUP DUE ON THE LAFAYETTE; Berlin Opera Singer Departing on the Von Steuben--Three Ships Off on Cruises. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/plans-auto-supply-depot-group-urges-fleet-owners-and-manufacturers.html | PLANS AUTO SUPPLY DEPOT.; Group Urges Fleet Owners and Manufacturers to Back Project. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/intercoastal-lines-form-new-compact-four-obtain-shipping-board.html | INTERCOASTAL LINES FORM NEW COMPACT; Four Obtain Shipping Board Approval of Conference onCargo Rates.DIMON TAKES OVER SHIPS Will Operate Steamers of the Pacific-Atlantic Company UnderCommission Agreement. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/fordham-netmen-lose-maroon-tennis-team-is-beaten-by-stevens-7-to-2.html | FORDHAM NETMEN LOSE.; Maroon Tennis Team Is Beaten by Stevens, 7 to 2. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/pennsylvania-adopts-new-rail-for-speed-vice-president-lee-describes.html | PENNSYLVANIA ADOPTS NEW RAIL FOR SPEED; Vice President Lee Describes to Civil Engineers Change to 152-Pound Section. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/three-rob-newark-bank-armed-youths-hold-up-three-employees-get-2000.html | THREE ROB NEWARK BANK; Armed Youths Hold Up Three Employes, Get $2,000 and Flee. Mabel Boll Weds Polish Count. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/quinlivan-indicted-as-a-tax-dodger-federal-grand-jury-charges-vice.html | QUINLIVAN INDICTED AS A TAX DODGER; Federal Grand Jury Charges Vice Squad Member Concealed Income for Three Years. FACES 17-YEAR SENTENCE Medalie Says Policeman Extorted $7,500 a Month and Stocked Night Club With Seized Liquor. Charges Concealed Income. Said He "Collected" for Quinlivin. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/canadian-reds-riot-bennett-bars-dole-crowds-march-on-ottawa-capital.html | CANADIAN REDS RIOT; BENNETT BARS DOLE; Crowds March on Ottawa Capital Buildings--Police Attacked in Several Cities.l5 ARRESTED IN MONTREAL Six Are Seriously Hurt as 6,000 Clash With Winnipeg Officers--Rocks Fly in Sudbury, | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/benjamin-franklin-lawyer-dies-at-the-age-of-68-after-a-long-illness.html | BENJAMIN FRANKLIN.; Lawyer Dies at the Age of 68 After a Long Illness. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/cotton-planting-starts-weather-is-generally-good-for-the-growing.html | COTTON PLANTING STARTS.; Weather Is Generally Good for the Growing Crops. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/bids-for-privileges-on-ferryboats-drop-bootblacks-and-musicians.html | BIDS FOR PRIVILEGES ON FERRYBOATS DROP; Bootblacks and Musicians Feel Slump, and Offer From Third to Half Less for Rights. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/stepping-on-the-childrens-feet.html | STEPPING ON THE CHILDREN'S FEET. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/us-steel-has-acre-of-offices-in-empire-state-building.html | U.S. Steel Has Acre of Offices In Empire State Building | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/columbia-netmen-beat-ccny-6-to-3-team-scores-fourth-victory-of.html | COLUMBIA NETMEN BEAT C.C.N.Y., 6 TO 3; Team Scores Fourth Victory of Season by Stellar Work in Singles Matches. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/railroad-earnings-statements-issued-for-1930-making-comparisons.html | RAILROAD EARNINGS.; Statements Issued for 1930, Making Comparisons With Preceding Year. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/block-island-race-attracts-20-entries-bayside-yacht-clubs-annual.html | BLOCK ISLAND RACE ATTRACTS 20 ENTRIES; Bayside Yacht Club's Annual Handicap Auxiliary Event Will BeHeld on July 31. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/athletics-beaten-by-senators-bats-lose-by-7-to-1-as-washington.html | ATHLETICS BEATEN BY SENATORS' BATS; Lose by 7 to 1 as Washington Bunches Hits in the Fourth and Fifth Innings. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/plan-3-more-short-cruises-french-cosulich-and-clydemallory-lines.html | PLAN 3 MORE SHORT CRUISES; French, Cosulich and Clyde-Mallory Lines Enter Run. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/brokerage-firm-enjoined-state-prosecutor-acts-against-ac-kelly-co.html | BROKERAGE FIRM ENJOINED; State Prosecutor Acts Against A.C. Kelly & Co. Under a New Law. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/july-3-cleveland-stadium-definitely-picked-for-the.html | July 3, Cleveland Stadium, Definitely Picked For the Schmeling-Stribling Title Fight | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/tells-of-averting-civil-war-in-madrid-mediator-between-republicans.html | TELLS OF AVERTING CIVIL WAR IN MADRID; Mediator Between Republicans and Alfonso Says Bloodshed Was Near in City. PLEA FOR A TRUCE DENIED Alcala Zamora Insisted King Should Depart Immediately, Professor Maranon Tells Paris Editor. | True | By Jules Sauerwein. Foreign Editor of le Matin of Paris. Special Cable To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/vestris-s-o-s-delay-laid-to-company-captain-carey-followed-book-of.html | VESTRIS S O S DELAY LAID TO COMPANY; Captain Carey Followed Book of Instructions, Claimants' Counsel Tells Court. HOLDS SHIP WAS UNSTABLE Owners and Operators, Seeking to Limit Liability, Insist Vessel Was Seaworthy. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/ny-central-backs-hudson-bridge-road-agreement-to-share-in-cost-of.html | N.Y. CENTRAL BACKS HUDSON BRIDGE ROAD; Agreement to Share in Cost of Overpass Removes Obstacle to Feeder in New Jersey. ERIE DECISION IS AWAITED Delay in Construction at Ridgefield Park Would Hamper Traffic When New Span Is Opened. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/fox-film-transfer-ends-federal-suit-judge-knox-decides-shift-of.html | FOX FILM TRANSFER ENDS FEDERAL SUIT; Judge Knox Decides Shift of Loew's Stock to Film Securities Settles Clayton Law Action. $4 DIVIDEND TO CONTINUE Clarke Tells Stockholders That Earnings So Far This Year Equal Levels of 1930. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/miss-pankhurst-asks-help-for-palestine-tells-womens-league-here.html | MISS PANKHURST ASKS HELP FOR PALESTINE; Tells Women's League Here That "Zion Without Jews in It Means Nothing." | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/roosevelt-denies-haste-gets-crain-testimony-but-will-not-act-before.html | ROOSEVELT DENIES HASTE.; Gets Crain Testimony but Will Not Act Before Final Report. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/three-firemen-hurt-in-sash-plant-blaze-200000-damage-results-when.html | THREE FIREMEN HURT IN SASH PLANT BLAZE; $200,000 Damage Results When Burning Brush Ignites Bronx Camber Shed. Five Stowaways Found on Ship. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/23924000-in-new-bonds-offered-to-investors-today.html | $23,924,000 in New Bonds Offered to Investors Today | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/bond-flotation-broadwaythirtyninth-street-interest-on-bonds-to-be.html | BOND FLOTATION.; Broadway-Thirty-Ninth Street. Interest on Bonds to Be Paid. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/music-dassoff-choirs-end-season.html | MUSIC; Dassoff Choirs End Season. | True | By Olin Downes. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/harvard-conquers-navy-nine-by-43-pinch-single-by-desroches-in.html | HARVARD CONQUERS NAVY NINE BY 4-3; Pinch Single by Desroches in Eighth Scores Wood and Rex to Decide Contest. LOSERS FIRST TO TALLY Count Twice in Opening Frame and Add Run in Fourth--Winners Put Over Two in Third. Wood Hits a Single. Ashworth Steals Second. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/a-job-for-economists-they-might-get-together-and-figure-out-a.html | A JOB FOR ECONOMISTS.; They Might Get Together and Figure Out a Depression Remedy. Our Wonderful Government. Major Miles's Relationship. | True | WALTER KUTZLEB.HENRY W. JESSUP.LEONARD L. MINTHORNE. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/wilkins-to-film-ice-trip-paramount-announces-first-sound-movies-of.html | WILKINS TO FILM ICE TRIP.; Paramount Announces First Sound Movies of a Polar Expedition. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/bergen-interim-receipts-off-list.html | Bergen Interim Receipts Off List. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/5000-rush-to-pay-state-tax-here-on-last-day-albany-expects-20-per.html | 5,000 Rush to Pay State Tax Here on Last Day; Albany Expects 20 Per Cent Drop From 1930 | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/haverford-is-net-victor-blanks-drexel-institute-tennis-team-7-to-0.html | HAVERFORD IS NET VICTOR.; Blanks Drexel Institute Tennis Team, 7 to 0. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/park-lambs-cavort-and-spring-is-here-census-reveals-45-births-in.html | PARK LAMBS CAVORT AND SPRING IS HERE; Census Reveals 45 Births in City's Sheep Colony Within Last Two Weeks. FORDHAM TO GET MASCOT To Have Choice of "Hylan" or "Smith" for Football Season-- Children Feed Woolly Flock. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/sir-alfred-butt-quits-drury-lane-london-producer-will-build-a.html | SIR ALFRED BUTT QUITS DRURY LANE; London Producer Will Build a Playhouse With a Revolving Stage.BECAME SOLE HEAD IN 1925Showman Began Career 33 Years Ago at Palace--Act Stirs NewHouse Rumor. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/the-marines-in-nicaragua.html | THE MARINES IN NICARAGUA. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/calls-world-slump-worst-in-history-stone-cites-its-effects-on-farm.html | CALLS WORLD SLUMP WORST IN HISTORY; Stone Cites Its Effects on Farm Prices in Radio Appeal to Cut Southern Crops. WOULD CHECK PRICE DROP Farm Board Chairman Says Ruin Faces Growers on Present Acreage of Cotton and Tobacco. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/trio-join-in-recital-miss-laase-soprano-robert-norton-bass-adolph.html | TRIO JOIN IN RECITAL.; Miss Laase, Soprano; Robert Norton, Bass; Adolph Weiss, Pianist. New Edition of "Sweet and Low." Lila Lee Out of Sanitarium. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/lorillard-cash-bonus-restrained-by-court-distribution-in-proportion.html | LORILLARD CASH BONUS RESTRAINED BY COURT; Distribution in Proportion to Stock Holdings Is Illegal in New Jersey, Says Order. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/colonel-overton-harris-widely-known-hereford-cattle-breeder-of.html | COLONEL OVERTON HARRIS.; Widely Known Hereford Cattle Breeder of Missouri Dies. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/recall-titanic-disaster-seamen-hold-memorial-services-on-institutes.html | RECALL TITANIC DISASTER.; Seamen Hold Memorial Services on Institute's Roof. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/concert-at-masonic-fete-nina-morgana-wallerstein-and-orchestra.html | CONCERT AT MASONIC FETE.; Nina Morgana, Wallerstein and Orchestra Heard in Westchester. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/fall-to-take-last-appeal.html | Fall to Take Last Appeal. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/aborn-tour-projected-company-giving-operettas-in-newark-may-go-on.html | ABORN TOUR PROJECTED.; Company Giving Operettas in Newark May Go on the Road. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/ticket-brokers-halt-payments-to-league-both-groups-agree-on.html | TICKET BROKERS HALT PAYMENTS TO LEAGUE; Both Groups Agree on Suspension of Instalments to Meet Cost of Speculation Fight. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/seized-in-mulcting-of-aged-pensioners-city-inspector-extorted-5-8.html | SEIZED IN MULCTING OF AGED PENSIONERS; City Inspector Extorted $5, $8 and $10 Fees by Threats to Stop Aid, Indictments Say. CHARGES MADE BY TAYLOR Staten Island Residents, Three of Them Over 70, Say He Asked Money for "Man Higher Up." | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/robins-7-errors-help-braves-win-make-misplays-in-third-and-fourth-a.html | ROBINS' 7 ERRORS HELP BRAVES WIN; Make Misplays in Third and Fourth and Pave Way for 9-3 Boston Victory. COHEN PROVES A STAR Relieves Herman in Outfield and Delivers Two Throws That Cut Down Men at Second. Switch Causes Confusion. Robins Use Four Hurlers. | True | By Roscoe McGowen. Special To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/foils-store-holdup-with-bottle.html | Foils Store Hold-Up With Bottle. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/america-lagging-in-gasoline-trade-other-leading-producing-countries.html | AMERICA LAGGING IN GASOLINE TRADE; Other Leading Producing Countries Making Faster Gainsis Export Market. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/reports-new-gain-in-number-at-work-doak-says-it-13000-plants-increased.html | REPORTS NEW GAIN IN NUMBER AT WORK; Doak Says 13,000 Plants Increased March Weekly Payrolls$13,500,000 Over January.EXTRA SESSION IS URGED Dewey, Wiss and Others Ask Hoover to Call One to RaiseRelief Funds. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/atlantic-sugar-control-changes.html | Atlantic Sugar Control Changes. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/balchen-fine-remitted-treasury-cancels-penalty-for-landing-rescue.html | BALCHEN FINE REMITTED.; Treasury Cancels Penalty for Landing Rescue Plane at Boston. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/queen-gets-honors-at-french-frontier-quiet-dignity-surmounts.html | QUEEN GETS HONORS AT FRENCH FRONTIER; Quiet Dignity Surmounts Emotion of Alfonso's Wife onWay Northward.--ONE INCIDENT SEEN ON TRIP-- Peasants Shout for Republic at a Little Station--The Party Is Due in Paris Today. Engineer Is a Duke. Anxious for the King. Former Exiles Return. For Church-State Separation. Reach Paris Today. No Official Notice Taken. Infante Juan at Gibraltar. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/pelley-sees-gain-in-business-in-1931-new-haven-head-tells-annual.html | PELLEY SEES GAIN IN BUSINESS IN 1931; New Haven Head Tells Annual Meeting of Freight Decline, but Finds Improvement. URGES NEW LEGISLATION Would Allow Transportation Agencies to Dovetail Services--Directors Elected Without Opposition. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/kent-school-crews-win-from-harvard-first-eight-beats-crimson.html | KENT SCHOOL CREWS WIN FROM HARVARD; First Eight Beats Crimson Lightweight Varsity by Half Length on Housatonic. VICTORS SET COURSE MARK Cover the Henley Distance in 6: 22 4-5--Second Crew Conquers Harvard Second 150-Pounders. Kent Takes the Lead. Passes Harvard Crew. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/text-of-alfonsos-manifesto-denies-abdicating-he-believes.html | Text of Alfonso's Manifesto Denies Abdicating; He Believes 'Disaffection Will Not Be Definitive' | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/eckener-planning-airline-would-link-the-netherlands-and-dutch-east.html | ECKENER PLANNING AIRLINE.; Would Link the Netherlands and Dutch East Indies by Airship. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/captain-al-gamble-head-of-coast-guard-in-gulf-dies-defended-sinking.html | CAPTAIN A.L. GAMBLE.; Head of Coast Guard in Gulf Dies-- Defended Sinking of I'm Alone. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/harmon-wins-two-cue-matches.html | Harmon Wins Two Cue Matches. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/vatican-reassured-by-spanish-regime-holy-see-is-indifferent-to-form.html | VATICAN REASSURED BY SPANISH REGIME; Holy See Is Indifferent to Form of Government Adopted by Catholic Countries. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/nonrefueling-flight-ends-near-a-record-squalls-force-lees-and.html | NON-REFUELING FLIGHT ENDS NEAR A RECORD; Squalls Force Lees and Brossy Down in Florida After 74 Hours in the Air. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/william-p-eager-former-mayor-of-tenafly-nj-dies-suddenly-at-66.html | WILLIAM P. EAGER.; Former Mayor of Tenafly, N.J., Dies Suddenly at 66. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/tracey-defeats-mitchell-gains-decision-in-main-event-at-mitchel.html | TRACEY DEFEATS MITCHELL; Gains Decision in Main Event at Mitchel Field Arena. | True | Special to The New York Times. | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/sales-in-new-jersey-homes-flats-and-business-buildings-change-hands.html | SALES IN NEW JERSEY.; Homes, Flats and Business Buildings Change Hands. REAL ESTATE NOTES. LATEST RECORDED LEASES. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/injured-men-charge-payclaim-abuses-accuse-compensation-insurance.html | INJURED MEN CHARGE PAY-CLAIM ABUSES; Accuse Compensation Insurance Doctors of Fraud at the First State Inquiry Hearing.PARALYTIC PLEADS FOR AIDCase Pending for Four Years-- State "Leak" to Companies Alleged by Curtis.LABOR DEMANDS REFORMSAsks for State Medical Court to Assist Litigants in Opposing Carriers' Specialists. Alleged Victims Testify. Hotel Fire Blocks Traffic. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/investors-course-offered-by-columbia-university-announces-class-to.html | INVESTORS' COURSE OFFERED BY COLUMBIA; University Announces Class to Teach Discrimination in the Purchase of Securities. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/rowbottom-guilty-in-postal-job-sales-exindiana-representative-gets.html | ROWBOTTOM GUILTY IN POSTAL JOB SALES; Ex-Indiana Representative Gets Year in Leavenworth on BribeTaking Charges. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/to-head-delegation-to-the-hague.html | To Head Delegation to The Hague. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/finds-conditions-better-rabbi-jonah-b-wise-reports-wide-expectation.html | FINDS CONDITIONS BETTER.; Rabbi Jonah B. Wise Reports Wide Expectation of Improved Trade. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/immunization-predicted-as-means-of-birth-control.html | Immunization Predicted As Means of Birth Control | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/big-lease-canceled-radio-victor-corporation-turns-space-over-to-rca.html | BIG LEASE CANCELED.; Radio Victor Corporation Turns Space Over to R.C.A. TRANSFERS IN THE BRONX. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/us-steel-sells-utility-in-gary-ind-heat-light-and-water-company.html | U.S. STEEL SELLS UTILITY IN GARY, IND.; Heat, Light and Water Company Goes to Midland United of the Insull Group. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/rev-dr-ea-horton-dies-in-88th-year-civil-war-veteran-poet-and.html | REV. DR. E.A. HORTON DIES IN 88TH YEAR; Civil War Veteran, Poet and Chaplain Emeritus of BayState Senate. | True | Special to The New York Times. | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/warns-trust-laws-will-be-enforced-mitchell-at-minneapolis-says.html | WARNS TRUST LAWS WILL BE ENFORCED; Mitchell, at Minneapolis, Says Pleas of "Hard Times" Do Not Justify "Winking." 'INTERESTS' ARE CRITICIZED Attorney General Praises Dry-Enforcement Work and Hoover'sJudicial Appointments. Major Problems Pointed Out. Means of Violation Shown. Suggested Changes Criticized. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/600-grain-elevators-in-argentine-project-canadian-company-proposes.html | 600 GRAIN ELEVATORS IN ARGENTINE PROJECT; Canadian Company Proposes to Build Them at Rail Heads, Getting Payment by Fees. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/roosevelt-piles-up-vetoed-measures-westchester-county-civil-service.html | ROOSEVELT PILES UP VETOED MEASURES; Westchester County Civil Service Bill Among LatestBatch of Thirteen.SCORES 'CITY POLITICIANS' Governor Rejects Loan Proposal forNewburgh as One of "Worst"He Has Seen. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/hunter-girls-revel-in-a-topical-revue-junior-show-is-devoted-to-gay.html | HUNTER GIRLS REVEL IN A TOPICAL REVUE; Junior Show Is Devoted to Gay Parodies on College Life and Current Players. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/duke-of-sutherland-and-duchess-honored-mrs-wr-hearst-gives-supper.html | DUKE OF SUTHERLAND AND DUCHESS HONORED; Mrs. W.R. Hearst Gives Supper for Visitors at the Ritz Tower. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/fv-du-pont-divorce-off-reconcillation-follows-husbands-visit-to.html | F.V. DU PONT DIVORCE OFF.; Reconcillation Follows Husband's Visit to Reno. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/policy-game-banker-examined-on-graft-wilfred-brunder-questioned-on.html | POLICY GAME BANKER EXAMINED ON GRAFT; Wilfred Brunder Questioned on Whether He Had Influence With Police in Harlem. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/advancerumely-sale-to-allischalmers-deal-waits-only-on-audit-babb.html | ADVANCE-RUMELY SALE TO ALLIS-CHALMERS; Deal Waits Only on Audit, Babb Says--Details of Acquisition and Price Not Announced. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/reports-aid-in-year-to-13000-families-association-for-improving-the.html | REPORTS AID IN YEAR TO 13,000 FAMILIES; Association for Improving the Condition of the Poor Spent $864,796 for Relief. CAPITAL FUNDS WERE USED Charity Organization Society Is Reported Facing $200,000 Deficitfor Year--Pleads for Gifts. Provided 66,689 Days of Work Charity Society Faces Deficit. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/hit-by-milewski-defeats-st-johns-single-with-2-out-2-men-on-base-in.html | HIT BY MILEWSKI DEFEATS ST. JOHN'S; Single With 2 Out, 2 Men on Base in Final Inning Gives 3-2 Victory to Pratt. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/sets-up-economic-council-nanking-government-adopts-fiscal-plan.html | SETS UP ECONOMIC COUNCIL; Nanking Government Adopts Fiscal Plan Urged by Minister Soong. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/chicago-wheat-up-as-winnipeg-rises-best-prices-of-movement-due-to.html | CHICAGO WHEAT UP AS WINNIPEG RISES; Best Prices of Movement, Due to European Purchases of Canadian Cash Grain. NET GAINS 1 TO 1/8 CENTS Corn Closes Higher in Sympathy Despite Sales by Operators--Oats and Rye End at Advances. Foreign Markets Gain on Chicago Corn Sold to Close Spreads. Elected to Hide Exchange. SILK. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/drkeeler-elected-bishop-chosen-on-first-ballot-at-convention-of.html | DR.KEELER ELECTED BISHOP; Chosen on First Ballot at Convention of Minnesota Episcopalians. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/62-nurses-graduate-at-bellevue-hospital-mrs-osborne-gives-diplomas.html | 62 NURSES GRADUATE AT BELLEVUE HOSPITAL; Mrs. Osborne Gives Diplomas at Exercises and Dr. Coffin Delivers Address. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/westchester-items-houses-in-various-towns-sold-and-leased-straus.html | WESTCHESTER ITEMS.; Houses in Various Towns Sold and Leased. Straus Makes $1,400,000 Loan. Queens Village Dwelling Sold. REALTY FINANCING. MANHATTAN TRANSFERS. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/honor-pioneers-in-womens-rights-league-of-women-voters-unveils.html | HONOR PIONEERS IN WOMEN'S RIGHTS; League of Women Voters Unveils Memorial Tablet at Headquarters in Capital.MRS. CATT IS HONOR GUEST Tribute to Suffrage Leaders Marks Tenth Anniversary of the19th Amendment. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/machine-era-held-blind-workers-foe-world-conference-here-seeks-new.html | MACHINE ERA HELD BLIND WORKERS' FOE; World Conference Here Seeks New Handicrafts to Augment Dwindling Occupation List. MECHANICAL MUSIC SCORED French Delegate Tells of Plight of Piano Tuners and Musicians-- Dogs as Guides Lauded. Twenty-one Crafts Held Practical. Mechanical Music Deplored. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/models-accuse-teacher-two-girls-have-woman-arrested-after-they-fail.html | MODELS ACCUSE TEACHER.; Two Girls Have Woman Arrested After They Fail to Get Jobs. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/brown-beats-simende-by-knockout-in-paris-stops-opponent-in-third.html | BROWN BEATS SIMENDE BY KNOCKOUT IN PARIS; Stops Opponent in Third Round --Proceeds of Bout to Finance African Expedition. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/general-motors-gain-in-sales-put-at-47-march-total-of-101339-cars.html | GENERAL MOTORS GAIN IN SALES PUT AT 47%; March Total of 101,339 Cars Reported, Compared With 68,976 in February. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/five-sites-considered-for-new-fire-college-2250000-waterfront.html | FIVE SITES CONSIDERED FOR NEW FIRE COLLEGE; $2,250,000 Waterfront Project to Centralize Training and Offices of Department. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/titulescu-forms-cabinet-concentration-government-in-rumania-due-to.html | TITULESCU FORMS CABINET.; Concentration Government in Rumania Due to Be Sworn in Today. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/chesterton-lost-way-once-students-line-road-this-time.html | Chesterton Lost Way Once; Students Line Road This Time | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/berlin-palace-fire-ruined-our-files-all-records-of-the-commercial.html | BERLIN PALACE FIRE RUINED OUR FILES; All Records of the Commercial Attache of Embassy Lost--Other Offices Sought. NEW NEGOTIATIONS NEEDED Contract With Washington Calls for Transfer of Bluecher Building Next Year. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/utility-earnings-cities-service-new-jersey-power-and-light-american.html | UTILITY EARNINGS; Cities Service. New Jersey Power and Light. American District Telegraph. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/mrs-tl-motley-sues-divorce-plea-filed-in-december-by-exnew-yorker.html | MRS. T.L. MOTLEY SUES.; Divorce Plea Filed in December by Ex-New Yorker Revealed in Ohio. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/march-of-the-acreages.html | MARCH OF THE ACREAGES. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/money.html | MONEY. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/spains-difficulties.html | SPAIN'S DIFFICULTIES. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/radio-board-reverses-wcfl-rehearing-order-chicago-tribune-and-eight.html | RADIO BOARD REVERSES WCFL REHEARING ORDER; Chicago Tribune and Eight Other Broadcasters Contended They Were Shut Out. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/some-of-the-stars-who-will-compete-in-title-swim-starting-tonight.html | SOME OF THE STARS WHO WILL COMPETE IN TITLE SWIM STARTING TONIGHT. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/nicholas-m-pond-dies-of-a-stroke-retired-manufacturer-had-been-a.html | NICHOLAS M. POND DIES OF A STROKE; Retired Manufacturer Had Been a Generous Donor to Charity. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/mary-bowens-bridal-her-marriage-to-john-t-hjorth-of-honolulu-on.html | MARY BOWEN'S BRIDAL.; Her Marriage to John T. Hjorth of Honolulu on April 27. Receives Scholarship to Geneva. J.P. Morgan Arrives in Jerusalem. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/brown-nine-loses-to-north-eastern-bows-52-as-mcmullen-hurls.html | BROWN NINE LOSES TO NORTH EASTERN; Bows, 5-2, as McMullen Hurls Brilliantly--Tiffany Stars at Bat. | True | Special to The New York Times. | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/mrs-dulmage-wed-to-frank-e-dudley-bride-of-noted-childrens-writer.html | MRS. DULMAGE WED TO FRANK E. DUDLEY; Bride of Noted Children's Writer and Entertainer at Union Theological Seminary. REV. DR. WHITE OFFICIATES Bridegroom Gave His Manuscript of 100 Poems to Prince and Princess of Japan. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/donate-lehigh-refunds-freshmen-give-money-for-research-fellowships.html | DONATE LEHIGH REFUNDS; Freshmen Give Money for Research Fellowships in Chemistry. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/wilkinson-to-quit-today-as-ameli-aide-chief-of-criminal-division.html | WILKINSON TO QUIT TODAY AS AMELI AIDE; Chief of Criminal Division Lauded by Associates and Officials at Dinner. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/new-brokerage-firm-f-dietrich-co-announced-changes-in-partnerships.html | NEW BROKERAGE FIRM.; F. Dietrich & Co. Announced-- Changes in Partnerships. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/georgette-cohan-ill-underwent-operation-on-monday-her-condition.html | GEORGETTE COHAN ILL.; Underwent Operation on Monday-- Her Condition Critical. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/bars-apple-sellers-from-busy-streets-mulrooney-ousts-them-from.html | BARS APPLE SELLERS FROM BUSY STREETS; Mulrooney Ousts Them From Broadway and Four Avenues in Midtown Section. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/sports-today.html | Sports Today | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/garland-embarks-for-spain-to-attend-olympic-meeting.html | Garland Embarks for Spain To Attend Olympic Meeting | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/49513000-for-new-work-pacific-gas-and-electric-reports-record.html | $49,513,000 FOR NEW WORK.; Pacific Gas and Electric Reports Record Outlay Last Year. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/italy-honors-dr-gj-ryan-order-of-crown-decoration-is-conferred-upon.html | ITALY HONORS DR. G.J. RYAN; Order of Crown Decoration Is Conferred Upon Educator. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/70-princeton-men-at-football-dinner-coach-wittmer-outlines-plans-as.html | 70 PRINCETON MEN AT FOOTBALL DINNER; Coach Wittmer Outlines Plans as 1931 Squad Assembles in Annual Affair. TEAM URGED TO KEEP FIT Fitzpatrick, Poe and Yeckley, the Captain-elect, Also Speak at Meeting in Nassau Inn. Opportunity for Sophomores. Bruins Buy Vancouver Ice Star. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/boys-cleared-of-auto-theft.html | Boys Cleared of Auto Theft. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/stuhldreher-to-write-on-rockne.html | Stuhldreher to Write on Rockne. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/11-teams-in-penn-4mile-relay.html | 11 Teams in Penn 4-Mile Relay. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/coleader-of-healy-indicates-judges-make-gifts-for-jobs-annie.html | CO-LEADER OF HEALY INDICATES JUDGES MAKE GIFTS FOR JOBS; Annie Mathews Hints Practice is Widespread and One Who Does Not Conform Is a 'Rotter.' BUT SHE OFFERS A REMEDY Only Way to Have Clean Politics, She Says, Is to Pay Leaders as Business Executives. CRAIN'S WORK IS SURVEYED Statisticians Comparing It With That of His Predecessors From the Time of Jerome. INDICATES GIFTS BY JUDGES. Leader Finances Organization. INDICATES JUDGES MAKE GIFTS FOR JOBS | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/princeton-downs-rutgers-15-to-9-tiger-nine-bunches-scores-in-fifth.html | PRINCETON DOWNS RUTGERS, 15 TO 9; Tiger Nine Bunches Scores in Fifth, Sixth and Eighth Innings to Triumph. Morse Makes Three Hits. Princeton Takes Lead. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/south-america-hails-new-spanish-republic-latin-countries-expect.html | SOUTH AMERICA HAILS NEW SPANISH REPUBLIC; Latin Countries Expect Greater Degree of Friendship Than With Monarchy. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/obrien-and-fitch-are-elected-cocaptains-of-temple-quintet.html | O'Brien and Fitch Are Elected Co-Captains of Temple Quintet | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/urges-coordination-in-fighting-frauds-auchincloss-tells-dayton.html | URGES COORDINATION IN FIGHTING FRAUDS; Auchincloss Tells Dayton Better Business Bureau Depression Is Crooks' Opportunity. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/coercion-is-denied-in-purchasing-planes-shaeffer-also-says-delay-in.html | COERCION IS DENIED IN PURCHASING PLANES; Shaeffer Also Says Delay in Opening New Fast Service Was Misunderstood. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/ccny-is-shut-out-by-stevens-nine-loses-by-60-score-as-johnson.html | C.C.N.Y. IS SHUT OUT BY STEVENS NINE; Loses by 6-0 Score as Johnson Yields Only One Double and Two Singles. Miss Hollins Beaten, 2 and 1. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/racket-chief-slain-by-gangster-gunfire-giuseppe-masseria-known-as.html | RACKET CHIEF SLAIN BY GANGSTER GUNFIRE; Giuseppe Masseria, Known as Joe the Boss, Shot Mysteriously in Coney Island Cafe."BIGGER THAN AL CAPONE" Police Say He Was Leader in Every Kind of Racket--He Escaped Death Many Times. Shooting Still a Mystery. RACKET CHIEF SLAIN BY GANG'S GUNFIRE Became Leader as Youth. Escaped Second Ambush. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/van-ryn-shields-gain-at-pinehurst-grant-and-suffer-also-reach.html | VAN RYN, SHIELDS GAIN AT PINEHURST; Grant and Suffer Also Reach Semi-Final in North-South Tennis Tourney. KYNASTON IS DEFEATED Mrs. Jessup Goes to Final In the Women's Singles--Mrs. Van Ryn in Semi-Final Bracket. Hendlin's Skill Unavailing. Shows Considerable Progress. Gain in Women's Singles. | True | By Allison Danzig. Special To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/new-winged-rockets-hailed-in-germany-models-for-mail-and-passengers.html | NEW WINGED ROCKETS HAILED IN GERMANY; Models for Mail and Passengers Shoot Up 6,000 Feet and Descend Like Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/loss-of-1345389-by-amoskeag-in-year-companys-treasurer-says.html | LOSS OF $1,345,389 BY AMOSKEAG IN YEAR; Company's Treasurer Says Congress Is Responsible for theTextile Depression. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/the-rev-paul-doerger-native-of-cincinnati-a-missionary-in-china.html | THE REV PAUL DOERGER; Native of Cincinnati, a Missionary in China, Dies at 31. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/hines-warns-nation-on-veteran-outlay-he-tells-red-cross-that-annual.html | HINES WARNS NATION ON VETERAN OUTLAY; He Tells Red Cross That Annual Relief Budget Rapidly Approaches $1,000,000,000.CALLS FOR A SOUND POLICYExpenditures Since World War $5,000,000,000--Only $8,000,000,000 in Our Previous History APPEAL TO EX-SOLDIERSSteps for Future Legislation MustBe Taken Cautiously, the Director Declares. Appeals to the Veterans. Warns Against Duplications. $13,000,000,000 Paid Since l789. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/osborne-distance-star-named-captain-of-yales-swim-team.html | Osborne, Distance Star, Named Captain of Yale's Swim Team | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/girl-gets-the-job-as-circus-mahout-yasso-performing-elephant-happy.html | GIRL GETS THE JOB AS CIRCUS MAHOUT; Yasso, Performing Elephant, Happy as Resident of the Drive Volunteers as Passenger. DROPS NEW FRIEND ONCE But Finally Carries Her Around Arena Hanging From Mouth-- Mother May Object. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/games-of-the-xth-olympiad-is-suggested-by-kennedy-as-name-for-los.html | 'Games of the Xth Olympiad' Is Suggested By Kennedy as Name for Los Angeles Meet | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/insurance-official-quits-ha-thellusson-resigns-as-first-deputy-of.html | INSURANCE OFFICIAL QUITS.; H.A. Thellusson Resigns as First Deputy of State Department. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/many-circus-parties-patronesses-of-st-johnland-benefit-will.html | MANY CIRCUS PARTIES.; Patronesses of St. Johnland Benefit Will Entertain Youths. A Son to Mrs. Thomas A. Lee. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/check-crains-work-and-predecessors-six-statisticians-engaged-by.html | CHECK CRAIN'S WORK AND PREDECESSORS; Six Statisticians Engaged by Seabury to Study Records of Office Since Jerome's Time. GOVERNOR GETS TESTIMONY Rumor Persists That He May Reach Decision Without Waiting for Report. Early Decision Rumored. Next Hearings on Monday. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/reich-puts-union-up-to-paneurope-body-curtius-asks-that-whole-issue.html | REICH PUTS UNION UP TO PAN-EUROPE BODY; Curtius Asks That Whole Issue of Customs Relations Be Placed on Agenda. CHOOSES OWN BATTLEFIELD Taking Edge Otf Council Debate Is Seen as Aim-- Discussion on Preferences Also Requested. Move Seen as Tactical. Berlin Explains Move. Blast Injures Two Near Port Jervis. | True | By Clarence K. Streit. Wirelesss To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/tates-double-in-10th-helps-white-sox-win-watwood-scores-on-hit-to.html | TATE'S DOUBLE IN 10TH HELPS WHITE SOX WIN; Watwood Scores on Hit to Beat Indians, 7-6--Losers Rally in the Ninth. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/crain-reelection-planned-by-friends-they-would-force-nomination-by.html | CRAIN RE-ELECTION PLANNED BY FRIENDS; They Would Force Nomination by Tammany if Governor Ousts Him on Present Data. INQUIRY JOBS ASKED IN VAIN Republican Leaders Refuse to Interfere With Seabury-- Committeeof One Thousand Meets Today. Many Seek City Inquiry Jobs. E.T. Devine Asks Wide Inquiry. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/general-motors-saves-10000-by-returnpostcard-proxies.html | General Motors Saves $10,000 By Return-Postcard Proxies | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/for-the-crippled-and-disabled.html | FOR THE CRIPPLED AND DISABLED. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/financial-markets-decline-on-stock-exchange-wheat-prices-rise.html | FINANCIAL MARKETS; Decline on Stock Exchange-- Wheat Prices Rise, Cotton Loses Ground. Borden Profits 10% Under Year Ago | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/penn-nine-upsets-juniata-by-8-to-1-carlsten-former-clinton-star.html | PENN NINE UPSETS JUNIATA BY 8 TO 1; Carlsten, Former Clinton Star, With Four Hits Sets Pace for the Victors. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/cripples-institute-gets-a-new-home-new-home-for-institute-for.html | CRIPPLES INSTITUTE GETS A NEW HOME; NEW HOME FOR INSTITUTE FOR CRIPPLED. | True | Voorhees, Gmelin & Walker, Architects. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/miss-hicks-golf-victor-wins-with-biles-pro-as-partner-in-exhibition.html | MISS HICKS GOLF VICTOR.; Wins With Biles, Pro, as Partner in Exhibition, 2 and 1. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/new-haven-advances-schedules.html | New Haven Advances Schedules. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/the-twenty-millionth-ford.html | THE TWENTY MILLIONTH FORD. | True | Times Wide World Photo. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/prince-sees-sights-here-charles-of-belgium-also-visits-friends-on.html | PRINCE SEES SIGHTS HERE.; Charles of Belgium Also Visits Friends on Long Island. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/untermyer-not-told-of-new-transit-bill-says-he-knew-nothing-about.html | UNTERMYER NOT TOLD OF NEW TRANSIT BILL; Says He Knew Nothing About Thayer Amendment Until After it Was Passed. GOVERNOR'S MOVE AWAITED He May Not Sign the Second Measure Because of Its Alleged Secrecy. 'CLUB' OVER COUNSEL SEEN Possible Alternative to Board Control Plan Viewed as Wedge forCompanies' Plans. Revenue Shrinkage Alters Plan. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/bravery-medals-won-by-policemen-policemen-honored-for-valor.html | BRAVERY MEDALS WON BY POLICEMEN; POLICEMEN HONORED FOR VALOR. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/markets-in-london-paris-and-berlin-dull-tone-continues-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Dull Tone Continues on the English Exchange--Credit Conditions Ease. FRENCH TREND DOWNWARD Events in Spain Weigh Heavily on the Bourse--Losses Registered in Germany. Quotations Lower in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/approves-sugar-institute-cuban-senate-backs-in-principle-bill-for.html | APPROVES SUGAR INSTITUTE; Cuban Senate Backs In Principle Bill for Creation. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/homer-52-favorite-to-win-the-craven-derby-trial-today.html | Homer 5-2 Favorite to Win The Craven, Derby Trial, Today. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/order-is-promised-by-new-president-foreign-powers-may-have-full.html | ORDER IS PROMISED BY NEW PRESIDENT; Foreign Powers May Have Full Confidence in Spanish Republic, He Says. FORESEES SOCIAL REFORMS Provisional Chief Will Call a Constitutional Convention to Outline Regime. Alfonso Forced to Yield. ORDER IS PROMISED BY NEW PRESIDENT To Call Constitutional Parley. | True | By Don Niceto Alcala Zamora Provisional President of the Republic of Spain. Special Cable To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/now-stuyvesant-square-hospital.html | Now Stuyvesant Square Hospital. | True | | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/helen-twelvetrees-weds-film-star-recently-divorced-bride-of-fj.html | HELEN TWELVETREES WEDS; Film Star, Recently Divorced, Bride of F.J. Woody of Hollywood. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/washington-envoy-of-spain-resigns-our-ambassador-at-madrid-stays-on.html | WASHINGTON ENVOY OF SPAIN RESIGNS; Our Ambassador at Madrid Stays On Informally, but Is Not Legally in the Post. RECOGNITION IS CONSIDERED Must Await Study by Us--Spanish Consuls to Carry On--No Outbursts Here. Is Personal Representative. All Consuls to Stay. Envoy to Berlin Quits. Minister to Hungary Out. | True | Special to The New York Times.Harris & Ewing, from Times Wide World Photos. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/architects-plan-exhibit-hold-preview-saturday-afternoon-general.html | ARCHITECTS PLAN EXHIBIT.; Hold Preview Saturday Afternoon, General Opening in Evening. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/sue-eaton-concerns-on-stock-purchases-two-cleveland-interests-seek.html | SUE EATON CONCERNS ON STOCK PURCHASES; Two Cleveland Interests Seek $9,110,934 From Leader in Steel Merger Fight. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/mrs-ca-stillman-left-20000-to-public-will-of-bankers-widow-divides.html | MRS. C.A. STILLMAN LEFT $20,000 TO PUBLIC; Will of Banker's Widow Divides Property Among 3 Children-- Widow Gets Dr. Dorsey's Estate. Will Is Newspaper Clipping. Widow Gets Dr. Dorsey's Estate. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/crisis-in-argentina-the-cabinet-resigns-with-radical-victory-in.html | CRISIS IN ARGENTINA; THE CABINET RESIGNS; With Radical Victory in Buenos Aires Province Now Certain, Uriburu Faces a Test. MILITARY RULE PROPOSED Coalition and the Delivery of the Executive Powers to Supreme Court Head Discussed. COUP D'ETAT PREDICTED Argentine Lawyer Now Here Says Ousting of Provisional Government May Be Expected. Film Duty Change Planned. Embassy Held Unaffected. Expects a Counter-Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/spain-proclaims-new-bill-of-rights-zamora-asks-powers-for.html | SPAIN PROCLAIMS NEW BILL OF RIGHTS; ZAMORA ASKS POWERS FOR CONFIDENCE; KING ON CRUISER REACHES MARSEILLES; MANIFESIO GIVES PROGRAM Religious Freedom, New Land Code and Respect for Property Pledged. ROYAL SYMBOLS WIPED OUT Exhausted Revelers Sleep on Palace Walls After Wild Rejoicing in Capital.-- EFFIGIES ARE GUILLOTINED--But King Is Spared Ridicule-- Women Gayer Than the Men--Red Flags Everywhere. Women the Most Eager Revelers. Effigy of Queen on Guillotine. Crown Prince Taken From Bed. Deaf Prince Tries to Speak. Crowds at Wayside Stations. The Program of the Republic. Berenguer's Court-Martial Ordered. Many Jails Emptied. Titles of Nobility to End. Navy Strikes Royal Colors. New Cabinet Announced. One Dead, 17 Hurt in Seville. King Expected in Marseilles | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/ask-hotels-to-pay-for-radio-music-composers-base-license-plan-on.html | ASK HOTELS TO PAY FOR RADIO MUSIC; Composers Base License Plan on Supreme Court Verdict Upholding Copyright Plea. 'LEGALIZED PIRACY' SCORED Gene Buck Says Proposal Is to Collect Only From Those Who UseEntertainment for Profit. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/assails-lumber-frauds-gn-comenort-scores-retailers-who-pose-as.html | ASSAILS LUMBER FRAUDS.; G.N. Comenort Scores Retailers Who Pose as Wholesale Dealers. | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/wants-textbooks-revised-on-league-duggan-would-put-fair-story-in.html | WANTS TEXTBOOKS REVISED ON LEAGUE; Duggan Would Put 'Fair Story' in Our School Histories to Reach the Masses. FINDS PUBLIC INDIFFERENT But Discerns Little Opposition to the League--Favors Exchange of Students. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/nations-leading-naiads-begin-quest-for-titles-here-tonight-miss.html | Nation's Leading Naiads Begin Quest for Titles Here Tonight; Miss Madison, Holder of Twenty-six Records, to Compete in First Women's U.S. Championship Meet Ever Held in This City--Miss Holm Seeks Fourth Crown in Row. Program Ends on Sunday. Miss Madison Is Favored. Miss Holm in Medley. | True | By Arthur J. Daley. | C1B 111393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/yale-trio-loses-to-los-nanduces-bows-14-to-12-in-indoor-title-polo.html | YALE TRIO LOSES TO LOS NANDUCES; Bows, 14 to 12, in Indoor Title Polo in Stirring Game at Squadron A Armory. OPTIMISTS REACH FINAL Triumph Over Commonwealth P.C. by 8-5 --Victors Play for Championship Saturday. Victors at Peak of Form. Baldwin Ties Score Again. Leads Attack for Winners. Matsuyama Defeats Stern. | True | By Robert F. Kelley. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/jersey-city-loses-15000-see-opener-bows-to-toronto-95-in-slugging.html | JERSEY CITY LOSES; 15,000 SEE OPENER; Bows to Toronto, 9-5, in Slugging Game as Home SeasonGets Under Way.HOME RUNS FAIL TO HELP Blows by Selkirk and Clancy Are Wasted--Mayor Hague IsAmong Spectators. | True | | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/our-intervention-limited-by-hoover-president-adopts-a-new-policy-on.html | OUR INTERVENTION LIMITED BY HOOVER; President Adopts a New Policy on Latin America to Meet Nicaraguan Situation. WILL SIFT APPEALS FOR AID Refuses to Be Placed in Position Leading to General Drive for Protection of Our Property.. ANOTHER GUNBOAT IS SENT State Department Overrules the Navy, Which Wanted to Send 2 Cruisers and Plane Carrier. Shift From Stand in 1927. No Foreign Appeals. Planes Taking Guardsmen. "Situation Under Control." | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/approves-filling-creeks-war-department-sanctions-brooklyn-work15000.html | APPROVES FILLING CREEKS.; War Department Sanctions Brooklyn Work--$15,000 for Bronx River | True | Special to The New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/few-grandees-bade-alfonso-farewell-takes-king-alfonso-into-exile.html | FEW GRANDEES BADE ALFONSO FAREWELL; TAKES KING ALFONSO INTO EXILE. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 111393 |
| 1931-04-16 | 1931-04-16 | https://www.nytimes.com/1931/04/16/archives/park-avenue-auction-sale-plaintiffs-in-foreclosure-take-a.html | PARK AVENUE AUCTION SALE; Plaintiffs in Foreclosure Take a Fifteen-Story Apartment House. MANHATTAN MORTGAGES. BRONX MORTGAGES FILED. | True | | C1B 111393 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/other-exiles-greet-victoria-in-paris-crowd-cheers-spanish-queen-on.html | OTHER EXILES GREET VICTORIA IN PARIS; Crowd Cheers Spanish Queen on Arrival--Family Takes Entire Hotel Floor. BELGIAN QUEEN AIDS HER Infante Juan Will Leave Gibraltar Today on Liner Roma for Haven in Italy. Queen Pale but Calm. Ill Prince Carried Out. Infante Juan to Go to Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/french-bank-makes-slight-gain-of-gold-note-issue-and-discounts.html | FRENCH BANK MAKES SLIGHT GAIN OF GOLD; Note Issue and Discounts Heavily Reduced--Foreign Sight Credits Lower. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/john-f-bass-dead-noted-war-writer-correspondent-of-chicago-daily.html | JOHN F. BASS DEAD; NOTED WAR WRITER; Correspondent of Chicago Daily News in Conflicts From From 1896 to 1918. WITH KITCHENER IN EGYPT Witnessed Massacres in Armenia Disguise--Saw World War in France, Italy and Balkans. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/einstein-discusses-universe-and-art-replies-to-societys-queries.html | EINSTEIN DISCUSSES UNIVERSE AND ART; Replies to Society's Queries, Taking Middle Ground on Universal Annihilation. VIEWS READ AND WEIGHED Prof. Polonski Differs From the Scientist on Origin of Cultures at Philosophic Meeting. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/municipal-loans-chicago-south-park-district-state-of-maryland.html | MUNICIPAL LOANS.; Chicago South Park District. State of Maryland. Baltimore, Md. Lancaster, Pa. Milwaukee County, Wig Montgomery County, Ohio. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/france-uncertain-on-spanish-loan-speculation-rises-over-question-of.html | FRANCE UNCERTAIN ON SPANISH LOAN; Speculation Rises Over Question of Whether Morgan Credit Will Be Recognized.BASLE SEES ACCEPTANCEInternational Bankers Point Out That $60,000,000 Fund Would Beto Advantage of Republicans. Basle Expects Loan to Continue. Foreign Money in Demand. Peseta Drops 36 Points Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/marseilles-cheers-exile-alfonso-found-at-hotel-after-ship-slipped.html | MARSEILLES CHEERS EXILE.; Alfonso Found at Hotel After Ship Slipped Quietly Into Anchorage. Republic's Flag Dips to King. Alfonso Declines to Talk. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/many-coolies-pass-through-dairen.html | Many Coolies Pass Through Dairen. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/attaches-to-watch-manoeuvres.html | Attaches to Watch Manoeuvres. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/to-protest-to-soviet-finland-said-to-plan-action-in-ingrian.html | TO PROTEST TO SOVIET.; Finland Said to Plan Action in Ingrian Deportations. | True | Wireless to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/spanish-nobles-crowd-border-town-in-flight-as-former-exiles-are.html | Spanish Nobles Crowd Border Town in Flight, As Former Exiles Are Returning in Triumph | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/john-d-mlaughlin-jurist-dies-on-bench-was-associate-justice-of.html | JOHN D. M'LAUGHLIN, JURIST, DIES ON BENCH; Was Associate Justice of Massachusetts Superior Court forTwo Decades. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/parmely-herricks-hot-springs-hosts-they-give-luncheon-at-cascades.html | PARMELY HERRICKS HOT SPRINGS HOSTS; They Give Luncheon at Cascades Club--J. Kearsley Mitchells Honor T.S. Gates Jrs.EVENING ASSEMBLY HELDThose at Tables Are L.C. LedyardJrs., Mrs. E.V. Hartford, C.O. O'Donnells, J.E. Martins. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/despite-new-clash-marines-will-leave-nicaragua-by-june-stimson.html | DESPITE NEW CLASH MARINES WILL LEAVE NICARAGUA BY JUNE; Stimson Stands on Withdrawal Plans, but Sends Cruiser and Another Gunboat. 7 AMERICANS PUT TO DEATH Fruit Company Employees Were Executed by Rebels After Having Been Captured. INSURGENTS ATTACK RAMA Seek to Take Town Near Bluefields -- American Women and Children Sail From Puerto Cabezas. The Announcement. MARINES TO LEAVE NICARAGUA BY JUNE Women and Children Sail. Flagship May Go Too. Seven Americans Executed. Near Force Navy Wanted. Workers Venture Inland. Says Family Was Threatened. Thirty Reported Killed. Guardsmen Seek Contact. Among the Refugees. Quiet Near Puerto Cabezas. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/masondixon-final-gained-by-ryerson-turns-back-mcwalters-at-white.html | MASON-DIXON FINAL GAINED BY RYERSON; Turns Back McWalters at White Sulphur Springs After Close Start, 4 and 2. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/cotton-irregular-in-narrow-trading-consumers-go-into-the-market.html | COTTON IRREGULAR IN NARROW TRADING; Consumers Go Into the Market When Liquidation Puts May Near Last Week's Lows. FOREIGN QUOTATIONS HOLD Price Shading in Wholesale Dry Goods Is Reported Because of Decline in Demand. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/copper-price-drops-to-9-cents-a-pound-shading-cuts-sales-at-10cent.html | COPPER PRICE DROPS TO 9 CENTS A POUND; Shading Cuts Sales at 10-Cent Official Figure--Lead Output Increases. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/flower-prizes-awarded-formal-and-informal-decorations-for-tables-on.html | FLOWER PRIZES AWARDED.; Formal and Informal Decorations for Tables on Display Here. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/date-set-for-utility-hearing.html | Date Set for Utility Hearing. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/extends-stock-change-date.html | Extends Stock Change Date. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/mkee-will-fight-hospital-purchase-to-oppose-city-action-today-on.html | M'KEE WILL FIGHT HOSPITAL PURCHASE; To Oppose City Action Today on Plan to Buy St. Mark's at $1,500,000 for Tubercular. SEES OTHER RELIEF NEAR Doctor Asserts Hospital Was Offered to Private Group for Only $1,100,000. CIVIC GROUPS TO PROTEST East Side Chamber Says That Area Does Not Want Institution, Which Should Be Located in Country. Values Property at $750,000. Tells of Hospital Relief Plans. Chamber Attacks Proposal. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/11187000-farms-join-soviet-collectives-average-in-chief-grain-areas.html | 11,187,000 FARMS JOIN SOVIET COLLECTIVES; Average in Chief Grain Areas Runs as High as 80 Per Cent-- New Tractors Arrive. | True | Wireless to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/mellon-lists-notes-called-but-still-out-total-of-54000000-in-3-s.html | MELLON LISTS NOTES CALLED BUT STILL OUT; Total of $54,000,000 in 3 s, Which Quit Drawing Interest March 15, Outstanding. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/investment-trusts-in-deal-for-merger-atlas-utilities-with-18842395.html | INVESTMENT TRUSTS IN DEAL FOR MERGER; Atlas Utilities, With $18,842,395 Assets, Offers to Acquire Iroquois Share. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/says-governor-as-wet-has-lost-presidency-mrs-colvin-tells-wctu-here.html | SAYS GOVERNOR AS WET HAS LOST PRESIDENCY; Mrs. Colvin Tells W.C.T.U. Here Signing of Cuvillier Bill Eliminated Roosevelt. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/adrift-for-13-days-three-arrive-here-castaways-rescued-by-tanker.html | ADRIFT FOR 13 DAYS, THREE ARRIVE HERE; Castaways Rescued by Tanker From a Disabled Motor Boat Tell of Adventure. SPEARED FISH FOR MEALS Floridians Bound From Bahamas for Miami Signaled Many Ships in Vain in Gulf Stream. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/germany-uneasy-over-republican-spain-fearing-it-will-be-partial-to.html | Germany Uneasy Over Republican Spain, Fearing It Will Be Partial to France | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/thinks-lead-dividend-safe-reduced-payment-would-surprise-cornish-of.html | THINKS LEAD DIVIDEND SAFE; Reduced Payment Would Surprise Cornish of National Company. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/fear-french-view-of-norman-scheme-bankers-believe-public-will-not.html | FEAR FRENCH VIEW OF NORMAN SCHEME; Bankers Believe Public Will Not Support the Plan for LongTerm Loans.WORLD UNREST IS CAUSEInvestors, Seeing Revolutions and Then Shaky Regimes, Look atPolitical Considerations. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/building-plane-filed.html | BUILDING PLANE FILED. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/miss-holm-retains-us-swim-honors-wins-national-300yard-medley-event.html | MISS HOLM RETAINS U.S. SWIM HONORS; Wins National 300-Yard Medley Event for Fourth Year in Succession. MISS MADISON KEEPS TITLE Again Triumphs in 100-Yard FreeStyle--Miss Coleman Victorin Low Board Dive. Behind Qualifying Time. Others Are Bunched. Miss Holm Easily Wins. Adds to Diving Laurels. | True | By Arthur J. Daley. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/society-group-fails-in-hotel-venture-the-sutton-exclusive-east-side.html | SOCIETY GROUP FAILS IN HOTEL VENTURE; The Sutton, Exclusive East Side Hostelry, Is Insolvent, the Directors Inform Court. DEFICIT PUT AT $101,000 Receiver Named to Liquidate Assets--Injunction Obtained Against Creditors' Suits. SOCIAL LEADERS LOSERS Debts of 5,000 to 25,000 Owed to Several--Biggest Bill Is for Furnishings. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/honor-davies-of-la-nacion-associated-press-directors-give-a.html | HONOR DAVIES OF LA NACION.; Associated Press Directors Give a Luncheon for Newspaper Man. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/governor-consults-seabury-on-crain-surprise-conference-in-albany.html | GOVERNOR CONSULTS SEABURY ON CRAIN; Surprise Conference in Albany Strengthens Rumors of an Early Decision. BOB CASE IS UNDER FIRE Committee of 1,000 Organizes to Aid City Inquiry--Walker Answer Ready Today. CONFER ON CRAIN CASE. Conference Is a Surprise. Text of Notice to Crain. GOVERNOR CONSULTS SEABURY ON CRAIN Protests Letter to Crain. Sees Defense Misled. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/nyu-elects-de-capriles-sophomore-named-captain-of-fencing-team-for.html | N.Y.U. ELECTS DE CAPRILES; Sophomore Named Captain of Fencing Team for Next Season. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/rood-wins-a-place-on-harvard-eight-takes-seat-of-saltonstall-as-no.html | ROOD WINS A PLACE ON HARVARD EIGHT; Takes Seat of Saltonstall as No. 7 in the Crew Known as the Cassedy Eight. TWO VARSITY SHELLS RACE Milliard Crew, Formerly Called the Bacon, Is Defeated by the Senior Eight. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/snell-sees-decline-in-living-standard-predicts-weakening-of.html | SNELL SEES DECLINE IN LIVING STANDARD; Predicts Weakening of Economic Structure and End of High Tariff to Meet World Conditions. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/pola-negris-exhusband-robbed.html | Pola Negri's Ex-Husband Robbed. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/catalonia-likely-to-take-firm-stand-unwilling-to-yield-to-madrid.html | CATALONIA LIKELY TO TAKE FIRM STAND; Unwilling to Yield to Madrid More Than Foreign Affairs, Defense and Customs. TAXES A DELICATE ISSUE Industrial Region Has Long Paid Much More Than Its Share on Population Basis. Grievances of Long Standing. Ovation for Freed Captain. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/walker-to-finish-his-answer-today-reply-to-charges-of-the-city.html | WALKER TO FINISH HIS ANSWER TODAY; Reply to Charges of the City Affairs Committee to Go to Albany Tomorrow. MAYOR READY FOR SEABURY Expects to Be Questioned on His Defense--Friends Confident of His Complete Vindication. Walker Revising Text. Mayor Ready for Questioning. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/assails-gate-games-in-college-football-ce-lovejoy-asks-american.html | ASSAILS 'GATE' GAMES IN COLLEGE FOOTBALL; C.E. Lovejoy Asks American Alumni Council to Help Change System. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/giants-20-hits-swamp-phils-144-unleash-cyclonic-drives-in-5th-and.html | GIANTS' 20 HITS SWAMP PHILS, 14-4; Unleash Cyclonic Drives in 5th and 8th, While Mitchell Hurls Skillfully. LINDSTROM BUSY AT BAT Terry, Ott and Jackson Also Lend Power to the Bombardment-- Elliott Batted Out. Mix-Up Helps the Giants. Rookie Shows His Skill. Rush of Homers Checked. | True | By William E. Brandt. Special To the New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/bond-list-lowered-by-latinamericans-buenos-aires-issues-fall-4-to-7.html | BOND LIST LOWERED BY LATIN-AMERICANS; Buenos Aires Issues Fall 4 to 7 7/8 Points as Loans of Southern Republics Decline. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/50000-gems-disappear-jeweler-reports-valuables-taken-from-home-in.html | $50,000 GEMS DISAPPEAR.; Jeweler Reports Valuables Taken From Home in Little Neck Estate. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/paper-output-up-in-month-february-figure-7-over-january-but-16.html | PAPER OUTPUT UP IN MONTH; February Figure 7% Over January but 16% Under Year Ago. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/reserve-at-london-bank-up-gold-down-increase-in-banking-reserve-due.html | RESERVE AT LONDON BANK UP, GOLD DOWN; Increase in Banking Reserve Due to Reduced Note Circulation-- Loans Also Reduced. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/friction-of-paraguay-and-bolivia-revived-minister-at-la-paz-and.html | FRICTION OF PARAGUAY AND BOLIVIA REVIVED; Minister at La Paz and Foreign Minister Exchange Verbal Attacks -- Developments Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/three-drown-when-ice-breaks.html | Three Drown When Ice Breaks. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/copper-fight-on-monday-calumet-and-arizona-will-vote-on-moving-main.html | COPPER FIGHT ON MONDAY.; Calumet and Arizona Will Vote on Moving Main Office to New York. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/bruno-outpoints-jerome-scores-in-feature-bout-at-27th-division.html | BRUNO OUTPOINTS JEROME.; Scores in Feature Bout at 27th Division Train Armory. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/antisoviet-union-of-capital-is-urged-dean-madden-of-nyu-would-halt.html | ANTI-SOVIET UNION OF CAPITAL IS URGED; Dean Madden of N.Y.U. Would Halt Russian Trade Menace by International Action. SEES CIVILIZATION IN PERIL Namm Tells Institute of Business Independents by Real Work Can Combat Chain Stores. Namm Minimizes Chain Rivalry. Russian "Dumping" Discussed. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/chain-stores-report-food-price-reduction-ranged-from-16-to-50-per.html | CHAIN STORES REPORT FOOD PRICE REDUCTION; Ranged From 16 to 50 Per Cent In Year, Trade Association Points Out. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/foreign-trade-rose-49000000-in-march-exports-increased-13000000.html | FOREIGN TRADE ROSE $49,000,000 IN MARCH; Exports Increased $13,000,000 Over February, While Imports Showed $36,000,000 Gain. ADVANCE NOT ALL SEASONAL It Reflects to Some Extent an Improvement in Business, Says Dr. Klein. $10,000,000 Rise in Cotton. FOREIGN TRADE ROSE IN MARCH Comparisons With Previous Years. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/will-promote-trooper-capt-dutton-to-advance-updike-companion-of.html | WILL PROMOTE TROOPER.; Capt. Dutton to Advance Updike, Companion of Slain Frey. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/trade-gain-shown-by-annalist-index-preliminary-figure-for-march-774.html | TRADE GAIN SHOWN BY ANNALIST INDEX; Preliminary Figure for March 77.4 Against 76.1 in February and 74.5 in January. SHARP DECLINES ABSENT Freight Car Loadings Suffer Most Serious Setback Among Ten Elements Considered. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/clarke-to-reject-audit-of-fox-film-head-of-company-says-figures.html | CLARKE TO REJECT AUDIT OF FOX FILM; Head of Company Says Figures Prepared Recently Were Too High on Amortization. TO SUBMIT A NEW REPORT Will Present Tables Based on Former System of Charging Off Cost of Old Films. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/staggers-renewals-of-radio-licenses-federal-board-divides-600.html | STAGGERS RENEWALS OF RADIO LICENSES; Federal Board Divides 600 Broadcasting Stations Into Six Groups. AVOIDS RUSH ON APRIL 30 Division Is Made by Frequencies, Separating Each Group by One Month in Future Relicensing. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/to-study-philippines-senator-hawes-proponent-of-independence-will.html | TO STUDY PHILIPPINES.; Senator Hawes, Proponent of Independence, Will Sail Soon. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/a-frank-lady.html | A FRANK LADY. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/panama-pacific-plans-shifts.html | Panama Pacific Plans Shifts. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/on-dairy-products-board-three-directors-electedmcinnerney.html | ON DAIRY PRODUCTS BOARD.; Three Directors Elected--McInnerney Optimistic for 1931. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/mrs-wadsworth-golf-victor.html | Mrs. Wadsworth Golf Victor. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/zamora-is-gratified-by-order-in-spain-provisional-president-tells.html | ZAMORA IS GRATIFIED BY ORDER IN SPAIN; Provisional President Tells How the People Have All Gone Back to Work. BANKS WILL BACK REPUBLIC Ex-Premier Pledges Loyalty of Navy--Army Falling Into Line --Cortes to Be Elected. Says People Back Republic. ZAMORA GRATIFIED BY ORDER IN SPAIN Program Already Mapped. | True | By Jules Sauerwein. Foreign Fditor of le Matin of Paris. Special Cable To the New York Times.by Jules Sauerwein. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/two-seats-transferred-one-proposed-sale-of-a-membership-announced.html | TWO SEATS TRANSFERRED.; One Proposed Sale of a Membership Announced by Stock Exchange. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/to-issue-1250000-bonds.html | To Issue $1,250,000 Bonds. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/britain-open-to-alfonso-but-newspaper-questions-welcome-because-he.html | BRITAIN OPEN TO ALFONSO.; But Newspaper Questions Welcome Because He Has Not Abdicated. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/wants-alfonso-in-film-sid-grauman-los-angeles-would-portray-the.html | WANTS ALFONSO IN FILM.; Sid Grauman, Los Angeles, Would Portray the Bourbon Dynasty. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/westerners-plan-speakership-fight-representative-britten-returning.html | WESTERNERS PLAN SPEAKERSHIP FIGHT; Representative Britten, Returning to the Capital, Enters the Republican Contest.HE HAS ILLINOIS BACKINGBut Other Western Candidacies MayMean Divided Vote, FavoringTilson or Sneil. Longworth District Election Set. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/ganly-case-to-go-to-the-jury-today-prosecutor-in-vice-frameup.html | GANLY CASE TO GO TO THE JURY TODAY; Prosecutor in Vice Frame-Up Action Calls Policeman Lower Than Decoys He Hired. DEFENSE ATTACKS DANCER Also Asks Acquittal on Ground Judge May Not Personally Have Administered Oath. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/police-department.html | Police Department. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/4-hurt-in-landing-plane-at-detroit.html | 4 Hurt in Landing Plane at Detroit. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/mdonald-triumphs-by-54-in-commons-on-unemployment-he-wins.html | M'DONALD TRIUMPHS BY 54 IN COMMONS ON UNEMPLOYMENT; He Wins Unexpectedly Large Majority After Threat to Put Issue Up to People. JOHNSTON DEFENDS COURSE. Lloyd George Assails Tories' Censure Motion as Unfair--34 Vote With Him. PREMIER SCORES BALDWIN Laborite Cabinet Is Now Regarded In Strongest Position Since It Came Into Power. MACDONALD WINS BY 54 IN COMMONS | True | By Charles A Selden. Special Cable To the New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/a-felix-du-pont-jr-is-airport-aide.html | A. Felix du Pont Jr. Is Airport Aide. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/decries-view-of-teachers-dr-kleran-appeals-for-a-better.html | DECRIES VIEW OF TEACHERS.; Dr. Kleran Appeals for a Better Appreciation of Education. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/harbord-says-radio-transforms-world-it-is-saving-homes-he-says.html | HARBORD SAYS RADIO TRANSFORMS WORLD; It Is Saving Homes, He Says, Predicting Vast Social Changes in the Next Twenty Years. 'PARLEYS BY TELEVISION' World Linguistic Unity and a Whole New Range in Music Pictured in Cleveland Address. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/rochester-reserve-best-naval-battalion-will-receive-plaque-for.html | ROCHESTER RESERVE BEST.; Naval Battalion Will Receive Plaque for Highest Efficiency. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/free-temple-senior-in-liquor-case.html | Free Temple Senior In Liquor Case. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/roosevelt-to-be-host-to-three-governors-committee-of-national-body.html | ROOSEVELT TO BE HOST TO THREE GOVERNORS; Committee of National Body to Outline Program for Meeting in Indiana. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/to-report-on-bridge-name-port-boards-committee-drafts-views.html | TO REPORT ON BRIDGE NAME; Port Board's Committee Drafts Views Regarding Hudson Span. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/panama-road-surveyed-engineer-now-to-map-interamerican-route-in.html | PANAMA ROAD SURVEYED.; Engineer Now to Map InterAmerican Route In Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/foresees-full-payment-rosoff-sure-bank-of-us-depositors-can-get-100.html | FORESEES FULL PAYMENT.; Rosoff Sure Bank of U.S. Depositors Can Get 100 Cents on Dollar. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/miss-jay-betrothed-to-imre-de-vegh-daughter-of-mr-and-mrs-pierre.html | MISS JAY BETROTHED TO IMRE DE VEGH; Daughter of Mr. and Mrs. Pierre Jay to Marry Son of Hungarian Statesman.SHE IS KIN OF JOHN JAYBridegroom-Elect Is a Graduate of University of Budapest--Wedding to Take Place Soon. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/listings-proposed-to-stock-exchange-at-t-would-add-400000-shares.html | LISTINGS PROPOSED TO STOCK EXCHANGE; A.T. & T. Would Add 400,000 Shares for Offerings to Employes. NORANDA MINES APPLIESCompany Now on Curb Seeks to List Common Issue--Bonds Also Before Committee. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/hurley-explains-pay-for-west-point-work-in-letter-to-doak-he-says.html | HURLEY EXPLAINS PAY FOR WEST POINT WORK; In Letter to Doak, He Says Army Gave Out Jobs at Current Wages to Speed Relief for Idle. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/initiative-is-stressed-as-business-need-now-leaders-at-dinner-of.html | INITIATIVE IS STRESSED AS BUSINESS NEED NOW; Leaders at Dinner of 1,000 of Prudential Insurance Company Hear McNider. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/architects-get-375000-federal-job.html | Architects Get $375,000 Federal Job | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/foxx-has-torn-ligaments-examination-reveals-injury-received.html | FOXX HAS TORN LIGAMENTS.; Examination Reveals Injury Received Wednesday at Washington. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/dr-prudent-to-head-jersey-dentists.html | Dr. Prudent to Head Jersey Dentists | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/paish-urges-canada-to-trade-with-russia-british-economist-tells.html | PAISH URGES CANADA TO TRADE WITH RUSSIA; British Economist Tells Toronto Club It Is the Only Nation Anxious to Buy Goods. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/jacopo-152-favorite-for-english-derby-fields-colt-choice-for.html | JACOPO 15-2 FAVORITE FOR ENGLISH DERBY; Field's Colt Choice for Classic at Epsom Downs June 3-- Cameronian 100 to 7. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/doctors-praise-walker-protest-against-criticism-of-the-hospitals.html | DOCTORS PRAISE WALKER.; Protest Against Criticism of the Hospitals Department. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/spurs-lutheran-missions-church-board-sets-budget-for-work-at-100000.html | SPURS LUTHERAN MISSIONS.; Church Board Sets Budget for Work at $100,000 to $150,000. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/poland-protests-danzigs-hostility-submits-charges-to-leagues.html | POLAND PROTESTS DANZIG'S HOSTILITY; Submits Charges to League's Commissioner That Polish Citizens Were Maltreated.MAY APPEAL TO COUNCILPolish Commissioner to Free City Resigns, Accusing Its "Nazi"Regime of Deception. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/lozier-gets-seat-in-columbia-crew-veteran-replaces-clugh-who-is-ill.html | LOZIER GETS SEAT IN COLUMBIA CREW; Veteran Replaces Clugh, Who Is Ill, at No. 4 for Navy Race Tomorrow. VARSITY SCORES IN TRIAL Impressive Victory Over Jayvees Leads to Belief Shift Will Not Handicap the Lions. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/sentenced-in-loan-frauds-two-philadelphians-get-30-years-in-830000.html | SENTENCED IN LOAN FRAUDS; Two Philadelphians Get 30 Years in $830,000 Embezzlement. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/three-cuts-in-dividends-us-realty-owensillinois-glass-and-general.html | THREE CUTS IN DIVIDENDS.; U.S. Realty, Owens-Illinois Glass and General Tire Reduce Payments. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/323-boy-delinquents-committed-in-year-reformation-society-reports.html | 323 BOY DELINQUENTS COMMITTED IN YEAR; Reformation Society Reports Record Number Since 1919, Including 106 Morons, 3 Imbeciles | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/mittens-talk-to-judge-discuss-his-findings-in-the-philadelphia.html | MITTENS TALK TO JUDGE.; Discuss His Findings In the Philadelphia Transit Receivership. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/kathleen-morgan-engaged-to-marry-daughter-of-the-rev-dr-g-campbell.html | KATHLEEN MORGAN ENGAGED TO MARRY; Daughter of the Rev. Dr. G. Campbell Morgan to Wed Donald Shute of London. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/siam-royal-party-reaches-canada-welcomed-at-victoria-bc-at-end-of.html | SIAM ROYAL PARTY REACHES CANADA; Welcomed at Victoria, B.C., at End of Record Crossing--To Land at Vancouver Today. KING IS REPORTED BETTER Prajadhipok and Consort Expected to Arrive at Westchester County Estate on Wednesday. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/dr-kw-ney-must-pay-1000-to-former-wife-appellate-court-rules-brain.html | DR. K.W. NEY MUST PAY $1,000 TO FORMER WIFE; Appellate Court Rules Brain Specialist Is Liable Under Agreement to Educate Children. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/reveals-inside-stories-george-seldes-in-new-book-tells-of-european.html | REVEALS 'INSIDE STORIES; George Seldes, in New Book, Tells of European Events Since War. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/score-big-concerns-for-smoky-city-air-national-sanitation-parleys.html | SCORE BIG CONCERNS FOR SMOKY CITY AIR; National Sanitation Parley's Speakers Attack Business Groups as Selfish. BIG UTILITIES ARE NAMED Darlington Assails Edison Company for Lack of Cooperation and Miss Cauble the Interborough. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/1200-to-aid-city-inquiry-committee-of-1000-also-lists-heads-of.html | 1,200 TO AID CITY INQUIRY.; Committee of 1,000 Also Lists Heads of Lawyers' Groups. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/south-norwalk-house-rented.html | South Norwalk House Rented. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/us-yacht-scores-in-bermuda-series-meyers-bobcat-leads-home-five.html | U.S YACHT SCORES IN BERMUDA SERIES; Meyer's Bobcat Leads Home Five Rivals in Third Race Off Hamilton. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/mcnamara-gets-verdict-outpoints-elkins-in-main-bout-at-columbus.html | McNAMARA GETS VERDICT; Outpoints Elkins in Main Bout at Columbus Sporting Club. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/new-freight-service-is-planned-by-prr-coordinated-rail-motor-truck.html | NEW FREIGHT SERVICE IS PLANNED BY P.R.R.; Coordinated Rail, Motor Truck and Ship Transport to Start on Monday. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/labor-in-pennsylvania-small-decrease-in-march-reported-wage.html | LABOR IN PENNSYLVANIA.; Small Decrease in March Reported --Wage Payments Unchanged. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/princetons-crews-drilled-in-starting-first-eight-gets-off-in-front.html | PRINCETON'S CREWS DRILLED IN STARTING; First Eight Gets Off in Front inTwo Tests--Six-Mile Workout Is Held. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/forfar-defeats-boness-21.html | Forfar Defeats Bo'Ness, 2-1. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/egypt-relic-yield-cut-by-plundering-two-parties-finish-season-among.html | EGYPT RELIC YIELD CUT BY PLUNDERING; Two Parties Finish Season Among Ancient Monuments Largely Ransacked. GET POTTERY DATING POINT One Discovery Is of a Fort of the Middle Kingdom, Showing Traces of Six Periods. Find Limestone Statuette. Traces of Six Periods. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/florida-to-welcome-cermak.html | Florida to Welcome Cermak. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/westchester-items-200000-residence-in-yonkers-changes-hands.html | WESTCHESTER ITEMS.; $200,000 Residence in Yonkers Changes Hands. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/asks-state-employment-bodies.html | Asks State Employment Bodies. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/mrs-nicholson-asks-mrs-sabin-to-debate-challenge-by-dry-leader-says.html | MRS. NICHOLSON ASKS MRS. SABIN TO DEBATE; Challenge by Dry Leader Says It Is the Poor Who Suffer Through Liquor. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/paris-cheers-king-alfonso-as-he-joins-queen-in-exile-spain-goes.html | PARIS CHEERS KING ALFONSO AS HE JOINS QUEEN IN EXILE; SPAIN GOES BACK TO WORK; MONARCH LOOKS VERY TIRED Face Lined by Strain, He Wearily Smiles Thanks for Crowd's Acclaim. HE MAY REMAIN UNTIL JUNE Refuses to Discuss His Future With Newspaper Men-- Heavy Guard Thrown About Hotel. KING'S MANIFESTO ISSUED Public Learns He Did Not Renounce Throne--Foes Assail His Attitude. Crowd Besiegas Hotel. Alfonso's Face Shows Strain. Envoy Joined Sovereign Earlier. Cambo Also in Paris. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/without-full-authority-protestant-organizations-do-not-speak-for-a.html | WITHOUT FULL AUTHORITY.; Protestant Organizations Do Not Speak for a United Church. Another Republican Landslide. | True | JAMES PALMER.TRUE BLUE. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/boston-woman-held-for-ransom-in-cuba-mrs-fw-kittridge-is-said-to.html | BOSTON WOMAN HELD FOR RANSOM IN CUBA; Mrs. F.W. Kittridge Is Said to Have Been Kidnapped After Husband Was Drugged. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/will-build-in-putnam-county.html | Will Build in Putnam County. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/naumburg-awards-made-cellist-and-three-singers-to-get-debut.html | NAUMBURG AWARDS MADE.; 'Cellist and Three Singers to Get Debut Recitals Here. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/oil-refiners-end-meeting.html | Oil Refiners End Meeting. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/aviation-men-press-for-a-terminal-here-city-is-asleep.html | AVIATION MEN PRESS FOR A TERMINAL HERE; City Is Asleep Aeronautically, B.R. Newton Tells Leaders of Thirty Civic Groups. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/sees-his-wife-taken-into-carmelite-order-husband-now-jesuit-lay.html | SEES HIS WIFE TAKEN INTO CARMELITE ORDER; Husband, Now Jesuit Lay Brother, and Other Musicians, Witness Rites at Baltimore. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/preferred-dividend-safe-crucible-steel-covering-requirements.html | PREFERRED DIVIDEND SAFE.; Crucible Steel Covering Requirements, Wilkinson Says. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/committee-of-1000-speeds-inquiry-job-dr-schieffelin-elected-as-its.html | COMMITTEE OF 1,000 SPEEDS INQUIRY JOB; Dr. Schieffelin, Elected as its Permanent Head, Promises Chastening for Tammany. PROPOSES CITY MANAGER Council Elected at Large Is Another Plan of Leader-- Hints a Fusion Ticket. 1,200 MEMBERS LISTED Tasks of Groups In Organizing Aid for Seabury Throughout the City Are Outlined. 450 Attended Meeting. Promises Chastening of Tammany. Maps Lawyers Group Plans. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/german-choir-due-on-liner-hamburg-singers-are-on-way-to-washington.html | GERMAN CHOIR DUE ON LINER HAMBURG; Singers Are on Way to Washington to Give Concert in theCongressional Library.G.K. CHESTERTON SAILING Canadian World Cruise Ship Among Five Vessels Coming In--EightAre Outward Bound. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/asks-intelligence-on-child-problems-dr-aj-carlson-suggests-to-new.html | ASKS INTELLIGENCE ON CHILD PROBLEMS; Dr. A.J. Carlson Suggests to New Jersey Conference Teaching of Physiology in Schools. CALLS POVERTY CHALLENGE Governor Larson Greets 500 at aDinner Opening Meeting to CarryOut White House Proposals. Hoover Praises Conference. Starving Child a "Challenge." | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/wagner-bill-urged-by-women-voters-council-meeting-at-washington.html | WAGNER BILL URGED BY WOMEN VOTERS; Council Meeting at Washington Hears Miss Frances Perkins Deplore Hoover Veto. SHE APPEALS FOR JOBLESS And Predicts Some Form of Compulsory Employment Insurance in This Country. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/arbor-day.html | ARBOR DAY. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/girl-declines-geneva-fellowship.html | Girl Declines Geneva Fellowship. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/awards-army-jobs-in-ny-state.html | Awards Army Jobs in N.Y. State. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/fraternities-to-receive-nyu-organizations-will-entertain-at.html | FRATERNITIES TO RECEIVE.; N.Y.U. Organizations Will Entertain at Ritz-Carlton Tonight. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/ford-says-repeal-would-cut-wages-high-pay-scales-would-be.html | FORD SAYS REPEAL WOULD CUT WAGES; High Pay Scales Would Be Impossible Without Dry Law,He Declares. DECRIES LAX ENFORCEMENT But Business Men Now Have Weapon to Force Decent Conditions,He Replies to Questionnaire. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/sports-of-the-times-new-regulations-for-the-robins-the-double-shift.html | Sports of the Times; New Regulations for the Robins. The Double Shift. On the Bases. Traffic Signals. Closing Suggestions. | True | By John Kieran. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/kling-is-cue-victor-defeats-fried-17577-in-25-innings-in-poggenburg.html | KLING IS CUE VICTOR.; Defeats Fried, 175-77, in 25 Innings in Poggenburg Play. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/rogers-sees-san-blas-country-and-gulps-the-tropical-beer.html | Rogers Sees San Blas Country And Gulps the Tropical Beer | True | WILL ROGERS. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/king-george-again-well-but-weather-keeps-him-indoors-five-new-autos.html | KING GEORGE AGAIN WELL.; But Weather Keeps Him Indoors-- Five New Autos for Sovereigns. | True | Wireless to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/mozart-work-given-in-strauss-revision-150yearold-opera-idomeneo-in.html | MOZART WORK GIVEN IN STRAUSS REVISION; 150-Year-Old Opera, "Idomeneo," in New Form Gets First Hearing at Vienna State Opera. COMPOSER HOLDS BATONHis Collaborator, Lothar Wallerstein, Assists in Staging--NotableAudience Seems Unenthusiastic. Much Recitative Omitted. Inserts Straussian Music. | True | By Herbert Peyser. Wireless To the New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/heads-sheet-metal-men-george-dallard-is-elected-president-as.html | HEADS SHEET METAL MEN.; George Dallard Is Elected President as Rochester Session Ends. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/music-toscanini-gives-a-bach-work.html | MUSIC; Toscanini Gives a Bach Work. | True | By Olin Downes. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/outstanding-federal-reserve-bank-credit-shows-a-drop-of-83000000-in.html | Outstanding Federal Reserve Bank Credit Shows a Drop of $83,000,000 in a Week | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/rochester-downs-newark-agin-30-red-wings-score-in-fourth-and.html | ROCHESTER DOWNS NEWARK AGAIN, 3-0; Red Wings Score in Fourth and Seventh Innings to Take Second Game of Series. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/insurance-claim-on-rockne-40000-total-on-eight-killed-in-plane.html | INSURANCE CLAIM ON ROCKNE $40,000; Total on Eight Killed in Plane Crash in Which He Died Put at $1,000,000. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/connecticut.html | CONNECTICUT. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/exrubber-man-snaps-at-circus-successor-twisto-returns-to-garden-to.html | EX-RUBBER MAN SNAPS AT CIRCUS SUCCESSOR; Twisto Returns to Garden to Taunt Stretcho and Upsets the Show Till He Is Bounced Out. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/reports-alcohol-sales-up-united-states-industrial-however-fears.html | REPORTS ALCOHOL SALES UP; United States Industrial, However, Fears Result of Low Prices. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/dr-seligman-honored-at-columbia-dinner-150-former-students-gather.html | DR. SELIGMAN HONORED AT COLUMBIA DINNER; 150 Former Students Gather to Praise Professor About to Retire at Age of 70. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/reserved-on-tariff-union-hungary-will-take-no-stand-now-foreign.html | RESERVED ON TARIFF UNION.; Hungary Will Take No Stand Now, Foreign Minister Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/penn-relay-draw-favors-nyu-team-violet-trackmen-assigned-no-3-lane.html | PENN RELAY DRAW FAVORS N.Y.U. TEAM; Violet Trackmen Assigned No. 3 Lane in One and Two-Mile Title Events. COLUMBIA FARES WELL Gets No. 3 Place in Four-Mile Event and No. 2 in the Distance Medley. N.Y.U. No. 3 in Two-Mile. Columbia in Second Lane. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/bunner-gets-term-for-two-car-deaths-holland-tunnel-police-captain.html | BUNNER GETS TERM FOR TWO CAR DEATHS; Holland Tunnel Police Captain May Serve Three Years for Double Killing in 1929. DENIED BEING INTOXICATED But Court, in Ordering Him to Prison, Declares That "Drunken Men Can't Drive Automobiles." | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/vassar-seniors-ready-for-prom-festivities-tonight-and-tomorrow.html | VASSAR SENIORS READY FOR 'PROM' FESTIVITIES; Tonight and Tomorrow Given Over to Events--Mary Harkness Heads Committee. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/street-cleaners-dined-forty-are-guests-of-kips-bay-neighborhood.html | STREET CLEANERS DINED.; Forty Are Guests of Kips Bay Neighborhood Association. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/hoover-to-get-three-paintings-of-village-of-his-ancestors.html | Hoover to Get Three Paintings Of Village of His Ancestors | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/100000-ozone-park-fire-lumber-yard-blaze-spreads-chained-police-dog.html | $100,000 OZONE PARK FIRE.; Lumber Yard Blaze Spreads-- Chained Police Dog Perishes. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/art-school-gets-975000-mrs-s-burke-of-cleveland-also-left-niece-in.html | ART SCHOOL GETS $975,000.; Mrs. S. Burke of Cleveland Also Left Niece in Hartford $1,000,000. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/government-in-bank-case-wants-to-inspect-caldwell-co-records-at.html | GOVERNMENT IN BANK CASE.; Wants to Inspect Caldwell & Co. Records at Nashville. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/police-mystified-in-slaying-of-boss-meet-usual-gang-silence-as-40.html | POLICE MYSTIFIED IN SLAYING OF 'BOSS'; Meet Usual Gang Silence as 40 Detectives Seek Clues to Killer of Racket Chief. REPRISALS ARE EXPECTED Report That Chicago Gunmen Shot Him Is Scouted--Pisano, Reputed Partner, to Be Questioned. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/hallie-stiles-in-concert-she-and-john-charles-thomas-sing-for.html | HALLIE STILES IN CONCERT.; She and John Charles Thomas Sing for Haarlem Society. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/larger-decline-for-the-milwaukee.html | Larger Decline for the Milwaukee. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/finds-preference-for-clean-films-akerson-tells-paramount-convention.html | FINDS PREFERENCE FOR CLEAN FILMS; Akerson Tells Paramount Convention Vogue of Other KindIs Only Temporary.PLANS FOR YEAR ANNOUNCED New Stars Are Anna May Wongand Dolores Del Rio--JuvenileFeatures Are Scheduled. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/warns-of-foreign-bid-for-colombian-trade-pearsall-urges-more.html | WARNS OF FOREIGN BID FOR COLOMBIAN TRADE; Pearsall Urges More American Ships to Meet Competition in South American Field. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/warns-of-counterfeit-bills.html | Warns of Counterfeit Bills. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/oil-interests-attack-conservation-policy-counsel-argue-in-supreme.html | OIL INTERESTS ATTACK CONSERVATION POLICY; Counsel Argue in Supreme Court Against Curb on Prospecting Ordered by Wilbur. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/general-hiness-warning.html | GENERAL HINES'S WARNING. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/orphans-to-see-circus-monday.html | Orphans to See Circus Monday. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/soviet-fears-spain-may-bring-on-war-pravda-organ-of-kremlin-sees.html | SOVIET FEARS SPAIN MAY BRING ON WAR; Pravda, Organ of Kremlin, Sees Highly Inflammable Situation Created by Overturn. EXPECTS FIGHT IN REPUBLIC All Moscow Papers Emphasize Parallel Drawn by French Writers With Russia in 1917. Sees Revolutionary Situation. Talks of French Action. | True | By Walter Duranty. Wireless To the New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/new-bank-to-aid-exports-by-bills-acceptance-institution-sponsored.html | NEW BANK TO AID EXPORTS BY BILLS; Acceptance Institution, Sponsored by Harbord and Others,to Originate Two Forms.$10,000,000 CAPITAL LIKELY Several Corporations Said to Be Interested in Project--ForeignParticipation Expected. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/ends-colombian-oil-speech-senator-andrade-completes-long-argument.html | ENDS COLOMBIAN OIL SPEECH; Senator Andrade Completes Long Argument Against Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/americans-victims-of-300000-fraud-british-engineer-charged-with.html | AMERICANS VICTIMS OF $300,000 FRAUD; British Engineer Charged With Obtaining Money From Ford and Harvester Companies. Laid Before British Government. | True | Wireless to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/mokatam-captures-initial-handicap-scenes-at-the-united-hunts.html | MOKATAM CAPTURES INITIAL HANDICAP; SCENES AT THE UNITED HUNTS MEETING AT AQUEDUCT YESTERDAY. | True | By Vernon van Ness. | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/oliver-c-harriman-weds-mrs-ms-conroy-third-marriage-of-new-york.html | OLIVER C. HARRIMAN WEDS MRS. M.S. CONROY; Third Marriage of New York Banker Performed by a Justice of the Peace. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/named-fordham-hospital-head.html | Named Fordham Hospital Head. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/canada-wheat-stocks-fall-export-clearances-rise-2000000-bushels-in.html | CANADA WHEAT STOCKS FALL.; Export Clearances Rise 2,000,000 Bushels in Week. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/university-women-dance-tonight.html | University Women Dance Tonight. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/veto-blocks-buying-farm-of-mrs-knapp-roosevelt-holds-35000-price-is.html | VETO BLOCKS BUYING FARM OF MRS. KNAPP; Roosevelt Holds $35,000 Price Is $17,000 Too High and Property Unfit for School Purposes. SIGNS TEACHERS' PAY RISE New Scale for Junior High SchoolsFixed--Governor Approves TwoBills Urged by Mulrooney. Property Held Too High and Unfit. Link With State Farm Also Vetoed. Bars County Official's Pay Rise. Transfer of Women Prisoners. Signs Bill to Segregate Prisoners. Pay Rise In Junior High Schools. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/bury-union-dead-in-petersburg-va.html | Bury Union Dead In Petersburg, Va. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/kings-aunt-is-not-told-but-the-illinfanta-isabelle-hears-of-flight.html | KING'S AUNT IS NOT TOLD.; But the IllInfanta Isabelle Hears of Flight and Will Follow. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/yankees-set-back-red-sox-in-9th-21-lisenbees-wild-toss-permits.html | YANKEES SET BACK RED SOX IN 9TH 2-1; Lisenbee's Wild Toss Permits Lazzeri to Cross With the Decisive Tally. CONTEST IS HURLING DUEL Pennock's Strategy Helps Gain Verdict--Winners Only UnbeatenTeam in League. Unbeaten Record Intact. Lisenbee Opens With Single. Yanks Show More Vigor. | True | By John Drebinger. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/residence-sold-in-brooklyn.html | Residence Sold in Brooklyn. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/nyu-dental-alumni-meet-today.html | N.Y.U. Dental Alumni Meet Today | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/col-woods-in-book-pictures-drug-perils-employment-of-board-chief.html | COL. WOODS, IN BOOK, PICTURES DRUG PERILS; Employment of Board Chief Asserts That World Needs Drastic Control of Narcotics. | True | Special to The New York Times. | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/taschereau-scores-producers-of-paper-quebec-premier-lays-slump-to.html | TASCHEREAU SCORES PRODUCERS OF PAPER; Quebec Premier Lays Slump to Overcapitalization, Promotion and Disregard of Demand. $58,000,000 RISE IN I929 He Cites Capital Expansion as Inviting Newsprint "Catastrophe"and Calls for a Halt." Cites Growth of Capitalization. Charges Attempt to Shift Blame. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/machado-will-avoid-havana-for-a-week-remains-on-his-yacht-away-from.html | MACHADO WILL AVOID HAVANA FOR A WEEK; Remains on His Yacht Away From Political Turmoil-- Confers With High Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/connolly-in-new-role-he-will-act-next-season-in-molnara-comedy-the.html | CONNOLLY IN NEW ROLE; He Will Act Next Season in Molnar'a Comedy "The Good Fairy." | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/st-marks-hospital.html | ST. MARK'S HOSPITAL. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/alexander-new-left-25000-to-home-here-completion-of-lincoln.html | ALEXANDER NEW LEFT $25,000 TO HOME HERE; Completion of Lincoln Monument at Wabash, Ind., Urged in Will --Parkhurst Will Filed. Dr. Parkhurst Gets Wife'e Estate. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/welfare-inspector-held-neil-mccarthy-accused-of-extorting-money.html | WELFARE INSPECTOR HELD.; Neil McCarthy Accused of Extorting Money From Aged Pensioners. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/van-ryn-conquers-shields-in-5-sets-beats-second-ranking-player-in.html | VAN RYN CONQUERS SHIELDS IN 5 SETS; Beats Second Ranking Player in Country in Stirring Match on Pinehurst Court. RALLIES TO SCORE TRIUMPH Loses First Two Sets, but Then Marches to Victory Before Large Gallery. GRANT PUT OUT BY SLITTER Gets Only Two Games in the Three Sets of Other Semi-Final--Mrs. Van Ryn a Victor. Sutter Performs Well. Hines and Grant Lose. | True | By Allison Danzig. Special To the New York Times.rotofotos. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/powerful-crew-at-navy-ready-for-columbia-race-tomorrow-air-of.html | Powerful Crew at Navy Ready For Columbia Race Tomorrow; Air of Confidence Pervades Party as It Leaves Annapolis for Harlem Regatta--Schoeni, Shelton, Gray and Hunter, Veterans of Poaghkeepsie, Form Bulwark. Veteran in Complacent Mood. Helped by Jayvee Eight. | True | By Robert F. Kelley. Special To the New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/index-of-employment-and-payrolls-in-manufacturing-industries.html | INDEX OF EMPLOYMENT AND PAYROLLS IN MANUFACTURING INDUSTRIES. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/sports-today.html | Sports Today | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/upholds-standardization-federal-trade-body-denies-opposing.html | UPHOLDS STANDARDIZATION; Federal Trade Body Denies Opposing Commodity Simplification. | True | Special to The New York Times. | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/negro-chorus-heard-more-than-700-singers-led-by-robeson-in-white.html | NEGRO CHORUS HEARD.; More Than 700 Singers, Led by Robeson, in White Plains Concert. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/longworths-estate-all-left-to-widow-former-alice-roosevelt-is-also.html | LONGWORTH'S ESTATE ALL LEFT TO WIDOW; Former Alice Roosevelt Is Also Named Executrix--It Is Estimated at Over $16,000,000. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/1000000-lease-by-silk-firm-in-new-continental-building.html | $1,000,000 Lease by Silk Firm In New Continental Building | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/miss-tear-bowls-603-gains-fourth-place-in-singles-in-international.html | MISS TEAR BOWLS 603.; Gains Fourth Place in Singles In International Tourney. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/72490-in-paintings-sold-at-art-auction-6400-paid-for-a-portrait-of.html | $72,490 IN PAINTINGS SOLD AT ART AUCTION; $6,400 Paid for a Portrait of Benjamin West by Sir Thomas Lawrence. $3,750 FOR A WORK OF 1785 Collections Disposed of Formerly Were Owned by Svenonius of Stockholm, Picard of Geneva. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/magnifico-is-first-in-edgewood-purse-carries-whitney-silks-to.html | MAGNIFICO IS FIRST IN EDGEWOOD PURSE; Carries Whitney Silks to Two-Length Victory Over Sol Gills at Havre de Grace. ROBERTSON GETS TRIPLE But Is Suspended for Three Days for Rough Riding--Widener's Amelia Shows the Way. Ankles Are Taped. Leads All the Way. | True | By Bryan Field. Special To the New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/catholic-actors-guild-to-meet.html | Catholic Actors' Guild to Meet. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/fire-department.html | Fire Department. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/combats-torpedo-peril-invention-designed-to-end-menace-demonstrated.html | COMBATS TORPEDO PERIL.; Invention Designed to End Menace Demonstrated in Belgium. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/railroad-against-merger-bangor-aroostock-opposes-allocation-to-any.html | RAILROAD AGAINST MERGER.; Bangor &, Aroostook Opposes Allocation to Any Trunk Line. Burlington's Earnings Down. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/mmillen-gets-fall-over-miyaki-in-2931-throws-japanese-rival-with.html | M'MILLEN GETS FALL OVER MIYAKI IN 2931; Throws Japanese Rival With Head and Arm Lock at Coliseum--Shikat Victor. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/assails-wet-leadership-victor-asserts-it-has-cost-state-republicans.html | ASSAILS WET LEADERSHIP.; Victor Asserts It Has Cost State Republicans Million Votes. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/alvah-miller-is-dead-paper-manufacturer-president-of-hg-craig-co.html | ALVAH MILLER IS DEAD; PAPER MANUFACTURER; President of H.G. Craig & Co., Banker and Member of Many Clubs Succumbs at 76. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/archives/babson-optimistic-in-talk-to-hoover-he-tells-the-president-business.html | BABSON OPTIMISTIC IN TALK TO HOOVER; He Tells the President Business Has Definitely Turned Corner Toward Recovery. COMMODITIES MAY DROP Next Speculative Wave Will Be in Them as "People Are Tired of Stocks," He Says. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/archives/georgetown-tops-harvard-nine-41-poole-holds-crimson-to-six-hits-and.html | GEORGETOWN TOPS HARVARD NINE, 4-1; Poole Holds Crimson to Six Hits and Gains Third Straight Triumph. TICKNOR GETS HOME RUN Scores Losers' Only Tally in First Inning--Victors Count Three Times in Seventh. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/sales-in-new-jersey-houses-in-various-communities-are-transferred.html | SALES IN NEW JERSEY.; Houses in Various Communities Are Transferred. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/fall-kills-dance-hall-hostess.html | Fall Kills Dance Hall Hostess. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/our-interdependent-social-life-not-one-thing-but-a-disturbance-of.html | OUR INTERDEPENDENT SOCIAL LIFE; Not One Thing, but a Disturbance of Balanced Relations, Can Cause Hard Times. | True | GEORGE E. ROBERTS. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/german-line-leases-piers-to-be-built-lloyd-company-secures-from.html | GERMAN LINE LEASES PIERS TO BE BUILT; Lloyd Company Secures From City Docking Facilities Projected on North River Front.BLEECKER ST. HOUSE SOLD Investor Buys Six-Story Apartmentat Sherman Avenue Corner--Latest Leasehold Contracts. Terms of the Lease. Takes House in Greenwich Village. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/madrid-theatres-hastily-drop-names-smacking-of-royalty.html | Madrid Theatres Hastily Drop Names Smacking of Royalty | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/many-to-entertain-before-rainbow-ball-annual-benefit-for-crippled.html | MANY TO ENTERTAIN BEFORE RAINBOW BALL; Annual Benefit for Crippled Children of Ritz-Carlton Tomorrow Night. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/rubber.html | RUBBER. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/only-smith-can-win-in-1932-says-brisbane-editor-declares-democrats.html | ONLY SMITH CAN WIN IN 1932, SAYS BRISBANE; Editor Declares Democrats Will Fail With Any Other--Belittles Walker Charges. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/german-lines-plan-ships-four-motor-vessels-to-be-ordered-to-provide.html | GERMAN LINES PLAN SHIPS; Four Motor Vessels to Be Ordered to Provide Work for Yards. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/city-will-borrow-75000000-in-may-long-term-financing-speeded-to.html | CITY WILL BORROW $75,000,000 IN MAY; Long Term Financing Speeded to Take Advantage of Favorable Markets. $41,000,000 BILLS FLOATED New Issue of Corporate Stock Is Bought Eagerly With Interest at Only 1 7/8 Per Cent. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/prince-tires-aides-on-capital-tour-japanese-royalty-among-the.html | PRINCE TIRES AIDES ON CAPITAL TOUR; JAPANESE ROYALTY AMONG THE CHERRY BLOSSOMS. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/more-data-missing-in-bank-of-uscase-egbert-admits-memoranda-on.html | MORE DATA MISSING IN BANK OF U.S.CASE; Egbert Admits Memoranda on $8,000,000 Deal Are Gone From State Offices. ONE AN OUTLINE OF PLAN Another Concerns the Second Conference on Day Transaction Was Put Through. FIRM ON HIS DISAPPROVAL Backed by Broderick--Court Bars Views on Purchase of Stock by Safe Deposit Concerns. Documents Lost, He Says. More Data Missing, Broderick Denies Statement. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/urges-group-practice-as-boon-to-dentists-stomatologists-secretary.html | URGES GROUP PRACTICE AS BOON TO DENTISTS; Stomatologists' Secretary Says Pooled Clinics Would End 'Chaos' in Profession. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/named-on-mount-rushmore-board.html | Named on Mount Rushmore Board. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/lawlessness-of-officials-and-public-laxity-blamed-by-wickersham.html | Lawlessness of Officials and Public Laxity Blamed by Wickersham Among Crime Causes; LAWLESS OFFICIALS HIT BY WICKERSHAM Need of Overhauling System. Conditions in Prisons. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/kansas-college-sends-choir-here-sixty-southwest-singers-of-a.html | KANSAS COLLEGE SENDS CHOIR HERE; Sixty Southwest Singers of a Capella Chorus Arriving Tonight in Motor Buses. WILL GIVE THREE CONCERTSHave Traveled 5,500 Miles andGiven Programs In Kansas City, St. Louis, Chicago and Toledo. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/new-york-oarsmaw-promoted-at-penn-bainbridge-practices-in-place-of.html | NEW YORK OARSMAW PROMOTED AT PENN; Bainbridge Practices in Place of Laughlin on First Varsity Crew. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/to-give-shadow-play-at-hunter.html | To Give Shadow Play at Hunter. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/granthams-homer-downs-cubs-4-to-3-circuit-drive-in-eighth-with.html | GRANTHAM'S HOMER DOWNS CUBS, 4 TO 3; Circuit Drive in Eighth With Waner On Brings Pirates First Triumph of Year. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/plans-public-works-unit-westchester-board-weighs-merger-of-three.html | PLANS PUBLIC WORKS UNIT.; Westchester Board Weighs Merger of Three Engineering Groups. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/mowell-verdict-upheld-13000-award-to-jersey-woman-in-false-arrest.html | MOWELL VERDICT UPHELD.; $13,000 Award to Jersey Woman in False Arrest Suit Affirmed. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/gets-ambulance-plane-army-air-corps-machine-carries-first-patient.html | GETS AMBULANCE PLANE.; Army Air Corps Machine Carries First Patient to Hospital. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/memorial-to-hardy-unveiled-in-england-gift-of-americans-it-stands.html | MEMORIAL TO HARDY UNVEILED IN ENGLAND; Gift of Americans, It Stands Near Houses Where Novelist Was Born and Died. | True | Wireless to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/buys-far-rockaway-dwelling.html | Buys Far Rockaway Dwelling. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/steel-pension-plan-will-retire-farrell-proposal-drafted-by-taylor.html | STEEL PENSION PLAN WILL RETIRE FARRELL; Proposal Drafted by Taylor Would Remove President and Other High Officers. AGE LIMIT IS SET AT 70 Executives Would Be Allowed to Quit Voluntarily at 65-- Farrell in Post Since 1911. Successor Not Selected. Reserve Fund Proposed. STEEL PENSION PLAN TO RETIRE FARRELL | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/awards-war-cross-to-philadelphian.html | Awards War Cross to Philadelphian. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/iraq-planes-reach-turkey-six-english-military-ships-to-join-king.html | IRAQ PLANES REACH TURKEY; Six English Military Ships to Join King Feisal's Force. | True | Wireless to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/philae-1008-wins-the-craven-stakes-mrs-barbrooks-entry-beats-lord.html | PHILAE, 100-8, WINS THE CRAVEN STAKES; Mrs. Barbrook's Entry Beats Lord Astor's Truculent by Length at Newmarket. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/defends-our-shipbuilding-capt-mcallister-asserts-total-here-exceeds.html | DEFENDS OUR SHIPBUILDING; Capt. McAllister Asserts Total Here Exceeds That of France. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/will-rogers-joshes-brookhart-on-liquor-tells-panama-audience-he.html | WILL ROGERS JOSHES BROOKHART ON LIQUOR; Tells Panama Audience He Enjoys Wallowing in Sin With Them - -To Venezuela Next. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/balks-yonkers-fare-move-supreme-court-denies-citys-action-to-block.html | BALKS YONKERS FARE MOVE.; Supreme Court Denies City's Action to Block Hearing on Increase. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/miss-van-de-stadt-engaged-to-marry-montclair-nj-girls-betrothal-to.html | MISS VAN DE STADT ENGAGED TO MARRY; Montclair (N.J.) Girl's Betrothal to George B. Douglas Jr. Announced by Her Parents.HE IS PRINCETON SENIORHis Bride-to-Be Is Daughter of General Passenger Agent of HollandAmerica Line. | True | Photo by Foley. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/berry-replies-on-klein-says-holmes-group-got-record-of-public.html | BERRY REPLIES ON KLEIN.; Says Holmes Group Got Record of Public Hearing Only. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/miracle-at-verdun-to-end-theatre-guild-production-to-be-withdrawn.html | 'MIRACLE AT VERDUN' TO END; Theatre Guild Production to Be Withdrawn on April 25. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/firmness-cheers-traders-in-wheat-july-delivery-regains-early-loss.html | FIRMNESS CHEERS TRADERS IN WHEAT; July Delivery Regains Early Loss of a Cent, Caused by Weak Foreign Prices. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/73000ton-cunarder-will-speed-30-knots-rudder-weighs-150-tons.html | 73,000-Ton Cunarder Will Speed 30 Knots; Rudder Weighs 150 Tons, Largest Ever Built | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/women-fliers-meet-at-national-show-dorothy-hester-has-broken-the.html | WOMEN FLIERS MEET AT NATIONAL SHOW; Dorothy Hester Has Broken the Record for Outside Loops at the Age of 18. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/markets-in-london-paris-and-berlin-trading-continues-dull-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Continues Dull on English Exchange, With Trend Against the Holders. DRENCH STOCKS DECLINE Selling of Leading Issues Causes General Weakness--Losses on German Boerse. Closing Prices on London Exchange. Trend Downward in Paris. Paris Closing Prices. Prices Decline In Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/tax-returns-pour-into-albany-office-seventyfive-sacks-of-mail.html | TAX RETURNS POUR INTO ALBANY OFFICE; Seventy-five Sacks of Mail Include $100,000 Payment on$4,000,000 Income.MAIL RUSH HANDLED HEREDirector Dawson Says the WorkHas Been Expedited by Facilities In New State Building. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/to-tell-of-vestris-crew-damage-claimants-in-disaster-plan-testimony.html | TO TELL OF VESTRIS CREW.; Damage Claimants in Disaster Plan Testimony on Conduct in Rescue. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/start-of-new-ticker-is-delayed.html | Start of New Ticker is Delayed. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/hobbs-named-mccreery-official.html | Hobbs Named McCreery Official. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/mc-taylor-a-wells-trustee.html | M.C. Taylor a Wells Trustee. | True | Special to The New York Times. | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/argentina-stops-peso-aid-paper-unit-thereupon-falls-from-value-of.html | ARGENTINA STOPS PESO AID.; Paper Unit Thereupon Falls From Value of 34.87 Cents to 32.5. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/irma-s-hess-bride-of-philip-warfman-ceremony-in-chapel-of-temple.html | IRMA S. HESS BRIDE OF PHILIP WARFMAN; Ceremony in Chapel of Temple Emanu-El Performed by the Rev. H.G. Enelow. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/foreign-policy-is-pacific-lerroux-says-spain-will-neither-interfere.html | FOREIGN POLICY IS PACIFIC.; Lerroux Says Spain Will Neither Interfere Nor Brook Interference. | True | By Alexandro Lerroux. Minister of Foreign Affairs of the Spanish Republic. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/national-cue-title-is-retained-by-lee-nyac-player-beats-de-oro-jr.html | NATIONAL CUE TITLE IS RETAINED BY LEE; N.Y.A.C. Player Beats De Oro Jr., 50-28, in Final Block of 3-Cushion Test. TRIUMPHS BY 150 TO 120 Large Crowd Watches Players at the Elks Club--Last Block Goes 66 Innings. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/arnold-bennett-will-disposes-of-500000-greatest-literary-fortune.html | Arnold Bennett Will Disposes of $500,000, Greatest Literary Fortune Names 2 Women | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/jane-addams-chosen-for-bryn-mawr-award-m-carey-thomas-prize-of-5000.html | JANE ADDAMS CHOSEN FOR BRYN MAWR AWARD; M. Carey Thomas Prize of $5,000 for Achievement Goes to Hull House Head. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/hoover-acts-on-rail-clash-special-board-to-mediate-in-louisiana.html | HOOVER ACTS ON RAIL CLASH; Special Board to Mediate in Louisiana & Arkansas Shop Dispute. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/bars-corn-price-fixing-argentine-minister-says-crop-is-not-so-large.html | BARS CORN PRICE FIXING.; Argentine Minister Says Crop Is Not So Large as to Force Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/ruling-upholds-crain-in-pathe-fire-case-judge-koenig-refuses-motion.html | RULING UPHOLDS CRAIN IN PATHE FIRE CASE; Judge Koenig Refuses Motion for Bill of Particulars Made by Two Defendants. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/business-world-big-white-season-foreseen-see-steady-upturn-in-mens.html | BUSINESS WORLD; Big White Season Foreseen. See Steady Upturn in Men's Wear. To Open Dress Fabrics Monday. Retailers Act on "Open Showrooms" Negotiating With Box Producers. Devise Export Credit Report Plan. Ask Better Notions Displays. Strike Holds Down Hose Stocks. Shirtings Still In Heavy Demand. Trading Dull in Gray Goods. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/wcfl-files-protest-chicago-labor-station-objects-to-rescinding-of.html | WCFL FILES PROTEST.; Chicago Labor Station Objects to Rescinding of Hearing Order. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/sidkys-foes-attack-an-egyptian-train-one-killed-and-scores-wounded.html | SIDKY'S FOES ATTACK AN EGYPTIAN TRAIN; One Killed and Scores Wounded in Effort to Prevent Welcomers From Seeing Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/bought-two-london-plays-jj-shubert-purchased-the-venetian-and-the.html | BOUGHT TWO LONDON PLAYS; J.J. Shubert Purchased "The Venetian" and "The Improper Duchess." | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/nyu-society-to-give-play-tonight.html | N.Y.U. Society to Give Play Tonight | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/an-ingenious-device.html | AN INGENIOUS DEVICE. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/hospital-head-buys-upstate.html | Hospital Head Buys Up-State. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/jerusalem-honors-anglican-primate-greek-orthodox-and-armenian.html | JERUSALEM HONORS ANGLICAN PRIMATE; Greek Orthodox and Armenian Churches Greet Archbishop of Canterbury. PROSPECT OF UNION SEEN Visiting Prelate Stresses Brotherly Relations Between Sects--Is Praised for His Work. Welcomed by Bishop. Prays for Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/bans-air-trespass-suit-court-holds-ancient-law-of-realty-cannot.html | BANS AIR 'TRESPASS' SUIT.; Court Holds Ancient Law of Realty Cannot Operate Against Fliers. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/new-training-code-is-adopted-at-yale-each-coach-to-make-own-rules.html | NEW TRAINING CODE IS ADOPTED AT YALE; Each Coach to Make Own Rules After Consulting Captain and Director of Athletics. OBEDIENCE ALSO DEMANDED Captain to Discipline Negligent Members at Own Discretion, Even to Dropping Men From Team. Text of Resolution. Text of News Editorial. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/store-bureaus-merged-resident-offices-representing-150-stores-to.html | STORE BUREAUS MERGED.; Resident Offices Representing 150 Stores to Combine May 1. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/vatican-court-gives-first-fraud-decision-man-sentenced-to-70-days.html | VATICAN COURT GIVES FIRST FRAUD DECISION; Man Sentenced to 70 Days and $6 Fine, but the Term Is Suspended for Five Years. | True | Wireless to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/bermuda-editor-is-86-seward-s-toddings-began-journalistic-work-in.html | BERMUDA EDITOR IS 86.; Seward S. Toddings Began Journalistic Work in 1869. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/where-is-uncle-john.html | WHERE IS UNCLE JOHN? | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/spain-will-dispose-of-royal-treasures-inventory-being-made-of.html | SPAIN WILL DISPOSE OF ROYAL TREASURES; Inventory Being Made of Estates and Furnishings-- Jewels and Clothing Excepted. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/carnera-reinstated-by-state-commission-ban-placed-following-action.html | CARNERA REINSTATED BY STATE COMMISSION; Ban, Placed Following Action of California Board, Is Formally Lifted. Coast Ban to Remain. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/geneva-opium-board-accepts-added-duties-response-of-governments-to.html | GENEVA OPIUM BOARD ACCEPTS ADDED DUTIES; Response of Governments to Questionnaire on Drug Traffic Proves Gratifying. | True | Wireless to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/lawrence-purchases-48foot-ketch-skal-for-ocean-race-from-newport-to.html | Lawrence Purchases 48-Foot Ketch, Skal, For Ocean Race From Newport to Plymouth | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/engineering-awards-show-gain-in-week-industrial-building-contracts.html | ENGINEERING AWARDS SHOW GAIN IN WEEK; Industrial Building Contracts Raise Total for Country -- Projects Decrease. Houses to Be Sold at Auction. Four Flats Sold in Astoria. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/stowaway-seeds-add-370-plants-upstate-cornell-botanist-in-radio.html | STOWAWAY SEEDS ADD 370 PLANTS UP-STATE; Cornell Botanist, in Radio Talk, Describes Plant Migration From Other Continents. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/tablet-is-unveiled-to-general-miles-memorial-in-crypt-of-washington.html | TABLET IS UNVEILED TO GENERAL MILES; Memorial in Crypt of Washington Cathedral, Gift of Dames of the Loyal Legion. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/broderick-regime-to-be-investigated-by-legislative-body-joint.html | BRODERICK REGIME TO BE INVESTIGATED BY LEGISLATIVE BODY; Joint Committee, With Broad Powers Seeks Counsel to Sift Banking Department. GETS ADDITIONAL $25,000. Will Study Reforms to Safeguard Savings Accounts in Commercial Banks. SEEN AS VICTORY FOR MACY Chairman Has Urged an Inquiry Ever Since the Failure of City Trust Company. Victory for Macy. Confers on Counsel. BRODERICK REGIME TO BE INVESTIGATED | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/freight-car-surplus-drop-class-i-railroads-report-shows-decrease-of.html | FREIGHT CAR SURPLUS DROP; Class I Railroads' Report Shows Decrease of 417 on March 28. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/wheat-movement-from-farms-large-drop-of-42299000-bushels-in.html | WHEAT MOVEMENT FROM FARMS LARGE; Drop of 42,299,000 Bushels in Holdings in March Was the Greatest in Six Years. AT 114,983,000 ON APRIL 1 Effect of Removal to Terminals Prior to Ending of Farm Board Purchases Is Seen. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/myrtle-mcleary-art-expert-dies-buyer-of-oriental-wares-for.html | MYRTLE M'CLEARY, ART EXPERT, DIES; Buyer of Oriental Wares for Wanamaker's--Was Left a Widow With Son, 7, in 1899. BEGAN AS $7 SALESWOMAN Soon Attracted Attention by Rise in Her Sales--Made Annual Trips to Asia for Rare Objects. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/fears-a-revolt-in-cuba-wg-shepherd-returns-telling-of-tension-under.html | FEARS A REVOLT IN CUBA.; W.G. Shepherd Returns, Telling of Tension Under Machado. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/ishbel-mdonald-guides-plane-apt-pupil-her-instructor-says.html | Ishbel M'Donald Guides Plane; Apt Pupil, Her Instructor Says | True | Wireless to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/fordham-subdues-princeton-4-to-0-action-in-the-game-between-fordham.html | FORDHAM SUBDUES PRINCETON, 4 TO 0; ACTION IN THE GAME BETWEEN FORDHAM AND PRINCETON YESTERDAY. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/ask-ban-on-soviet-lumber-wholesalers-oppose-importation-ae-lane.html | ASK BAN ON SOVIET LUMBER; Wholesalers Oppose Importation-- A.E. Lane Re-elected President. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/acadians-from-north-greeted-in-louisiana-their-pilgrimage-will-end.html | ACADIANS FROM NORTH GREETED IN LOUISIANA; Their Pilgrimage Will End With the Unveiling of the Monument to Evangeline. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/investment-trusts-railway-and-light-securities-atlantic-pacific.html | INVESTMENT TRUSTS.; Railway and Light Securities. Atlantic & Pacific International. Reliance Management. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/would-drop-unfit-in-teaching-schools-eastern-states-educators-seek.html | WOULD DROP UNFIT IN TEACHING SCHOOLS; Eastern States Educators Seek to Improve Public Instruction and Raise Dignity of Calling. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/curb-admits-lerner-issue-30000-preferred-shares-get.html | CURB ADMITS LERNER ISSUE; 30,000 Preferred Shares Get Privileges-- Securities Removed. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/wholesale-index-drops-annalists-price-figure-at-1065-new-low-for.html | WHOLESALE INDEX DROPS.; Annalist's Price Figure at 106.5, New Low for Depression Period. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/linden-national-bank-reopens.html | Linden National Bank Reopens. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/four-army-men-to-get-medals-as-heroes-of-picatinny-blasts.html | Four Army Men to Get Medals As Heroes of Picatinny Blasts | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/urges-lancashire-to-act-british-mission-to-far-east-says-changes.html | URGES LANCASHIRE TO ACT; British Mission to Far East Says Changes Must Be Made for Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/globe-pictures-heavens-invention-of-engineer-reveals-positions-of.html | GLOBE PICTURES HEAVENS; Invention of Engineer Reveals Positions of 6,000 Stars. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/art-glackens-seen-at-his-best-paintings-by-french-artists-glass.html | ART; Glackens Seen at His Best. Paintings by French Artists. Glass Exhibition to Continue. | True | By Edward Alden Jewell. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/sues-over-realty-deals-muller-estate-accuses-brooklyn-concerns.html | SUES OVER REALTY DEALS; Muller Estate Accuses Brooklyn Concerns, Steinbrink and Others. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/four-salutatorians-named-at-princeton-all-tied-for-honor-but-rh.html | FOUR SALUTATORIANS NAMED AT PRINCETON; All Tied for Honor, but R.H. Demuth Will Give Oration-- Rose Is Valedictorian. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/brokers-loans-up-27000000-in-week-rise-to-1849000000-shown-by.html | BROKERS' LOANS UP $27,000,000 IN WEEK; Rise to $1,849,000,000 Shown by Federal Reserve, Following Three Declines.GAIN DUE TO BANKS HERE$47,000,000 Increase Offsets Drop of $14,000,000 for Interior Institutions, $6,000,000 for 'Others.' | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/form-protective-group-holders-of-bonds-of-100-west-fiftyfifth.html | FORM PROTECTIVE GROUP.; Holders of Bonds of 100 West Fifty-fifth Street, Inc., Organize. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/citizens-union-asks-veto-of-thayer-bill-calls-on-governor-to-reject.html | CITIZENS UNION ASKS VETO OF THAYER BILL; Calls on Governor to Reject Transit Amendment, Which Is Held to Complicate Situation. DELANEY BACKED MEASURE Ends Mystery as to Sponsorship, Explaining It Clarifies City's Powers, Has No Hidden Purpose. Say Bill Summarizes Power. Union Opposes a Dual Agency. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/goldens-bridge-project-model-town-slte-to-be-laid-out-400000.html | GOLDEN'S BRIDGE PROJECT.; Model Town Slte to Be Laid Out-- $400,000 Theatre for Scarsdale. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/japanese-molested-by-manchurian-police-serious-situation-is-arising.html | JAPANESE MOLESTED BY MANCHURIAN POLICE; Serious Situation Is Arising in the Tsitsihar Area as Discrimination Grows Violent. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/blake-books-auctioned-rare-bible-and-coleridge-poems-among-items.html | BLAKE BOOKS AUCTIONED.; Rare Bible and Coleridge Poems Among Items Bringing $7,359. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/maine-central-elects-directors.html | Maine Central Elects Directors. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/red-cross-votes-drive-for-7000000-enlarged-membership-needed-to.html | RED CROSS VOTES DRIVE FOR 7,000,000; Enlarged Membership Needed to Replenish Funds Expended in Drought Relief. GIFTS TO BE SOLE SOURCE Organization at Final Session Reaffirms Policy of RefusingFederal Contributions. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/parimutuels-proposed-bills-presented-in-florida-house-would.html | PARI-MUTUELS PROPOSED; Bills Presented in Florida House Would Legalize System. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/telescope-man-spurns-stars-as-tallest-tower-wins-public.html | Telescope Man Spurns Stars As Tallest Tower Wins Public | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/the-play-triangular-amour.html | THE PLAY; Triangular Amour. | True | By J. Brooks Atkinson. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/gar-wood-exceeds-103-miles-an-hour-but-fails-by-421-to-break-the.html | GAR WOOD EXCEEDS 103 MILES AN HOUR; But Fails by .421 to Break the Speed Boat Record of 103.49 Set by Kaye Don. COVERS COURSE NINE TIMES Highest Speed for the Day Is 103.249--Oxygen Used in Craft's Carburetor. BOATING PARTY IN PERIL Detroiter Forced to Cut Off Engine to Avoid a Collision at Miami Beach. Installs New Spark Plugs. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/stein-indicted-again-now-charged-with-robbery-already-accused-in.html | STEIN INDICTED AGAIN.; Now Charged With Robbery-- Already Accused in Gordon Murder. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/southern-pacific-issue-approved.html | Southern Pacific Issue Approved. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/harvards-twelve-loses-to-penn-76-crimsons-winning-streak-is-broken.html | HARVARD'S TWELVE LOSES TO PENN, 7-6; Crimson's Winning Streak Is Broken by Red and Blue Team in See-Saw Contest. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Peseta Outdone. Money Market Advances. Regulation and Utilities. Brokerage Opinion. South American Bonds Target. The Trusts' Quarterly Reports. Views on Proration. General Motors Sales. The Australian Moratorium. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/kings-manifesto-leaves-spain-cool-people-learn-he-still-claims.html | KING'S MANIFESTO LEAVES SPAIN COOL; People Learn He Still Claims Throne--Papers Refrain From Comment. DOUBTS ARISE ON CHURCH Archbishop of Seville Asks Permission to Leave--Concern Is Felt Over Religious Property. Prelate Asks Leave to Move. Nation Grows Quiet Again. Good Augury Is Seen. Warning From de Unamuno. Catalan Problem Most Serious. Old Criminal Code Restored. Refugees Reach Portugal. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/race-tickets-in-commons-house-amused-by-disclosure-that-member-has.html | RACE TICKETS IN COMMONS.; House Amused by Disclosure That Member Has Sweepstakes Book. | True | Wireless to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/corporation-rfports.html | CORPORATION RFPORTS. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/ask-world-efforts-to-assist-the-blind-speakers-at-conference-urge.html | ASK WORLD EFFORTS TO ASSIST THE BLIND; Speakers at Conference Urge International Data on Books and Unified Braille. MUSSOLINI'S AID PRAISED Italian Delegate Says Premier Is Constant Friend of Afflicted-- Our Library Fund Hailed. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/church-sells-in-chambers-st-to-protect-east-side-holdings.html | Church Sells in Chambers St. To Protect East Side Holdings | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/phi-beta-kappa-honors-33-thirteen-of-nyu-students-elected-to.html | PHI BETA KAPPA HONORS 33.; Thirteen of N.Y.U. Students Elected to Society Are Women. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/to-name-new-magistrate-walker-will-fill-vacancy-today-caused-by.html | TO NAME NEW MAGISTRATE.; Walker Will Fill Vacancy Today Caused by McDonald Promotion. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/shipyards-busier-than-a-year-ago-but-still-are-using-only-50-per.html | SHIPYARDS BUSIER THAN A YEAR AGO; But Still Are Using Only 50 Per Cent of Facilities, Builders' Group Is Told. TRADE REVIVAL AWAITED H.G. Smith Says Construction of Coast Vessels Is Retarded by Idle Federal Craft. Pacific Yards Hardest Hit. Steady Employment a Factor. Smith Re-elected President. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/youth-using-jail-as-refuge-breaks-out-nightly-to-steal.html | Youth, Using Jail as Refuge, Breaks Out Nightly to Steal | True | Special to The New York Times. | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/argentine-crisis-is-solved-in-part-three-new-ministers-named-and.html | ARGENTINE CRISIS IS SOLVED IN PART; Three New Ministers Named and Coalition Government Is Believed Likely. EYES ON INTERIOR POST Man Who Held This Portfolio Until Wednesday Is Blamed for the Upset. PRESIDENT ADDS STRENGTH Meanwhile the Radicals, Cause of the Change, Are Joyous for the Future. Interior Minister Blamed. Three Jobs Yet Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/robins-are-toppled-for-third-in-a-row-wilsons-homer-off-vance-in.html | ROBINS ARE TOPPLED FOR THIRD IN A ROW; Wilson's Homer Off Vance in 7th Scores Three and Wins for Braves, 7 to 4. BRANDT CHECKS BROOKLYN Herman's Circuit Wallop With Two on Bases Gives Losers a Temporary Lead. Picinich Wallops a Double. Defeat Falls in Seventh. Wright and Bressler Ill. | True | By Roscoe McGowen. Special To the New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/argentina-repeals-high-duty-on-films-distributors-will-pay-instead.html | ARGENTINA REPEALS HIGH DUTY ON FILMS; Distributors Will Pay Instead a Tax of 20 Per Cent of Their Net Profits. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/argentine-trade-declines-our-exports-sink-58-per-cent-in-months-and.html | ARGENTINE TRADE DECLINES.; Our Exports Sink 58 Per Cent in Months and Imports 67. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/dictators.html | DICTATORS. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/deegan-reports-on-law-violations-13000-were-found-under-multiple.html | DEEGAN REPORTS ON LAW VIOLATIONS; 13,000 Were Found Under Multiple Dwellings Act in FinalQuarter of 1930.64,000 WERE PENDING THENInforms Walker That Many Cases Are Due to Refusal of Ownersto Make Alterations. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/asks-auto-receivership-stockholder-files-suit-against-gardner.html | ASKS AUTO RECEIVERSHIP.; Stockholder Files Suit Against Gardner Company in St. Louis. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/owner-of-sanitarium-in-englewood-evicted-town-claims-house-and-land.html | OWNER OF SANITARIUM IN ENGLEWOOD EVICTED; Town Claims House and Land and Moves Furniture When Nurse Disregards Warrant. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/caravan-call-tonight-costume-party-will-mark-anniversary-of.html | CARAVAN CALL TONIGHT.; Costume Party Will Mark Anniversary of Organization. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/spain-hails-franco-as-returning-hero-15000-flood-madrid-station-as.html | SPAIN HAILS FRANCO AS RETURNING HERO; 15,000 Flood Madrid Station as Flier Comes Back "to Get His Hat." | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/german-reveals-plan-for-mass-murders-on-trial-for-9-killings-he.html | GERMAN REVEALS PLAN FOR 'MASS MURDERS'; On Trial for 9 Killings, He Says He Would Have Blown Up Trains and Buildings. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/taxes-abated-529359-c-bahnsen-co-receives-award-71753-refund-to-oil.html | TAXES ABATED $529,359.; C. Bahnsen & Co. Receives Award --$71,753 Refund to Oil Concern. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/to-entertain-with-tea-mrs-paul-fitzpatrick-will-be-hostess-tomorrow.html | TO ENTERTAIN WITH TEA.; Mrs. Paul Fitzpatrick Will Be Hostess Tomorrow to Associates. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/yonowitz-in-sharon-tube-post.html | Yonowitz in Sharon Tube Post. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/rename-the-sun-officers-trustees-hear-newspaper-has-become-stronger.html | RENAME THE SUN OFFICERS; Trustees Hear Newspaper Has Become Stronger During Depression. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/bethlehem-meeting-continues.html | Bethlehem Meeting Continues. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/index-of-electric-power-output-recedes-declines-reported-throughout.html | Index of Electric Power Output Recedes; Declines Reported Throughout the Country | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/protects-nixon-children-court-appoints-guardian-for-little-ones-of.html | PROTECTS NIXON CHILDREN.; Court Appoints Guardian for Little Ones of Slain Theatrical Man. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/low-flying-law-upheld-court-finds-city-act-and-federal-rules-do-not.html | LOW FLYING LAW UPHELD.; Court Finds City Act and Federal Rules Do Not Conflict. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/gets-candlewood-isle-site.html | Gets Candlewood Isle Site. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/seeks-new-sales-fields-safety-car-heating-feels-decline-in-rail.html | SEEKS NEW SALES FIELDS; Safety Car Heating Feels Decline in Rail Passenger Traffic. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/six-productions-on-view-next-week-school-for-virtue-and-the-bellamy.html | SIX PRODUCTIONS ON VIEW NEXT WEEK; 'School for Virtue' and 'The Bellamy Trial' Are the Latest Additions. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/weeks-gold-movement-imports-here-7965000-with-no-exports-of-the.html | WEEK'S GOLD MOVEMENT.; Imports Here $7,965,000, With No Exports of the Metal. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/oldham-rugby-team-wins.html | Oldham Rugby Team Wins. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/pelham-high-victor-on-track.html | Pelham High Victor on Track. | True | Special to The New York Times. | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/ecker-deprecates-business-gloom-insurance-president-suggests-people.html | ECKER DEPRECATES BUSINESS GLOOM; Insurance President Suggests People Are Too Pessimistic "by About Six Months." CHARY ON PREDICTING But Sees Revival in Making and Is Sure Better Level Than Ever Will Be Attained. Cycles Slow, He Says. Cites Cash Reserves. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/asks-indians-to-end-fears-of-moslems-retiring-viceroy-says-amity-of.html | ASKS INDIANS TO END FEARS OF MOSLEMS; Retiring Viceroy Says Amity of Two Groups Must Be Basis of Future Progress. WILLINGDON AT BOMBAY Patel, Indian Leader, Urges People to Be Ready for Gallows and Bullets--Irwin Deplores Talk. Says Path Would Be Easier. Sees More Drastic Fight. Finds Germs of Trouble. Willingdon Reaches Bombay. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/the-admirable-crichtons-tour.html | "The Admirable Crichton's" Tour. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/brazilian-with-bullet-in-brain-still-enjoys-perfect-health.html | Brazilian With Bullet in Brain Still Enjoys Perfect Health | True | Wireless to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/employment-holds-payroll-increase-number-at-work-in-43795.html | EMPLOYMENT HOLDS; PAYROLL INCREASE; Number at Work in 43,795 Establishments Last Month WasClose to February Mark.SIX LINES ADD TO FORCES Per Capita Earnings Rose 1.3 Per Cent In Manufacturing Industries, Labor Bureau Reports. March Increases Near Record. Slight Gains in Iron and Steel. Comparisons Are Shown. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/architects-here-get-federal-job.html | Architects Here Get Federal Job. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/jersey-standard-oil-tells-of-economies-says-number-of-employes.html | JERSEY STANDARD OIL TELLS OF ECONOMIES; Says Number of Employes Dropped in 10% Cut in Expenses Is Relatively Small. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/18-erigadier-generals-renamed-to-reserve-five-new-yorkers-are-among.html | 18 ERIGADIER GENERALS RENAMED TO RESERVE; Five New Yorkers Are Among Those Whose Five-Year Appointments Are Renewed. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/marine-corps-changes.html | Marine Corps Changes. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/titulescu-fails-to-form-ministry-smaller-parties-in-rumania-refuse.html | TITULESCU FAILS TO FORM MINISTRY; Smaller Parties in Rumania Refuse to Participate in Concentration Cabinet.NEW ATTEMPT TO BE MADE King Carol Hopes for TemporaryGovernment to Carry OnThrough Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/finger-printing-is-curbed-federal-court-prohibits-it-before-trial.html | FINGER PRINTING IS CURBED.; Federal Court Prohibits It Before Trial in Volstead Cases. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/gambling-suspended-in-reno-city-lacks-a-legalizing-act.html | Gambling Suspended in Reno; City Lacks a Legalizing Act | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/lowers-two-swim-marks-taris-french-champion-shows-speed-in.html | LOWERS TWO SWIM MARKS.; Taris, French Champion, Shows Speed in Free-Style Events. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/washington-cautious-in-attitude-on-spain-the-catalonian-situation.html | WASHINGTON CAUTIOUS IN ATTITUDE ON SPAIN; The Catalonian Situation Is Being Watched--Writer Named Spanish Envoy to London. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/will-sue-to-break-ww-cooks-will-mrs-ida-c-cook-divorced-by-lawyer.html | WILL SUE TO BREAK W.W. COOK'S WILL; Mrs. Ida C. Cook, Divorced by Lawyer in 1898, to Attack $12,000,000 Bequest to Michigan. W.G. McADOO IS RETAINED Attorneys Here Also Are Engaged----Will Contend Divorce Was Void, Detroit News Says. Forecasts Basis for Suit. University to Fight Suit. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/financial-markets-stocks-and-grain-move-irregularly-silver-is-higher.html | FINANCIAL MARKETS; Stocks and Grain Move Irregularly--Silver Is Higher, Spanish Exchange Breaks. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/seed-loans-at-35301944-hyde-says-drought-aid-balance-should-meet.html | SEED LOANS AT $35,301,944; Hyde Says Drought Aid Balance Should Meet All Demands. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/west-new-brighton-purchase.html | West New Brighton Purchase. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/twogun-stowaway-fired-when-bored-cramped-in-packing-case-he.html | TWO-GUN STOWAWAY FIRED WHEN BORED; Cramped in Packing Case, He Signaled Plight When 3 Days Out on Voyage to America. LANDS HERE DISILLUSIONED Revels in Being Photographed, but Ellis Island Dispels Hope of Fame and Fortune. STOWAWAY ARRIVES IN PACKING CASE. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/john-n-carlisle-stricken-ill.html | John N. Carlisle Stricken Ill. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/poles-off-for-moscow-business-men-who-turned-back-once-in-huff.html | POLES OFF FOR MOSCOW.; Business Men Who Turned Back Once in Huff Finally Depart. | True | Special Cable to THE NEW YORK TIMES. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/sisson-book-says-germans-paid-reds-wilson-representative-declares.html | SISSON BOOK SAYS GERMANS PAID REDS; Wilson Representative Declares He Obtained Documents on Deal on Feb. 2, 1918. RELATES DRAMATIC EVENTS "One Hundred Red Days" Tells of Rise of Soviet After the Downfall of Kerensky. Scattered in Path of Germans. Manoeuvres at Brest-Litovsk. | True | | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/dry-agent-is-sentenced-six-to-ten-years-imposed-on-slayer-of-new.html | DRY AGENT IS SENTENCED.; Six to Ten Years Imposed on Slayer of New Mexico State Employe. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/czechoslovakia-honors-mooney.html | Czechoslovakia Honors Mooney. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/dry-agents-raid-moriartys-restaurant-arrest-13-in-new-club-at-15.html | Dry Agents Raid Moriarty's Restaurant; Arrest 13 in New Club at 15 East 61st St. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/grand-jury-system-is-defended-in-article-former-prosecutors-aide.html | GRAND JURY SYSTEM IS DEFENDED IN ARTICLE; Former Prosecutor's Aide Lays Any Weakness to Ignorance or Indifference of Jurors. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/col-baldwin-to-retire-from-guard.html | Col. Baldwin to Retire From Guard | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/will-hear-charges-against-ap-moore-judge-gives-lillian-russells.html | WILL HEAR CHARGES AGAINST A.P. MOORE; Judge Gives Lillian Russell's Daughter Wide Latitude in Suit to Break Will. MUCH EVIDENCE OF FRAUD Testimony Indicates Actress's Possessions Were Given to Ambassador's Niece. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/want-cuban-veterans-summoned-to-parley-foes-of-machado-ask-meeting.html | WANT CUBAN VETERANS SUMMONED TO PARLEY; Foes of Machado Ask Meeting for All--Society Women Call for Overthrow of Regime. | True | Special Cable to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/scores-our-large-prisons-english-criminologist-declares-mass.html | SCORES OUR LARGE PRISONS; English Criminologist Declares Mass Punishment Is Mistake. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/yale-first-eight-impresses-in-row-shell-stroked-by-goodale-works.html | YALE FIRST EIGHT IMPRESSES IN ROW; Shell Stroked by Goodale Works Smoothly and Spaces Well in High-Stroke Test. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/two-units-proposed-for-appeals-board-report-of-mayors-committee.html | TWO UNITS PROPOSED FOR APPEALS BOARD; Report of Mayor's Committee Urges 3 Technical Experts to Replace It on Decisions. ASKS NEW GROUP ON RULES Building Problems, Under Plan, Would Come Before Separate Body of Nine Members. 12-YEAR TERMS SUGGESTED Walker and Higgins Hear the Recommendations--Speeding of Work Is Expected to Result. Mayor Questions Long Terms. Walker Scores Critics. | True | | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/attacked-in-dyers-strike-shop-proprietor-slugged-in-newark-truck.html | ATTACKED IN DYERS' STRIKE.; Shop Proprietor Slugged In Newark --Truck Driver Beaten. | True | Special to The New York Times. | C1B 112127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/philadelphia-bank-closes-reserve-of-security-title-and-trust-is.html | PHILADELPHIA BANK CLOSES; Reserve of Security Title and Trust Is Held Insufficient. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-17 | 1931-04-17 | https://www.nytimes.com/1931/04/17/archives/asks-public-study-of-industrial-ills-shedd-tells-editors-society-in.html | ASKS PUBLIC STUDY OF INDUSTRIAL ILLS; Shedd Tells Editors' Society in Washington That Discussion Should Continue. WARNS AGAINST THE DOLE Committee Suggests That Schools of Journalism Should Aim at Practical Teaching. No Issue More Pertinent. Would Discipline Editors. | True | Special to The New York Times. | C1B 112127 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/bond-flotations-baton-rouge-electric.html | BOND FLOTATIONS.; Baton Rouge Electric. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/beverwyck-purse-is-won-by-essare-wattss-entry-closes-gamely-to-beat.html | BEVERWYCK PURSE IS WON BY ESSARE; Watts's Entry Closes Gamely to Beat Pegg's Pride by Neck at Havre de Grace. HATBROOM FINISHES NEXT Princel, $118.30 for $2, Shows Way in First Race--Allanah Victor Over Princeton. Essare Delays the Start. Hatbroom Closes Ground. Hasola Finishes Third. | True | By Bryan Field. Special To the New York Times.times Wide World Photo | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/racketeer-shot-dead-at-detectives-home-slain-as-auto-stops-in-front.html | RACKETEER SHOT DEAD AT DETECTIVE'S HOME; Slain as Auto Stops in Front of Brooklyn House--Believed Reprisal in Joe the Boss Killing. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/roosevelt-to-test-reapportionment-legislature-in-remapping-congress.html | ROOSEVELT TO TEST REAPPORTIONMENT; Legislature in Re-mapping Congress Districts Failed to Repeal the Existing Statute. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/canadas-trade-falls-670000000-in-a-year-imports-off-27-and-exports.html | CANADA'S TRADE FALLS $670,000,000 IN A YEAR; Imports Off 27% and Exports 28%--Sales of Wheat Abroad Increase, but Drop in Value. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/railroad-earnings-reports-for-1930-with-comparable-figures-of.html | RAILROAD EARNINGS.; Reports for 1930 With Comparable Figures of Previous Year --Balance Sheets.Chicago, Milwaukee, St. Paul &Pacific. Chicago & North Western. Chicago, St. Paul, Minneapolis & Omaha. Central Railroad of New Jersey. Duluth, Missabe & Northern. Belt Railway Company of Chicago. National Railways of Mexico. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/press-comment-on-stimsons-message-new-york-doubts-americans.html | Press Comment on Stimson's Message; NEW YORK. Doubts Americans' Approval. BALTIMORE. Stimson's Restraint Praised. LOS ANGELES. Welcomes "Clear-Cut" Policy. ST. PAUL. Doubts Policy Will Prevail. SAN FRANCISCO. Monroe Doctrine Cited. BOSTON. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/report-communist-riot-british-sailors-tell-of-battle-in-streets-of.html | REPORT COMMUNIST RIOT.; British Sailors Tell of Battle in Streets of Seville. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/west-virginia-nine-wins.html | West Virginia Nine Wins. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/money.html | MONEY. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mexican-paper-sees-shift-in-our-policy-universal-says-stimson.html | MEXICAN PAPER SEES SHIFT IN OUR POLICY; Universal Says Stimson Decision Shows Force Has Failed in Latin America. | True | Wireless to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/catholics-show-gain-of-13391-for-year-official-directory-for-1931.html | CATHOLICS SHOW GAIN OF 13,391 FOR YEAR; Official Directory for 1931 Reports Total of 20,091,593 inNation--939 New Priests. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/gladys-s-cowdrey-names-attendants-her-wedding-to-er-godfrey-jr-in.html | GLADYS S. COWDREY NAMES ATTENDANTS; Her Wedding to E.R. Godfrey Jr. in Cathedral of Incarnation, Garden City, April 25. DR. STIRES TO OFFICIATE Bride-to-Be to Have Two Maids of Honor, Misses Dorothy Cowdrey and Elizabeth Katte. Godfrey--Ritchie. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/barnes-not-for-wage-cut-he-says-he-advocated-staggering-jobs-in.html | BARNES NOT FOR WAGE CUT; He Says He Advocated Staggering Jobs in Depression. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/ryerson-triumphs-in-final-at-golf-beats-stranahan-his-rival-in-1929.html | RYERSON TRIUMPHS IN FINAL AT GOLF; Beats Stranahan, His Rival in 1929, for Mason-Dixon Title by 5 and 4. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/military-control-is-ended-by-cuba-the-provincial-supervisors-will.html | MILITARY CONTROL IS ENDED BY CUBA; The Provincial Supervisors Will Quit Monday--Guarantees to Be Restored. OFFICER'S ACTS STIR HOUSE Investigation Ordered for Soldier Who Controlled Oriente--Political Parley Reported. Congress Takes It Up. Guarantees to Go Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/naval-academy-seen-by-japanese-royalty-visit-is-timed-so-they-watch.html | NAVAL ACADEMY SEEN BY JAPANESE ROYALTY; Visit Is Timed So They Watch Middies in Regular Routine-- Princess Highly Pleased. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/harvey-under-fire-on-snow-remover-higgins-sifts-note-given-by.html | HARVEY UNDER FIRE ON SNOW REMOVER; Higgins Sifts Note Given by Borough Head to Company Promoting Product. SECURED A $9,000 LOAN But Harvey Says He Got Cash From a Friend to Stop a Suit Brought by Brieger. Admitted Borrowing Money. Harvey Explains Deal. Berry Speeds Klein Case. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/31002-veterans-seek-aid-in-jersey.html | 31,002 Veterans Seek Aid in Jersey. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/shot-kills-cornell-man-jg-baldwin-is-found-fatally-wounded-in.html | SHOT KILLS CORNELL MAN.; J.G. Baldwin Is Found Fatally Wounded in Fraternity House. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/lindbergh-surveys-ocean-airline-sites-flies-to-atlantic-city-on.html | LINDBERGH SURVEYS OCEAN AIRLINE SITES; Flies to Atlantic City on Tour to Select Terminals for Planes on Bermuda Run. CONFERS WITH OFFICIALS Three Ports to Be Chosen for Mail and Passenger Service Likely to Be Extended to Europe. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/joseph-r-ellicott-rail-expert-dead-retired-executive-of.html | JOSEPH R. ELLICOTT, RAIL EXPERT, DEAD; Retired Executive of Westinghouse Air Brake Company Succumbs at 72 in Florida.BEGAN CAREER AS FIREMANWas Credited With Playing "Important Part in Modern Railroad Development." | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/details-on-feature-race-at-jamaica-track-today.html | Details on Feature Race At Jamaica Track Today | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/jd-rockefeller-jr-back.html | J.D. Rockefeller Jr. Back. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/educational-notes.html | Educational Notes. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/bugle-will-sound-at-jamaica-today-5000-added-paumonok-handicap.html | BUGLE WILL SOUND AT JAMAICA TODAY; $5,000 Added Paumonok Handicap, Opening Day Feature,Draws Twelve Starters.CHESTNUT OAK IN FIELD Assigned Top Impost of 126 Pounds--Mokatam, Sarazen II Entered--Stall Gate Is Ready. Large Crowd Expected Many Stakes Listed. Twenty Named for Inaugural. | True | By Vernon van Ness. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/forth-ship-speeds-to-nicaraguan-port-cruiser-rochester-starts-for.html | FORTH SHIP SPEEDS TO NICARAGUAN PORT; Cruiser Rochester Starts for Bluefields After Unloading Supplies for Managua. MANY QUIT PUERTO CABEZAS Americans Flee When Warned Not to Expect Protection-- Rebel Operations Spread. Hunt Slayers of Americans. FOURTH SHIP SPEEDS TO NICARAGUAN PORT Americans Flee Puerto Cabezas. Fefugee Ship Nears New Orleans. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/wholesale-prices-fell-again-in-march-labor-bureau-index-on.html | WHOLESALE PRICES FELL AGAIN IN MARCH; Labor Bureau Index on Commodities Drops From 75.5 inFebruary to 74.5.FOODS GENERALLY LOWERBut an Advance Is Shown in ManyFarm Products--Decreases Among Textiles. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mexican-pilot-sticks-to-air-after-two-jumps-in-24-hours.html | Mexican Pilot Sticks to Air After Two Jumps in 24 Hours | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/abolish-fleet-jobs-federal-trustees-of-corporation-retire-jc.html | ABOLISH FLEET JOBS.; Federal Trustees of Corporation Retire J.C. Jenkins. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/matsuyama-wins-stern-match.html | Matsuyama Wins Stern Match. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/unhatched-chickens.html | UNHATCHED CHICKENS. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/policeman-accused-of-stabbing-youth-boy-17-charges-he-took-knife.html | POLICEMAN ACCUSED OF STABBING YOUTH; Boy, 17, Charges He Took Knife From Him and Slashed Him Without Provocation. PROSECUTOR OPENS INQUIRY Police Assert Wound Was Made Accidentally in Disarming Suspected "Hoodlum." | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/jersey-city-loses-to-toronto-6-to-2-rogells-double-and-home-ran-by.html | JERSEY CITY LOSES TO TORONTO, 6 TO 2; Rogell's Double and Home Ran by Richardson Help the Victors to Triumph. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/canadian-missing-in-nicaragua-back-with-rebel-chiefs-sword.html | Canadian, Missing in Nicaragua, Back With Rebel Chief's Sword | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/police-department.html | Police Department. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/the-pay-of-policemen.html | The Pay of Policemen. | True | I. SCHWALL. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/32401733-bonds-offered-this-week-smallest-total-for-similar-period.html | $32,401,733 BONDS OFFERED THIS WEEK; Smallest Total for Similar Period So Far This Year, With Two Exceptions. SHARP DROP NO SURPRISE Market Gets Time to Absorb Flood of New Issues Put Out Last Week. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/ends-london-run-tonight-strictly-dishonorable-is-third-american.html | ENDS LONDON RUN TONIGHT; "Strictly Dishonorable" Is Third American Play to Fail There. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/evelyn-o-talbot-to-wed-r-leeson-new-york-girls-betrothal-to.html | EVELYN O. TALBOT TO WED R. LEESON; New York Girl's Betrothal to Bostonian Is Announced by Her Mother. HE IS HARVARD GRADUATE His Bride-to-Be Made Her Debut Here in the Season of 1929-30. | True | Photo by Brandenburg Studio. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/westchester-loan-put-at-15500000-county-announces-offer-of-bonds.html | WESTCHESTER LOAN PUT AT $15,500,000; County Announces Offer of Bonds for Improvements to Be Made Next Month. GOOD PRICE IS PREDICTED Coupon No Higher Than 4 Per Cent Expected--Bids by at Least Three Syndicates Probable. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/dar-to-honor-lafayette-today.html | D.A.R. to Honor Lafayette Today. | True | Special to The New York Times. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/jailed-for-108000-theft-bank-cashier-stole-depositors-securities.html | JAILED FOR $108,000 THEFT.; Bank Cashier Stole Depositor's Securities From Vault. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/punta-alegre-quits-plan-to-reorganize-critical-conditions-in-sugar.html | PUNTA ALEGRE QUITS PLAN TO REORGANIZE; "Critical Conditions in Sugar Industry," With Sales Under Cost, Blamed for Failure. PLANTS TO BE OPERATED New Deposit Agreement Arranged for $40,000,000 Cuban Concern in Hands of Receivers. No Change Made in Committee. Statement of Committee. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/building-at-lowest-since-1922-contractors-association-reports.html | Building at Lowest Since 1922, Contractors' Association Reports | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/steel-operations-to-rise-youngstown-district-to-increase-work-next.html | STEEL OPERATIONS TO RISE.; Youngstown District to Increase Work Next Week. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/georgetown-nine-routs-villanova-gets-12-hits-off-2-hurlers-to-win.html | GEORGETOWN NINE ROUTS VILLANOVA; Gets 12 Hits Off 2 Hurlers to Win, 10-3, for Its Fourth Straight Victory. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mill-buying-helps-cotton-to-advance-market-again-resists-influence.html | MILL BUYING HELPS COTTON TO ADVANCE; Market Again Resists Influence of Outside Factors, With Covering Prominent. NET GAINS 2 TO 5 POINTS Selling by Professionals Laid to New Low Prices for Rubber and a Decline in Metals. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/cruises-to-norway-arranged.html | Cruises to Norway Arranged. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/us-steel-obtains-krupps-licenses-subsidiaries-to-get-rights-under.html | U.S. STEEL OBTAINS KRUPP'S LICENSES; Subsidiaries to Get Rights Under Patents on Alloys and Their Special Treatment. WILL HAVE TECHNICAL AID Rust and Heat Resisting Products of Six Companies Here Are Affected by Agreement. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/robber-gets-1-years-detective-was-shot-trying-to-foll-holdup-in.html | ROBBER GETS 1 YEARS.; Detective Was Shot Trying to Foll Hold-Up in Which $4 Was Stolen. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/schumannheink-to-return-to-opera-at-70-contralto-is-engaged-for.html | SCHUMANN-HEINK TO RETURN TO OPERA; At 70 Contralto Is Engaged for Wagner Performances at the Metropolitan. BEFORE PUBLIC 54 YEARS Back From California, Diva Is Planning Revival of Her Favorite Roles Next Season. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/home-area-is-urged-on-lower-east-side-regional-plan-group-suggests.html | HOME AREA IS URGED ON LOWER EAST SIDE; Regional Plan Group Suggests Parks and Street Widenings to Make Section Attractive. SEEN AS "SORE SPOT" NOW Development of New Residence District for "White-Collar" Class Called Great Need. NEW ZONING RULES ASKED Industry Has Shifted and Most of Real Estate Is Unprofitable Now, the Report Says. Called Logical Home Area. Street Improvements Urged. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/stimson-issues-warning-message-to-envoy-says-those-who-remain-do-so.html | STIMSON ISSUES WARNING; Message to Envoy Says Those Who Remain Do So at Own Risk. WARSHIPS TO GUARD PORTS But Naval Forces Are Limited in Battles With Rebels to Defense of Coast Towns."COMMITMENTS" AVOIDED Insurgent Republicans Praise Move-- Other Leaders Stress Need for Protection. Urged to Go to Coast Towns. Text of Stimson Message. LIMITS PROTECTION FOR AMERICANS Outlaws Fight Like Indians. Naval Planes Bomb Attackers. Error in Casuality List. 845 Americans Before Quake. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/hails-teacher-study-bill-dr-newman-calls-college-status-for.html | HAILS TEACHER STUDY BILL; Dr. Newman Calls College Status for Training Institutions Just. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/starts-work-on-wing-to-enlarge-museum-dr-osborn-breaks-ground-for.html | STARTS WORK ON WING TO ENLARGE MUSEUM; Dr. Osborn Breaks Ground for Whitney Addition to House Exhibits of Oceanic Birds. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/walker-in-dark-on-transit-bill-indicates-ha-knew-nothing-about.html | WALKER IN DARK ON TRANSIT BILL; Indicates Ha Knew Nothing About Amendment Providing Alternative Unity Plan. WILL QUESTION DELANEY Acts on Request by Citizens Union That Governor Be Asked to Veto Thayer Measure. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/tells-of-education-in-english-prisons-paterson-british-commissioner.html | TELLS OF EDUCATION IN ENGLISH PRISONS; Paterson, British Commissioner, Says Convicts Have Wide Opportunities. THEY KEEP CELL KEYS He Urges Rigid Tests for Officers --City Club Calls Conference on Reconstruction. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/two-killed-as-crane-cable-breaks.html | Two Killed as Crane Cable Breaks. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/banovic-defeats-dix-in-10-rounds-gets-decision-over-california.html | BANOVIC DEFEATS DIX IN 10 ROUNDS; Gets Decision Over California Light-Heavyweight at the St. Nicholas Arena. | True | By James P. Dawson. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/1000000-tax-warrant-sped-by-air-to-cermak-as-chicago-payrolls-wait.html | $1,000,000 Tax Warrant Sped by Air to Cermak As Chicago Payrolls Wait and Bankers Balk | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/12026424-profit-for-sinclair-oil-consolidated-corporation-shows-177.html | $12,026,424 PROFIT FOR SINCLAIR OIL; Consolidated Corporation Shows $1.77 a Share for Common Stock in 1930. DEBT REDUCED $19,054,500 Chairman Reports No Improvement Yet Evident in Conditions in the Industry. Obligations Reduced. Conditioner Still Unfavorable. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/columbia-and-navy-to-row-here-today-varsity-eights-will-start.html | COLUMBIA AND NAVY TO ROW HERE TODAY; Varsity Eights Will Start Eastern Season on the HarlemRiver.TWO OTHER RACES LISTED Events Will Be Contested AmongFive Lion Crews--Middies HaveEdge in Experience. Navy Rows Over Course. Columbia Fast in Practice. | True | By Robert F. Kelley. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/music-columbia-glee-club-sings-negro-baritone-in-spirituals.html | MUSIC; Columbia Glee Club Sings. Negro Baritone in Spirituals | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/topics-of-interest-to-the-churchgoer-plans-made-for-welcome-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; Plans Made for Welcome to General Higgins, World Head of Salvation Army, on May 1. SERVICE FOR 7TH REGIMENT To Mark Its Civil War Anniversary at St. Thomas's--Cardinal to Dedicate School in the Bronx. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/leaps-to-escape-soviet-ingrian-throws-himself-from-window-at.html | LEAPS TO ESCAPE SOVIET.; Ingrian Throws Himself From Window at Helsingfors Lagation. | True | Wireless to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/asked-to-seek-jobs-for-cripples.html | Asked to Seek Jobs for Cripples. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/to-absorb-upstate-phone-company.html | To Absorb Up-State Phone Company | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/differ-on-menace-of-soviet-russia-george-h-soule-and-hamilton-fish.html | DIFFER ON 'MENACE' OF SOVIET RUSSIA; George H. Soule and Hamilton Fish Clash Before Academy of Political Science. ALIEN POLICY HELD NEEDED Professor Garis Upholds Immigration Cut, but Other SpeakersCriticize Working of Law. Fish Asks Check on Communism. Soule Defends Russia. Upholds Immigration Policy. Sees Cut in German Payments. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/business-groups-meet-in-newark.html | Business Groups Meet in Newark. | True | Special to The New York Times. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/joseph-leblang-dies-after-heart-attack-rose-to-wealth-by-founding.html | JOSEPH LEBLANG DIES AFTER HEART ATTACK; Rose to Wealth by Founding Cut-Rate Theatre Ticket Agency 30 Years Ago. HELPED PLAYS SUCCEED Leaders in Many Walks of Life Praise His Work--Funeral on Sunday. Entered Cut-Rate Ticket Field. JOE LEBLANG DIES SUDDENLY AT 57 Proud of His Advance. Bought Three Theatres. Funeral Services Sunday. MANY VOICE TRIBUTES. Leaders of Theatre Join in Praise of Joe Leblang. | True | Blank-Stoller Photo. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/asks-electrification-of-british-railways-commission-would-alter.html | ASKS ELECTRIFICATION OF BRITISH RAILWAYS; Commission Would Alter 51,000 Miles of Roads at Cost of $2,000,000,000. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/ganly-is-convicted-of-vice-frameup-ousted-policeman-stunned-as-jury.html | GANLY IS CONVICTED OF VICE FRAME-UP; Ousted Policeman Stunned as Jury in 45 Minutes Finds Him Guilty of Perjury. JAILED PENDING SENTENCE Partner of McLaughlin Faces a Maximum Term of 10 Years in Case of Mme. Artska. Ganly Fourth to Be Tried. Dancer Told of Frame-up. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/red-and-white-ball-held-annual-charity-event-attracts-many-to.html | RED AND WHITE BALL HELD.; Annual Charity Event Attracts Many to Princeton (N.J.) Inn. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/trust-reports-gain-in-paidin-capital-massachusets-investors-shows.html | TRUST REPORTS GAIN IN PAID-IN CAPITAL; Massachusets Investors Shows Rise to $21,319,659--Lists Purchases of Stock. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/new-gym-tank-to-give-yale-crews-choppy-sea-flat-calm-or-ripples.html | New Gym Tank to Give Yale Crews Choppy Sea, Flat Calm or Ripples; Device Will Permit Use of Full-Bladed Sweeps on Live Instead of Dead Water-- Hydraulic Pump to Stir the Currents-- Project Designed for Payne Whitney Building. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/roosevelt-urges-care-to-avoid-forest-fires-he-specially-warns.html | ROOSEVELT URGES CARE TO AVOID FOREST FIRES; He Specially Warns Smokers-- 233 Fires Reported to Albany Within a Few Days. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/dead-mans-button-ordered-on-trolleys-appellate-division-rules-that.html | 'DEAD MAN'S BUTTON' ORDERED ON TROLLEYS; Appellate Division Rules That All One-Man Cars Must Have the Safety Device. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/imgersoll-resigns-cloak-industry-job-impartial-chairman-for-seven.html | IMGERSOLL RESIGNS CLOAK INDUSTRY JOB; Impartial Chairman for Seven Years, He Retires Suddenly for "Personal Reasons." TO SPEND SUMMER ABROAD Gives No Inkling of His Plans-- Successor Not Yet Named to Post Paying $20,000. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/argentine-cabinet-filled-and-sworn-is-not-a-coalition-but-is-formed.html | ARGENTINE CABINET FILLED AND SWORN; Is Not a Coalition but Is Formed of Men of No Party--Three Ministers Hold Over. PROVINCIAL VOTING HALTED Government Believed Preparing for One Nation-Wide Election-- Officers Hail President. Three Are Held Over. Provincial Elections Postponed. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/stuyvesant-takes-first-league-game-tops-port-richmond-143-in-psal.html | STUYVESANT TAKES FIRST LEAGUE GAME; Tops Port Richmond, 14-3, in P.S.A.L. Opening-- Other Games. Newtown, 5; Richmond Hill, 1. All Hallows, 5; De La Salle Inst., 5 Tottenville, 6; Commerce, 4. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/war-expenses-lead-in-treasury-outlay-defense-and-previous-conflicts.html | WAR EXPENSES LEAD IN TREASURY OUTLAY; Defense and Previous Conflicts Account for $2,124,737,000 in Last Nine Months. TOTAL IS $3,126,540,000 Deficit Is $687,467,000 as the Receipts Fall $503,000,000 to $2,612,183,000. Department Operations Up Customs Receipts Fall $307,023,000. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/america-holds-lead-in-airline-mileage-operates-49000-miles-or-over.html | AMERICA HOLDS LEAD IN AIRLINE MILEAGE; Operates 49,000 Miles, or Over One-Fourth of the World's Total Airways. FRANCE IS IN SECOND PLACE Germany Is Third, but Holland Has the Longest Route, According to National Geographic Society. Anderson to Command New Liner. Two Mallory Liners Transferred. Halifax Cruise Starts May 28. Columbus to Call at Ireland. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/markets-in-london-paris-and-berlin-tone-continues-weak-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Continues Weak on the English Exchange--Credit Conditions Ease. FRENCH QUOTATIONS DOWN Mining Shares Seriously Affected by Events in Spain-- Gains on German Boerse. Closing Prices on London Exchange. Selling Lowers Paris Prices. Upswing on Berlin Boerse. Paris Closing Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/king-boris-to-replace-cabinet-in-bulgaria-found-on-tour-premier-was.html | KING BORIS TO REPLACE CABINET IN BULGARIA; Found on Tour Premier Was Unpopular--Concentration Ministry to Hold Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/hungry-miners-march-group-of-250-walk-16-miles-to-washington.html | HUNGRY MINERS MARCH.; Group of 250 Walk 16 Miles to Washington, Pa.--Authorities to Aid. | True | Special to The New York Times. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/class-crew-race-to-penn-freshmen-defeat-sophomore-eight-in.html | CLASS CREW RACE TO PENN FRESHMEN; Defeat Sophomore Eight in Thrilling Contest for Penniman Bowl.SPURT AT FINISH DECIDESMargin of Victory Over Shell Containing Five Varsity OarsmenIs Three Feet. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/col-tobin-honored-by-veterans-group-commander-at-dinner-says-107th.html | COL. TOBIN HONORED BY VETERANS' GROUP; Commander at Dinner Says 107th Infantry More Than Upheld Its Traditions in 1930. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/exjustice-davis-dies-of-pneumonia-eminent-jurist-who-lately-had.html | EX-JUSTICE DAVIS DIES OF PNEUMONIA; Eminent Jurist, Who Lately Had Acted as Official Referee, Was 76 Years Old. NOTED EPISCOPAL LAYMAN He Won National Fame as District Attorney--Led in Welfare and Educational Activities. A Graduate of City College. Prosecuted Bands of Incendiaries. Presided at Nan Patterson Trial. Ran on Non-Partisan Ticket. | True | Photo by Pirie MacDonald. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/1200-for-shelley-letter-poets-defense-of-prometheus-unbound-is.html | $1,200 FOR SHELLEY LETTER; Poet's Defense of "Prometheus Unbound" Is Auctioned. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/ben-greet-to-play-here-first-quarto-hamlet-to-have-its-first.html | BEN GREET TO PLAY HERE.; First Quarto "Hamlet" to Have Its First Production at Columbia. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/hot-springs-dinner-for-alfred-uihlein-his-seventyninth-birthday-is.html | HOT SPRINGS DINNER FOR ALFRED UIHLEIN; His Seventy-ninth Birthday Is Celebrated--Fay Ingalls Is Host at the Yard. JOHN G. SAXE HAS GUESTS Edward F. Hutton Arrives With Guests in Private Car--Schooling of Horses Is Held. Mrs. Carter Burdell Honored. Give Dinner for Engaged Couple. Play to Be Given at Bronx Y.M.C.A. Dr. Victor A. Lopez to Wed Tonight | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/baker-not-candidate-would-run-if-named-he-will-back-no-other-in.html | BAKER NOT CANDIDATE; WOULD RUN IF NAMED; He Will Back No Other in Delegate Fight in 1932, Cleveland Statement Says. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mlaughlin-draws-dartmouth-rebuke-scored-for-suggesting-ban-on-use.html | M'LAUGHLIN DRAWS DARTMOUTH REBUKE; Scored for Suggesting Ban on Use of Harvard Stadium for Stanford Game. CURLEY ALSO IS ASSAILED Student Newspaper Sees in Action a Move to Monopolize Football Gate Receipts. Basis of the Objection. Monopoly, Pager Charges. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/reelected-by-womens-forum.html | Re-elected by Women's Forum. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/2600000-broadway-loan-marbridge-building-at-thirtyfourth-street-is.html | $2,600,000 BROADWAY LOAN.; Marbridge Building at Thirty-fourth Street Is Refinanced. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/jeritza-libel-suit-starts-in-vienna-passages-of-novel-which-she.html | JERITZA LIBEL SUIT STARTS IN VIENNA.; Passages of Novel Which She Says Misrepresents Her Life Are Read in Secret. SOCIETY CROWDS COURT Two Opera Attaches Testify They Were Told the Book Was Directed at Jeritza. | True | Wireless to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/fun-in-france.html | Fun in France. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/yale-cub-eights-in-2-races-today-freshmen-to-meet-brownenichols-and.html | YALE CUB EIGHTS IN 2 RACES TODAY; Freshmen to Meet BrowneNichols and Kent Eights onthe Housatonic.REGATTA IS FIRST OF YEAR Contests Are to Be Over Henley andMile Courses--Starting Time Is 4 o'Clock. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/rules-on-homers-and-games-halted-by-rain-altered-by-eastern-college.html | Rules on Homers and Games Halted by Rain Altered by Eastern College Baseball League | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/curb-admits-securities-katz-drug-and-new-england-equity-stocks-get.html | CURB ADMITS SECURITIES.; Katz Drug and New England Equity Stocks Get Privileges. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/adds-to-postoffice-site-federal-government-buys-three-parcels-in.html | ADDS TO POSTOFFICE SITE.; Federal Government Buys Three Parcels in Jersey City. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/from-sheep-to-suit-in-6-hours-cited-as-american-wool-record.html | From Sheep to Suit in 6 Hours Cited as American Wool Record | True | Wireless to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mrs-horton-ends-life-by-car-gas-in-garage-missing-wife-of.html | MRS. HORTON ENDS LIFE BY CAR GAS IN GARAGE; Missing Wife of Automobile Man Found a Suicide Near Former Home, Police Report. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/letters-to-the-editor-results-of-repetition-oldtime-saloon-held-to.html | Letters to the Editor; RESULTS OF REPETITION. Old-Time Saloon Held to Be Victim of Recognized Phenomenon. Evarts Not a Grant Man. An Outing for Children's Village. Gandhi's Inspiration. It Worked With Carpet Sweeper. UNEMPLOYMENT INSURANCE It Should Not Be Taken as General Cure for Condition it Covers. FOR SKYSCRAPER GARAGES. Board of Estimate Should Hasten Changes in Zoning Laws. Courses for Adults. Mr. Hoover's Great Service. | True | GEORGE N. WESTERVELT.ISAAC M. WISE.JOSEPH P. DAY.L.R.R.THE GIRLS.MONTGOMERY THOCKMORTON.HARRY S. LAFOND.ROBERT J. BANDER.JOHN J. MURRHY. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/rca-asks-review-of-patent-decision-john-w-davis-files-brief-in.html | R.C.A. ASKS REVIEW OF PATENT DECISION; John W. Davis Files Brief in Supreme Court Disputing Ban on Radio Tube Contract. PATENTEE'S RIGHT, HE SAYS Corporation's Counsel Calls the Action of Lower Courts in De Forest Case Unwarranted. Urges Clarification. Holds Principle Is Established. Opposes New Haven Radio Station. Bankrupt Brokers' Offer Approved. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/encouraging-signs-noted-in-business-collections-better-some-retail.html | ENCOURAGING SIGNS NOTED IN BUSINESS; Collections Better, Some Retail Lines Improve and Building Activities Expand. WHOLESALE TRADE QUIET Weekly Reviews Report Industry Irregular, With Idleness Reduced Slightly. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/frissell-of-hampton.html | FRISSELL OF HAMPTON. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/prince-bibesco-hurt-in-plane-crash-an-india-sought-to-show-that-air.html | Prince Bibesco Hurt in Plane Crash an India; Sought to Show That Air Rules Were Obsolete | True | Wireless to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/iowa-house-rejects-bill-to-buy-armor-for-visitors-to-chicago.html | Iowa House Rejects Bill to Buy Armor for Visitors to Chicago | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/fire-department.html | Fire Department. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/divorces-nacio-h-brown-wife-of-song-composer-gets-110000-and.html | DIVORCES NACIO H. BROWN.; Wife of Song Composer Gets $110,000 and California Home. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/cotton-cloth-index-regains-rormer-level-output-now-represents-work.html | Cotton Cloth Index Regains Rormer Level; Output Now Represents Work on Backlogs | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/riots-mark-polls-in-chinese-cities-many-arrests-made-in-hankow-and.html | RIOTS MARK POLLS IN CHINESE CITIES; Many Arrests Made in Hankow and Mukden in Elections to People's Convention. ANOTHER MISSIONARY HELD The Rev. A.G. Lindholm of Ortonville, Minn., Threatened With Death--Reds Spreading Ruin. Missionary Taken to Mongolia. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/brewer-is-freed-no-ransom-is-paid-kidnappers-release-blumer-in.html | BREWER IS FREED; NO RANSOM IS PAID; Kidnappers Release Blumer in Illinois After Police Rout Them in Gun Battle. HELD CAPTIVE NINE DAYS Wisconsin Man Was Chained and Blindfolded--Tapped Wires Revealed Gang's Trail. Says He Was Treated Well. Believed He Had Made Real Beer. Machine Guns Rout Kidnappers. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/barnard-will-hold-greek-games-today-members-of-rival-athletic-teams.html | BARNARD WILL HOLD GREEK GAMES TODAY; Members of Rival Athletic Teams Announced--4,000 Persons Are Expected to Attend. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/hupp-motor-to-pay-cash-for-scrip.html | Hupp Motor to Pay Cash for Scrip. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/child-health-day-widened-many-nations-will-take-part-in-observance.html | CHILD HEALTH DAY WIDENED; Many Nations Will Take Part In Observance May 1. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/six-persons-hurt-in-brooklyn-fire-flames-cause-explosions-in-pillow.html | SIX PERSONS HURT IN BROOKLYN FIRE; Flames Cause Explosions in Pillow Plant, Driving 25 GirlsFrom Adjoining Factory. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/six-blind-veterans-hold-mess-here-blind-american-and-british.html | SIX BLIND VETERANS HOLD 'MESS HERE; BLIND AMERICAN AND BRITISH VETERANS HERE. | True | Times Wide World Photo. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/hoover-opens-trout-season-today-on-rapidan-fishing-cronies-going.html | Hoover Opens Trout Season Today on Rapidan; Fishing Cronies Going With Him to Blue Ridge | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/smoot-sees-recovery-aided-by-new-tariff-added-rates-bar-deluge-of.html | SMOOT SEES RECOVERY AIDED BY NEW TARIFF; Added Rates Bar Deluge of Foreign Goods, Senator Declares in Utah Speech. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/add-16-stock-cases-to-craw-charges-seabury-and-clark-list-vause.html | ADD 16 STOCK CASES TO CRAW CHARGES; Seabury and Clark List Vause, Ryder and Lamar Failures for Public Hearing Monday. DEFENSE COUNSEL REBUKED Opposing Lawyers in Heated Clash Over Protest--Prosecutor Told to Defend "General Conduct." Columbia Finance Case Up. Text of New Charges. Fifteen New Cases Listed. Pathe Hearing Put Off. Clark Rebukes Hartman. New Protest Filed. New Charges a Surprise. Ryder Still Awaiting Sentence. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/reichsbanks-stock-of-gold-increased-reserve-of-foreign-exchange.html | REICHSBANK'S STOCK OF GOLD INCREASED; Reserve of Foreign Exchange Falls 51,413,000 Marks--Note Issue Down 505,207,000. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/spectator-board-elected-reed-harris-new-editorinchief-of-columbia.html | SPECTATOR BOARD ELECTED; Reed Harris New Editor-in-Chief of Columbia Student Journal. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/seattle-girls-win-swim-relay-crown-miss-madison-on-anchor-leg-makes.html | SEATTLE GIRLS WIN SWIM RELAY CROWN; Miss Madison, on Anchor Leg, Makes Up Four-Yard Deficit to Win by Two Feet. NEW YORK TEAM IS SECOND Trails in Brooklyn Central Pool-- Miss Hoffman Takes 100-Yard Breast-Stroke Title. Both Behind the Records. Wages Gallant Struggle. Takes Yard Advantage. | True | By Arthur J. Daley. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/protecting-citizens-abroad.html | PROTECTING CITIZENS ABROAD. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/finds-trade-lacked-usual-spring-rise-survey-shows-industrial-gain.html | FINDS TRADE LACKED USUAL SPRING RISE; Survey Shows Industrial Gain in March Sharply Below SixYear Average.REST OF YEAR UNCERTAINStudies by Dun & Co. Indicate LastMonth's Level May Be theHighest for 1931. Outlook for Rest of Year. Reduction of Inventories. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/beer-and-crime.html | Beer and Crime. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/juan-sails-for-italy-monarchists-cheer-alfonsos-third-son-as-he.html | JUAN SAILS FOR ITALY.; Monarchists Cheer Alfonso's Third Son as He Leaves Gibraltar. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/calnan-takes-first-in-foils-competition-national-senior-champion.html | CALNAN TAKES FIRST IN FOILS COMPETITION; National Senior Champion Victor in Five of Six Matches at Salle d'Armes Vince. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/city-college-to-honor-dr-robinson-tonight-fifth-president-of.html | CITY COLLEGE TO HONOR DR. ROBINSON TONIGHT; Fifth President of Institution Will Be Guest of Alumni and Faculty at Dinner. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/4-school-orators-enter-semifinals-new-york-evening-high-school-girl.html | 4 SCHOOL ORATORS ENTER SEMI-FINALS; New York Evening High School Girl Wins Leadership Over District Champions. THREE JERSEY CONTESTS Boys of St. Benedict's, St. James's and New Brunswick Schools Are Victors There. Wins Manhattan Event. In Monmouth County. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/sales-in-new-jersey-dwellings-in-orange-and-north-bergen-conveyed.html | SALES IN NEW JERSEY.; Dwellings in Orange and North Bergen Conveyed. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/royalists-spread-an-alfonso-legend-republics-enemies-still-assert.html | ROYALISTS SPREAD AN ALFONSO LEGEND; Republic's Enemies Still Assert He Left to Save People From Civil War. BUT HE HAD NO DEFENDERS Departure Was Necessary to Save Himself and Family From Nation Through With Royalty. Boy, 4, Fires Kennel, Dies of Burns. | True | By Frank H. Kluckhohn. Special Cable To The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/a-pastoral-letter.html | A PASTORAL LETTER. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/financial-markets-many-stocks-decline-some-end-higherwheat-prices.html | FINANCIAL MARKETS; Many Stocks Decline, Some End Higher--Wheat Prices Advance Fractionally. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/will-hold-hearing-on-medical-liquor-governor-sets-thursday-to-hear.html | WILL HOLD HEARING ON MEDICAL LIQUOR; Governor Sets Thursday to Hear Arguments on Hastings Measure for State Control.DRYS TO APPEAR IN FORCERoosevelt Approves Sixteen Measures and Vetoes Eight--Stronger Narcotic Law Signed. Sets Motor-Boat Speed Limit. Bonus Thins Soldiers' Home Ranks | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/guggenheim-units-join-nitrate-fusion-anglochilean-and-lautaro.html | GUGGENHEIM UNITS JOIN NITRATE FUSION; Anglo-Chilean and Lautaro Holders Vote for Merger With Cosach of Chile. TO EMBRACE 36 COMPANIES Plan Sponsored by Government Is Expected to Reduce Costs From Production to Sales. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/water-polo-group-is-formed-for-class-games-of-princeton.html | Water Polo Group Is Formed For Class Games of Princeton | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/vanderbiltmichigan-tie-struggle-through-ten-innings-on-diamond-to.html | VANDERBILT-MICHIGAN TIE.; Struggle Through Ten Innings on Diamond to 6-6 Count. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/roosevelt-leads-in-new-party-poll-jesse-i-straus-at-atlanta-dinner.html | ROOSEVELT LEADS IN NEW PARTY POLL; Jesse I. Straus at Atlanta Dinner Reveals Test of Democratic Business and Professional Men. 562 OF 1,198 FOR GOVERNOR Merchant Declares Democrats CanWin in 1932 and Says Roosevelt Is the Right Man. Declares Democrats Can Win. Calls Tariff Bill the Worst. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/wheat-prices-rise-in-erratic-market-deferred-futures-gain-38-to.html | WHEAT PRICES RISE IN ERRATIC MARKET; Deferred Futures Gain 3/8 to Cent as December Goes to Season's Top Mark. | True | Special to The New York Times. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/more-spurious-money-circulated-in-london-bad-bank-of-england-notes.html | MORE SPURIOUS MONEY CIRCULATED IN LONDON; Bad Bank of England Notes May Have Been Smuggled From the Continent. | True | Wireless to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/gorman-gets-decision-outpoints-brangasso-in-six-rounds-at-coney.html | GORMAN GETS DECISION.; Outpoints Brangasso in Six Rounds at Coney Island Show. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/700-in-columbia-games-45-schools-to-be-represented-in-track-and.html | 700 IN COLUMBIA GAMES.; 45 Schools to Be Represented in Track and Field Meet Today. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/will-form-council-for-foreign-bonds-investment-bankers-to-set-up.html | WILL FORM COUNCIL FOR FOREIGN BONDS; Investment Bankers to Set Up American Body Like That in Great Britain. NEED LONG RECOGNIZED Move Made Desirable, It Is Said, by Depressed Condition of Overseas Securities. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/westchester-items-yonkers-home-sites-are-bought-by-builder.html | WESTCHESTER ITEMS.; Yonkers Home Sites Are Bought by Builder. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/zonlte-reduces-capital-heavily.html | Zonlte Reduces Capital Heavily. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/tariff-stand-held-aid-to-snell-boom-friends-say-new-yorkers-talk-of.html | TARIFF STAND HELD AID TO SNELL BOOM; Friends Say New Yorker's Talk of Reduction Will Win Him Western Votes for Speaker. HULL CALLS IT 'CONFESSION' Senator Declares 'Admission' of 'Limit' Proves Democratic Opposition Justified. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/fissler-wins-swim-title-takes-300yard-medley-in-3573-at.html | FISSLER WINS SWIM TITLE.; Takes 300-Yard Medley in 3:57.3 at Philadelphia. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/college-mens-planes-bring-new-problems-deans-declare.html | College Men's Planes Bring New Problems, Deans Declare | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/charter-widened-for-manhattan-co-governor-signs-special-act.html | CHARTER WIDENED FOR MANHATTAN CO.; Governor Signs Special Act Restoring Original Powers of 1799, With Additions. BEGAN AS WATER COMPANY Concern Has Given Up Banking Activities and Now Is Solely a Holding Organization. Bill Is Signed by Governor. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/borah-hails-change-in-nicaragua-policy-part-of-our-present-forces.html | BORAH HAILS CHANGE IN NICARAGUA POLICY; PART OF OUR PRESENT FORCES IN NICARAGUA. | True | Special to The New York Times.Times Wide World Photo. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/forms-dry-patrol-for-jersey-piers.html | Forms Dry Patrol for Jersey Piers. | True | Special to The New York Times. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/investment-deals-feature-trading-housing-properties-in-manhattan.html | INVESTMENT DEALS FEATURE TRADING; Housing Properties in Manhattan Figure in Latest Salesand Rentals.DYCKMAN ST. FLATS SOLD Land Estates, Inc., Dispose of TwoHouses at Seaman Avenue--East Side Contracts Closed. Warren Street Building Sold. Stuyvesant Casino Deal. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/killed-by-blast-on-yacht.html | Killed by Blast on Yacht. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/penn-selects-hare-for-sports-board-former-allamerica-football.html | PENN SELECTS HARE FOR SPORTS BOARD; Former All-America Football Player Will Be Chairman of Advisory Body. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/college-offers-boy-hero-free-education-young-untiedt-to-talk-it.html | College Offers Boy Hero Free Education; Young Untiedt to Talk It Over With Hoover | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/deals-in-the-bronx-vacant-and-improved-properties-sold-in-the.html | DEALS IN THE BRONX.; Vacant and Improved Properties Sold in the Borough. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/soviet-foresees-imperialist-intervention-if-class-revolution-starts.html | Soviet Foresees 'Imperialist' Intervention If Class Revolution Starts in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/will-hear-2000000-suit-referee-named-in-plea-to-upset-all-rulings.html | WILL HEAR $2,000,000 SUIT.; Referee Named in Plea to Upset All Rulings In 12-Year Estate Action. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/denniston-heads-trade-fleet-here-is-named-director-of-north.html | DENNISTON HEADS TRADE FLEET HERE; Is Named Director of North Atlantic District of United States Shipping Board. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/wage-cuts-forecast-in-some-industries-certain-leaders-said-to-have.html | WAGE CUTS FORECAST IN SOME INDUSTRIES; Certain Leaders Said to Have Discussed Readjustment to Prices and Living Costs. MANY OPPOSE REDUCTION A.P. Sloan Says the Question Has Not Been Raised in General Motors. OIL COMPANIES RETRENCH Steel Mills Reported to Be Among Those Who May Scale Down Pay Moderately. Sloan for High Wage Scale. The Railroad Situation. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/two-tie-for-medal-in-pinehurst-golf-chapman-and-scofield-each-has.html | TWO TIE FOR MEDAL IN PINEHURST GOLF; Chapman and Scofield Each Has 78 in Qualifying Round of Mid-April Event. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/indiana-utilities-plan-merger.html | Indiana Utilities Plan Merger. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/walker-invited-to-glasgow.html | Walker Invited to Glasgow. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/alfonso-has-hope-of-reigning-again-as-duke-of-toledo-in-paris-he.html | ALFONSO HAS HOPE OF REIGNING AGAIN; As Duke of Toledo in Paris He Looks for Change of Mind by Spanish People. OTHERS LESS OPTIMISTIC But King Awaits Expression of His Country Before Making Any Final Decisions. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/briand-opens-fight-on-customs-union-plans-economic-pact-embracing.html | BRIAND OPENS FIGHT ON CUSTOMS UNION; Plans Economic Pact Embracing All of Europe to Counteract Austro-German Treaty. BERLIN IS UNPERTURBED Denies Parleys With Austria Have Been Halted--Vienna"Awaits Developments." BRIAND OPENS FIGHT ON CUSTOMS UNION Asks Advice of Other Nations. France Blocked Grain Parleys. Berlin Welcomes Move. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/chesterton-departs-calls-visit-too-brief-british-author-found-us.html | CHESTERTON DEPARTS; CALLS VISIT TOO BRIEF; British Author Found Us 'Lively and Interesting, Stimulated by Hot Argument.' | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/fordham-prep-nine-triumphs-by-9-to-3-scores-in-every-inning-save.html | FORDHAM PREP NINE TRIUMPHS BY 9 TO 3; Scores in Every Inning Save One to Turn Back Manhattan Prep School Team. HORACE MANN IS BEATEN Bows to Mount St. Michael's by 5 to 1--St. Ann's Wins-- Other Results. Mt. St. Michael's, 5; Horace Mann, 1 St. Ann's, 3; Berkeley--Irving, 2. Barnard, 8; St. Agnes, 4. Evander, 4; Manual Training, 1. James Monroe, 7; Textile, 2. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Lower, Imports Somewhat Larger. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/glasgow-bars-boxing-in-famous-kelvin-hall-one-objector-calls-sport.html | Glasgow Bars Boxing in Famous Kelvin Hall; One Objector Calls Sport Primitive Savagery | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/rush-porto-rican-laws-legislative-majority-acts-although-minority.html | RUSH PORTO RICAN LAWS; Legislative Majority Acts Although Minority Still Stays Out. | True | Wireless to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/closes-two-brokerages-in-jersey.html | Closes Two Brokerages in Jersey | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/harvard-is-beaten-by-maryland-nine-triple-by-gormnan-in-seventh.html | HARVARD IS BEATEN BY MARYLAND NINE; Triple by Gormnan in Seventh Decides, 8 to 7, After Losers Tie With 3-Run Flurry. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mysterious-sos-heard-all-over-russia-wide-a-search-for-senders.html | Mysterious S.O.S. Heard All Over Russia; Wide a Search for Senders Thrills Country | True | By Walter Duranty. Wireless To the New York Times. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/plans-wegener-air-hunt-von-gronau-considers-search-while-en-route.html | PLANS WEGENER AIR HUNT; Von Gronau Considers Search While En Route on Transatlantic Flight. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/court-weighs-rockaway-awards.html | Court Weighs Rockaway Awards. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/new-history-society-holds-costume-ball-700-guests-represent-all.html | NEW HISTORY SOCIETY HOLDS COSTUME BALL; 700 Guests Represent All Nations of the World in Fete at the Ritz-Carlton. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/van-ryn-captures-northsouth-title-scores-surprise-victory-over.html | VAN RYN CAPTURES NORTH-SOUTH TITLE; Scores Surprise Victory Over Sutter in Pinehurst Tennis Final, 7-5, 6-3, 6-1. MRS. JESSUP WINS CROWN Wilmington (Del.) Player Turns Back Mrs. Van Ryn in Women's Singles, 7-5, 6-2. DOUBLES FINAL ON TODAY Van Ryn-Shields to Oppose WrightRainville, Latter EliminatingKynaston-McKelvie. Reversal of Form. Sutter Plays Carefully. Van Ryn Presses Attack. | True | By Allison Danzig. Special To the New York Times.photo By P. & A. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/vienna-marks-time-on-customs-union-but-delay-is-caused-mainly-by.html | VIENNA MARKS TIME ON CUSTOMS UNION; But Delay Is Caused Mainly by Need for Preparing Ground at Home. DOUBTFUL OF PARIS MOVE Austria Does Not See Why It Should Be Feasible Now in View of Earlier Difficulties. Paris Move Creates No Surprise. Sees Great Attraction. | True | By John MacCormac. Wireless To the New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/to-give-tea-to-plan-toc-h-dance.html | To Give Tea to Plan Toc H Dance. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/bank-here-is-sued-over-a-queens-estate-the-late-olga-constantinovna.html | BANK HERE IS SUED OVER A QUEEN'S ESTATE; The Late Olga Constantinovna of Greece Said to Have Deposited $192,475 in Branch in Russia. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/investment-banking-firm-formed.html | Investment Banking Firm Formed. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/willingdon-hailed-by-india-as-a-friend-new-viceroy-pleads-for-aid.html | WILLINGDON HAILED BY INDIA AS A FRIEND; New Viceroy Pleads for Aid in Leading Nation to Status on Par With Other Dominions. WILL MEET GANDHI TODAY He Confers With Predecessor, Lord Irwin, as Mahatma and Governor Discuss Unrest in Gujerat. People Greet an Old Friend. Lauds Lord Irwin's Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/chess-tournament-opens-here-today-twelve-masters-including.html | CHESS TOURNAMENT OPENS HERE TODAY; Twelve Masters, Including Capablanca, to Compete at the Hotel Alamac. MARSHALL IN THE FIELD Kashdan Also Is Expected to Extend Former World's Champion in 16-Day Competition. Alekhine to Play Euwe. Kashdan Formidable Entrant. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/dr-dorrance-left-114850733-estate-head-of-canned-soup-concern.html | DR. DORRANCE LEFT $114,850,733 ESTATE; Head of Canned Soup Concern Willed Property to Family-- Had $9,853,267 Liberty Bonds. TAXES PUT AT $21,000,000 Will of J.T. Beckett Aids University of the South--George LeMaire Left $92,384. Had $9,853,267 Liberty Bonds. Insurance Put at $160,000. J.T. Beckett Will Aids University. Widow Gets P.J. Britt Estate. George LeMaire Left $92,384. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/il-hughes-seen-in-farrells-post-wall-st-views-head-of-carnegie.html | I.L. HUGHES SEEN IN FARRELL'S POST; Wall St. Views Head of Carnegie Company as Likely President of Steel Corporation.G.G. CRAWFORD MENTIONED Directors Have Not Yet ConsideredSelection of New Officials UnderProposed Retirement Plan. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/liquor-plot-is-laid-to-97-doctors-here-five-seized-as-syndicate-to.html | LIQUOR PLOT IS LAID TO 97 DOCTORS HERE; Five Seized as Syndicate to Which Physicians Are Said to Supply Prescriptions. AGENTS RAID FRATERNITY Seize 60 Bottles in Lockers of Delta Kappa Epsilon and Make Three Arrests. Alleged Ringleader Seized. LIQUOR PLOT IS LAID TO 97 DOCTORS HERE Complaints Name Physicians. RAID DELTA KAPPA EPSILON. Agents Find Sixty Bottles in Lockers and Make Three Arrests. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/taxi-driver-returns-gems-man-noted-for-similar-act-4-years-ago.html | TAXI DRIVER RETURNS GEMS.; Man, Noted for Similar Act 4 Years Ago, Finds Woman's Purse in Cab. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/siams-king-and-queen-start-east-after-leaving-ship-at-vancouver.html | Siam's King and Queen Start East After Leaving Ship at Vancouver; SIAM'S KING STARTS EAST WITH QUEEN King Regrets Illness Bars Reception. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/new-brokerage-houses-two-firms-with-memberships-in-the-exchange-to.html | NEW BROKERAGE HOUSES; Two Firms With Memberships in the Exchange to Be Formed. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/praises-marine-aid-in-nicaragua-quake-hanna-in-reports-to.html | PRAISES MARINE AID IN NICARAGUA QUAKE; Hanna, in Reports to Washington, Calls Work of Officers and Men "Truly Wonderful." | True | Special to The New York Times. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/lafayette-beats-swarthmore-1312-uses-three-hurlers-in-game-called.html | LAFAYETTE BEATS SWARTHMORE, 13-12; Uses Three Hurlers in Game Called at End of Eighth Because of Darkness. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/greenleaf-double-victor.html | Greenleaf Double Victor. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/w-and-l-nine-victor-65-turns-back-william-and-mary-in-teninning.html | W. AND L. NINE VICTOR, 6-5.; Turns Back William and Mary in Ten-Inning Struggle. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/shoe-output-gained-in-february.html | Shoe Output Gained in February. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/shell-adopts-5day-week-oil-company-says-new-coast-plan-is-to-aid.html | SHELL ADOPTS 5-DAY WEEK.; Oil Company Says New Coast Plan Is to Aid Employment. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/twenty-star-athletes-off-today-for-norway-seek-to-promote-interest.html | TWENTY STAR ATHLETES OFF TODAY FOR NORWAY; Seek to Promote Interest in 1932 Olympic Games--Nine Liners Sailing, Two Due. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/earnings-reported-by-public-utilities-statements-for-various.html | EARNINGS REPORTED BY PUBLIC UTILITIES; Statements for Various Periods Issued by Several Service Corporations. DECLINE FOR PEOPLES GAS Net for Quarter Was $2.65 a Share, Against $3,62 in Previous Three Months--Federal Water Gains. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/files-a-hammerstein-judgment.html | Files a Hammerstein Judgment. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/poses-as-a-du-pont-is-seized-as-forger-suspect-dressed-in-silk-hat.html | POSES AS A DU PONT; IS SEIZED AS FORGER; Suspect, Dressed in Silk Hat and Evening Clothes, Asks Hotel to Cash a $100 Check. Suspect a Former Butler. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/19074284-sought-by-municipalities-new-financing-to-be-awarded-next.html | $19,074,284 SOUGHT BY MUNICIPALITIES; New Financing to Be Awarded Next Week, Including 53 Issues, Shows Sharp Drop. $7,000,000 LOAN HEADS LIST To Be Sold by Allegheny County, Pa., on Tuesday--High-Grade Bonds Hold Firm. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/upholds-flynn-on-central-stock.html | Upholds Flynn on Central Stock. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/shows-margin-of-profit-paramount-publixs-earnings-reported.html | SHOWS MARGIN OF PROFIT.; Paramount Publix's Earnings Reported Exceeding Bond Terms. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/seaboard-issue-is-urged-dillon-read-co-to-take-8000000-receivers.html | SEABOARD ISSUE IS URGED.; Dillon, Read & Co. to Take $8,000,000 Receivers Certificates. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/fiery-cross-set-up-in-white-plains.html | Fiery Cross Set Up in White Plains. | True | Special to The New York Times. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/federal-men-study-mortgage-concern-investigate-financing-by-the.html | FEDERAL MEN STUDY MORTGAGE CONCERN; Investigate Financing by the American Bond & Mortgage Co. of Huge Realty Projects. $50,000 INVESTED IN ISSUES $85,000,000 Bonds Said to Have Been Sold to Them--Crater Named Concern's Lawyer in Libby Case. Crater Named Lippman. The Leverich Towers Suit. Bondholders Circularized. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/quinllvin-held-in-5000-bail.html | Quinllvin Held in $5,000 Bail. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/quiet-week-in-wool-activities-are-reduced-in-all-directions.html | QUIET WEEK IN WOOL.; Activities Are Reduced in All Directions. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/night-line-to-give-bus-service.html | Night Line to Give Bus Service. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/advertisinc-art-show-announces-awards-tenth-annual-exhibitiion.html | ADVERTISINC ART SHOW ANNOUNCES AWARDS; Tenth Annual Exhibitiion Opens-- Originals Are Displayed With Reproductions. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/holds-foreign-trade-weathered-1930-well-chamber-of-commerce-notes.html | HOLDS FOREIGN TRADE WEATHERED 1930 WELL; Chamber of Commerce Notes Number of Striking Gains and Stresses Quantity Was Large. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/la-grey-wins-keeps-guard-championship-outpoints-marinucci.html | LA GREY WINS, KEEPS GUARD CHAMPIONSHIP; Outpoints Marinucci, Middleweight Rival, in 12 Roundsat the 106th Armory. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/cunard-herd-here-plans-fast-service-sir-percy-bates-says-two-new.html | CUNARD HERD HERE, PLANS FAST SERVICE; Sir Percy Bates Says Two New Express Liners Will Assure Weekly Trips to England. WILL STUDY SHORT CRUISES New Spanish Consul Arrives--Sir Willam Letts Comes to Visit Auto Centres and to See Ford. To Stimulate Travel Interest. New Spanish Consul Here. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/harvard-presents-spring-show-here-hasty-pudding-musical-comedy.html | HARVARD PRESENTS SPRING SHOW HERE; Hasty Pudding Musical Comedy, "Bulls and Belles," IsOffered at Mecca Temple.LAVISH SETTING IS SPANISHNew Haven Foibles and Other Immediate Matters Figure in Work of Five Undergraduates. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/sturdy-argentinian-voters.html | STURDY ARGENTINIAN VOTERS. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/conference-is-called-on-rockne-air-crash-new-information-leads.html | CONFERENCE IS CALLED ON ROCKNE AIR CRASH; New Information Leads Postoffice Heads to Think PilotDisobeyed Rule. | True | Special to The New York Times. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mrs-kittridge-returns-wife-of-wealthy-business-man-ends-search-in.html | MRS. KITTRIDGE RETURNS.; Wife of Wealthy Business Man Ends Search in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/chile-talks-to-spain-ibanez-approves-telephone-facilities-provided.html | CHILE TALKS TO SPAIN.; Ibanez Approves Telephone Facilities Provided by Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/court-hearings-put-off-seabury-defers-open-sessions-to-speed-crain.html | COURT HEARINGS PUT OFF.; Seabury Defers Open Sessions to Speed Crain Inquiry. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/orioles-in-front-3-to-2-defeat-royals-boyles-homer-in-3d-accounting.html | ORIOLES IN FRONT, 3 TO 2.; Defeat Royals, Boyle's Homer in 3d Accounting for Two Runs. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/robins-overcome-by-hartford-64-pattison-holds-brooklyn-to-four-hits.html | ROBINS OVERCOME BY HARTFORD, 6-4; Pattison Holds Brooklyn to Four Hits in 6 2-3 Innings in Exhibition Game. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/lipton-gives-50000-duplicates-fund-sent-to-glasgow-in-january-to.html | LIPTON GIVES $50,000.; Duplicates Fund Sent to Glasgow in January to Aid the Poor. | True | Wireless to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/other-municipal-loans-ridgewood-nj-cambridge-mass-peekskill-ny.html | OTHER MUNICIPAL LOANS.; Ridgewood, N.J. Cambridge, Mass. Peekskill, N.Y. Sullivan County, Tenn. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mrs-robert-hoe-goes-to-the-coast.html | Mrs. Robert Hoe Goes to the Coast. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/yankees-defeat-army-nine-15-to-1-triumph-in-annual-visit-to-west.html | YANKEES DEFEAT ARMY NINE, 15 TO 1; Triumph in Annual Visit to West Point as 5,000 Look On Despite Rain. GOLDEN STARS FOR CADETS His Homer Accounts for Losers Only Run--Winners Start Heavy Hitting Early. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/degree-for-deems-taylor-composer-suggests-some-rules-of-life-at.html | DEGREE FOR DEEMS TAYLOR.; Composer Suggests Some Rules of Life at Juniata College. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/reducing-public-debt-in-a-period-of-deficits.html | REDUCING PUBLIC DEBT IN A PERIOD OF DEFICITS. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/begins-ferguson-hearing-grand-jury-gets-charge-that-lawyer-received.html | BEGINS FERGUSON HEARING.; Grand Jury Gets Charge That Lawyer Received Stolen Securities. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/stein-expedition-begins-work.html | Stein Expedition Begins Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/promises-to-speed-bus-applications-mckee-says-franchise-forms-will.html | PROMISES TO SPEED BUS APPLICATIONS; McKee Says Franchise Forms Will Be Adopted Tuesday and Names Filled In. NINE PROPOSALS HEARD Emergency Operators Protest-- Board Asks Veto of Bill Widening Transit Body's Powers. Asks Thayer Bill Veto. Protest by Bondholders. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/world-decathlon-record-looms-for-charles-as-indian-athlete-scores.html | World Decathlon Record Looms for Charles As Indian Athlete Scores in Kansas Relays | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/a-hapless-pugilist.html | A Hapless Pugilist. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/yale-fraternities-elect-sophomores-eight-junior-societies-choose.html | YALE FRATERNITIES ELECT SOPHOMORES; Eight Junior Societies Choose Seven Members Each From the Class of 1933. ATHLETES AMONG HONORED Crew Coxswain and an Oarsman Are Picked--Another Is Yale News Business Manager. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/macdonald-and-baldwin.html | MACDONALD AND BALDWIN. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/lisbon-is-prepared-for-azores-battle-ships-threaten-bombardment-of.html | LISBON IS PREPARED FOR AZORES BATTLE; Ships Threaten Bombardment of Horta and Civilians Have Been Warned. TWO REBEL GROUPS YIELD Surrender With No Bloodshed After Ultimatum--Funchal Still Is Under Blockade. | True | Wireless to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/sports-of-the-times-the-red-sox-these-charming-people-a-scrutiny-of.html | Sports of the Times; The Red Sox, These Charming People. A Scrutiny of the Roster. Random Notes. The Christening of J.B. Brillheart. Back to the Red Sox. | True | By John Kieran. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/no-agreement-on-rubber-producers-at-amsterdam-however-form-society.html | NO AGREEMENT ON RUBBER.; Producers at Amsterdam, However, Form Society for Regulation. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/columbia-to-play-yale-nine-today-clash-at-new-haven-in-second.html | COLUMBIA TO PLAY YALE NINE TODAY; Clash at New Haven in Second League Game This Season--Newton to Face Landau. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/divorces-new-york-stage-director.html | Divorces New York Stage Director. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/man-burns-to-death-in-jersey-brush-fire-farmer-trapped-at-west.html | MAN BURNS TO DEATH IN JERSEY BRUSH FIRE; Farmer Trapped at West Amwell --Flames Sweep Forests at Wayside and Weymouth. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mr-rogers-finds-in-venezuela-latinamerican-alfalfa-bill.html | Mr. Rogers Finds in Venezuela Latin-American 'Alfalfa Bill' | True | WILL ROGERS. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/society-hotel-now-on-a-paying-basis-corporation-which-took-over-the.html | SOCIETY HOTEL NOW ON A PAYING BASIS; Corporation Which Took Over the Sutton Is Continuing the Original Policy. AIDS BUSINESS WOMEN Enterprise Was Started to Provide Home for Professional Workers Who Earn $30 a Week. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/power-trust-funds-active-says-norris-he-charges-millions-are-being.html | POWER TRUST FUNDS ACTIVE, SAYS NORRIS; He Charges Millions Are Being Spent to Sway Public on the Ownership of Utilities. ANSWERS ATTACK OF CLAPP Sees in Wide Circulation of Pamphlet Proof of Vast Unityof Interests. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/jahncke-denounces-party-irregulars-navys-assistant-secretary-calls.html | JAHNCKE DENOUNCES PARTY IRREGULARS; Navy's Assistant Secretary Calls "Political Individualism" Worse Than a Third Party. APPEALS TO THE SOUTH Material Gain Would Follow Swing to Republicanism, He Declares in Radio Address. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/baltimore-banker-70-kills-self-in-office-boston-realtor-leaves.html | BALTIMORE BANKER, 70, KILLS SELF IN OFFICE; Boston Realtor Leaves Hospital and Leaps From Window After Evading Nurse. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/miss-wattles-wins-in-fourball-event-teams-with-davison-to-defeat.html | MISS WATTLES WINS IN FOUR-BALL EVENT; Teams With Davison to Defeat Miss Hicks-Ingalls, 5 and 3, in Hot Springs Match. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/nb-stewart-dead-a-consul-general-american-representative-for-5.html | N.B. STEWART DEAD; A CONSUL GENERAL; American Representative for 5 Years in Barcelona, Spain, Succumbs in Washington. HELD SEVERAL HIGH POSTS Former Provincial Treasurer of the Philippines Served Nation in Italy, India, Natal and Japan. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/cornell-head-tells-aimes-of-law-school-dr-farrand-at-dinner-in.html | CORNELL HEAD TELLS AIMES OF LAW SCHOOL; Dr. Farrand, at Dinner in Honor of M.C. Tayler, Says It Strives for a Broad Culture. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/spains-steadiness-amazes-observer-editor-praises-people-for-going.html | SPAIN'S STEADINESS AMAZES OBSERVER; Editor Praises People for Going Quickly Back to Work and for Respect for Royal Buildings. UNITY CALLED GREAT NEED Count of Romanones, Ex-Premier and a Traditional Monarchist, Sets Example by Backing Republic. | True | By Jules Sauerwein, Foreign Editor of le Matin of Paris. Special Cable To the New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/hc-mandeville-dies-a-prominent-builder-was-construction.html | H.C. MANDEVILLE DIES; A PROMINENT BUILDER; Was Construction Superintendent of Custom House, Hall of Records and Other Public Edifices. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/charges-juggling-in-bank-of-us-plan-egbert-testifies-to-proposal-to.html | CHARGES JUGGLING IN BANK OF U.S. PLAN; Egbert Testifies to Proposal to Raise Value of $5,000,000 Securities to $8,000,000.COUNSEL CLASH AT TRIAL Court Bars Defense Questions onLegality of Safe-Deposit Companies Buying Stocks. Court Bars Question. Clash at Trial. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/girl-of-19-signs-with-joplin-as-catcher-brother-on-team.html | Girl of 19 Signs With Joplin As Catcher; Brother on Team | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/urges-presbyterians-to-reduce-assembly-dr-robinson-would-also.html | URGES PRESBYTERIANS TO REDUCE ASSEMBLY; Dr. Robinson Would Also Curtail the Authority of the General Council. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/cabinet-of-experts-forming-in-rumania-titulescu-balked-in-plans-for.html | CABINET OF EXPERTS FORMING IN RUMANIA; Titulescu, Balked in Plans for Concentration, Will Present Technical Group Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/net-job-rate-gains-among-eight-lines-labor-bureau-puts-march.html | NET JOB RATE GAINS AMONG EIGHT LINES; Labor Bureau Puts March Increase at 3.67 Per Cent, Against a Decrease of 2.95.AUTO INDUSTRY IN LEAD Shoes, Cotton, Sawmills Added Men -- Foundries, Furniture, Steeland Meat Forces Cut. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/de-buckleys-are-wed-25-years.html | D.E. Buckleys Are Wed 25 Years. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/says-tax-on-oil-mans-estate-will-erase-oklahomas-deficit.html | Says Tax on Oil Man's Estate Will Erase Oklahoma's Deficit | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/bank-clearings-off-23-from-year-ago-total-at-twentytwo-cities-of.html | BANK CLEARINGS OFF 23% FROM YEAR AGO; Total at Twenty-two Cities of the Country Put at $8,422,537,000. DECREASE HERE SMALLER Boston Also Reports Lessened Reduction, but Most Other CentresDrop Sharply. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mcooey-says-drys-delay-prosperity-tells-italianamerican-group-of.html | M'COOEY SAYS DRYS DELAY PROSPERITY; Tells Italian-American Group of Democrats Prohibition Is an Economic Question. PLEADS FOR MODIFICATION New York City Federation Opens Three-Day Convention at Atlantic City. Unemployment Relief Seen. Sessions End Tomorrow. | True | From a Staff Correspondent of The New York Times. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Auburn's Downward Flight. A Selective Market. A Quieter Exchange Market. Scale Orders Filled. Depression-Proof Industry. East Texas Aspects. Steel's 1929 High Halved. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/starr-heads-alliance-francaise.html | Starr Heads Alliance Francaise. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/buys-right-for-scotts-emulsion.html | Buys Right for Scott's Emulsion. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/huge-plant-faking-cocacola-raided-police-seize-6800-gallons-of.html | HUGE PLANT FAKING COCA-COLA RAIDED; Police Seize 6,800 Gallons of Bogus Beverage Here After Hunt in 25 Cities. FIVE SUSPECTS ARE SEIZED $1,000,000 in Spurious Product Could Have Been Made This Summer, Detectives Say. Ring Operated a Year. Huge Vat Is Seized. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/power-issue-looms-as-governors-topic-roosevelt-is-host-at-albany-to.html | POWER ISSUE LOOMS AS GOVERNORS TOPIC; Roosevelt Is Host at Albany to Committee Drafting Program for Conference. LAND QUESTION TO FORE New Yorker's Friends See Link of Several Possible Subjects to Presidential Campaign. LESLIE JOINS THE MEETING Indianan a Guest at Executive Mansion With Governors Dern, Pollard and Case. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/john-s-burke-elected-head-of-altman-co-stores-new-president-to.html | JOHN S. BURKE ELECTED HEAD OF ALTMAN & CO.; Store's New President to Adhere to Friedsam Principles—No Change in Personnel. | True | Pach Bros. Photo. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mexico-cuts-duty-on-several-imports-changes-are-made-on-live-stock.html | MEXICO CUTS DUTY ON SEVERAL IMPORTS; Changes Are Made on Live Stock and Manufactured Articles in Presidential Decree. CUBA SETS PURITY RULES Drugs and Foods Must Conform to Island Standards or Those of Country of Origin. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/los-nanduces-trio-in-final-tonight-meets-optimists-in-national-open.html | LOS NANDUCES TRIO IN FINAL TONIGHT; Meets Optimists in National Open Championship at the Squadron A Armory. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/campolo-signs-for-bout-agrees-to-box-loughran-at-the-garden-on-may.html | CAMPOLO SIGNS FOR BOUT.; Agrees to Box Loughran at the Garden on May 15. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/hoover-gets-report-on-crime-figures-wickersham-commission-has.html | HOOVER GETS REPORT ON CRIME FIGURES; Wickersham Commission Has Nearly Completed Its Work on Eight Others. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/monro-doctrine-involved-previous-interventions-based-on-aversion-to.html | MONRO DOCTRINE INVOLVED; Previous Interventions Based on Aversion to Letting Europe Act. BRITAIN ACCEPTED POLICY London and Rome Have Asked Us to Protect Nationals on Other Occasions. WILSON AND COOLIDGE CITED State Department Goes Back to Democrat for Precedent on Warning Americans. This Course Notable in Nicaragua. Coolidge Expressed Concern. CHANGES IN POLICY ON MONROE DOCTRINE | True | By Richard V. Oulahan. Special To the New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/sports-today.html | Sports Today | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/green-warns-press-on-foes-of-labor-declares-destructive-and.html | GREEN WARNS PRESS ON FOES OF LABOR; Declares Destructive and Impractical Groups Are Wrongly Classed With Federation. RADIO POLICY CRITICIZED Newspapers Lacked Foresight in Not Controlling Broadcasting, Editors Are Told. TELLS OF PUBLICITY HUNT Frank R. Kent, at Washington Convention, Says All Public Men at Capital Seek It. Green Denounces Radicals. No Compromise by Labor Newspapers and the Radio. Describes Hunt for Publicity. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/says-tories-tried-to-buy-liberals-macdonald-charges-offers-of-open.html | SAYS TORIES TRIED TO 'BUY' LIBERALS; MacDonald Charges Offers of Open Fields in Elections Were Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/veto-of-bench-bill-urged-12-more-supreme-court-justices-not-needed.html | VETO OF BENCH BILL URGED; 12 More Supreme Court Justices Not Needed, Says Citizens Union. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/chicago-to-send-bills-for-1929-taxes-today-action-expected-to-mean.html | CHICAGO TO SEND BILLS FOR 1929 TAXES TODAY; Action Expected to Mean Early Retirement of Most of $100,000,000 Warrants for the Year. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/law-courses-at-sea-to-feature-cruise-french-line-offers-six-months.html | LAW COURSES AT SEA TO FEATURE CRUISE; French Line Offers Six Months' Post-Graduate Study on Trip to Europe This Summer. BECK AMONG LECTURERS Twelve Others in Legal Faculty-- Visits Will Be Made to Historical Points. | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/finds-woody-co-is-2167000-short-liabilities-put-at-2837800-and.html | FINDS WOODY & CO. IS $2,167,000 SHORT; Liabilities Put at $2,837,800 and Assets at $670,708 in the Schedules Filed. LARGE UNSECURED DEBTS Individual Reports Charge Ryder of Stock Exchange Firm With Owing $360,000. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mrs-pressler-wins-title-takes-california-golf-crown-by-beating-mrs.html | MRS. PRESSLER WINS TITLE; Takes California Golf Crown by Beating Mrs. Green, 5 and 4. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/business-world-store-purchase-prices-still-high-urges-caution-in.html | BUSINESS WORLD; Store Purchase Prices Still High. Urges Caution in Summer Output. Contempora Designs for Linens. More Tests on Low-Priced Goods. Orders Start on Vacuum Bottles. May Sales to Influence Rug Prices. Complain of Crockery Imports. Seasonal Quiet in Glass Trade. Anthracite Orders Due to Rise. Gray Goods Trading Limited. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/envoys-prepare-for-visits-home-sackett-and-culbertson-will-return.html | ENVOYS PREPARE FOR VISITS HOME; Sackett and Culberson Will Return to United States From Germany and Chile. REPARATIONS TALK DENIED Our Representative at Berlin Will Merely Tell Bruening Good-Bye --Morrow Also Returning. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/britain-not-delaying-agreement-on-navies-the-london-times-tells.html | BRITAIN NOT DELAYING AGREEMENT ON NAVIES; The London Times Tells French Doubters All Parties With Success for Parleys. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/yale-150pound-crew-invited-to-the-coast-is-asked-to-meet-university.html | YALE 150-POUND CREW INVITED TO THE COAST; Is Asked to Meet University of Washington Eight June 16 --Acceptance Unlikely. Walters Stops Silvers. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/widener-horses-in-crash-four-imperiled-when-motor-van-and-trolley.html | WIDENER HORSES IN CRASH.; Four Imperiled When Motor Van and Trolley Collide. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/affects-moore-legacy-to-queen-of-spain-revolution-may-cause.html | AFFECTS MOORE LEGACY TO QUEEN OF SPAIN; Revolution May Cause Pennsylvania to Adjudicate Bequest ofFormer U.S. Ambassador. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/springfield-victor-on-track.html | Springfield Victor on Track. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/ten-receive-honors-at-union-college-four-will-deliver-orations-and.html | TEN RECEIVE HONORS AT UNION COLLEGE; Four Will Deliver Orations and Others Get Stage Places at Commencement. | True | Special to The New York Times. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/walker-will-rely-solely-on-record-reply-ready-today-if-it-is-good.html | WALKER WILL RELY SOLELY ON RECORD; REPLY READY TODAY; "If It Is Good, I'm Good; if Bad, I'm Bad," He Says, Curbing Browne's Praise at Meeting. CRAIN CHARGES WIDENED Vause, Ryder, Prince & Whitely and Lamar Cases Among 15 Listed for Public Hearing. HARVEY DEAL UNDER FIRE $9,000 Note Given to Snow-Remover Concern Sifted by Higgins--Gainly Is Convicted. Browne Sees Exoneration. WALKER'S ANSWER IS DELAYED A DAY Issues a Statement. Committee Offices Prepared. | True |  | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/fish-bitterly-assails-policy-in-nicaragua.html | FISH BITTERLY ASSAILS POLICY IN NICARAGUA | True | By Telegraph To the Editor of the New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True |  | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/chester-ford-plant-on-full-time.html | Chester Ford Plant on Full Time. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/get-henry-scholarships-four-yale-and-harvard-students-named-to.html | GET HENRY SCHOLARSHIPS.; Four Yale and Harvard Students Named to Oxford and Cambridge. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True |  | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/hofmann-in-two-roles-appears-as-composer-and-soloist-with.html | HOFMANN IN TWO ROLES.; Appears as Composer and Soloist With Philadelphia Orchestra. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/strauss-beats-klerings-scores-by-175115-in-32-innings-in-poggenburg.html | STRAUSS BEATS KLERINGS.; Scores by 175-115 in 32 Innings In Poggenburg Tourney. | True |  | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/suggests-reforms-in-realty-loans-gv-mclaughlin-proposes-curb-to.html | SUGGESTS REFORMS IN REALTY LOANS; G.V. McLaughlin Proposes Curb to Remedy "Sorest Spot" in Banking System. URGES NEED FOR SERVICE Holds That Future Will Demand Performance Rather Than the Production of Goods. ADVERTISING DATA SOUGHT Professor Manville Proposes a Campaign to Counteract Misinformation. Importance of Service. Seeks Advertising Data. | True |  | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/california-bootlegger-99-put-on-probation-two-years.html | California Bootlegger, 99, Put on Probation Two Years | True |  | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/spain-bars-officials-from-churchgoing-cuts-armys-powers-new.html | SPAIN BARS OFFICIALS FROM CHURCH-GOING; CUTS ARMY'S POWERS; New Republic Takes First Step to Separate State From Religion. MILITARY OPEN TO ATTACK End of Restraint on Civilians Is Seen as Preliminary to Fewer Soldiers. CATALANS NOT TO SECEDE Barcelona Agrees to Remain a State in Federation--General Berenguer Surrenders. Gauge Thrown to Army Also. Accord With Catalonia. To Have Own Language and Flag SPANISH OFFICIALS KEPT FROM CHURCH Frontier Patrols on Alert. General Berenguer Surrenders. Royalists Are Seized. Woman Leads Prison System. Liberal Autonomy for Catalans. Peseta Rallies on Wall Street. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/training-proposal-is-praised-at-yale-athletic-director-cates-favors.html | TRAINING PROPOSAL IS PRAISED AT YALE; Athletic Director Cates Favors Plan Giving Authority to Coaches and Captains. ROSE ALSO IS IN ACCORD Chairman of Board of Control Says Rules Should Be Clear and Definite--Others Comment. Program in Each Sport. Definite Training Rules. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/columbia-cub-nine-tops-new-rochelle-grieves-huris-blue-and-white.html | COLUMBIA CUB NINE TOPS NEW ROCHELLE; Grieves Huris Blue and White Freshmen to 5-4 Victory Over School Team. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/republicans-here-hail-hoover-critic-applaud-in-15th-ad-as-dry-stand.html | REPUBLICANS HERE HAIL HOOVER CRITIC; Applaud in 15th A.D. as Dry Stand Is Attacked by Col. E.C. Carrington. ATTACK LATER PROTESTED W.S. Mack Jr., New Club Head in District, Bids Party Prepare for the Fall of Tammany. Bitter Over Prohibition Stand. Tammany Rule Scored. | True | Photo by Matar Studio. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/jersey-laundry-owners-elect.html | Jersey Laundry Owners Elect. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/canadian-scheme-rouses-argentina-grain-cooperative-and-papers-ask.html | CANADIAN SCHEME ROUSES ARGENTINA; Grain Cooperative and Papers Ask Bar to Plan for Building 600 Elevators. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/clothes-theft-foils-burglar-chase.html | Clothes' Theft Foils Burglar Chase. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/panama-canal-traffic-up-aprils-record-best-since-december-with-1593.html | PANAMA CANAL TRAFFIC UP.; April's Record Best Since December, With 15.93 Ships Daily. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/index-of-wholesale-prices-of-commodities-19261000.html | INDEX OF WHOLESALE PRICES OF COMMODITIES (1926-100.0) | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/dreyfus-film-censored-french-embassy-makes-cuts-in-talkie-to-be.html | DREYFUS FILM CENSORED.; French Embassy Makes Cuts in Talkie to Be Shown in London. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/lucie-lacoste-dies-radio-entertainer-novelist-and-poet-and-former.html | LUCIE LACOSTE DIES; RADIO ENTERTAINER; Novelist and Poet and Former Actress Gave Original Series of Talks as Weekly Air Feature. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/film-star-to-rewed-miss-twelvetrees-and-mr-woody-plan-second.html | FILM STAR TO RE-WED.; Miss Twelvetrees and Mr. Woody Plan Second Marriage on Coast. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/australian-crisis-forced-by-senate-general-election-likely-within.html | AUSTRALIAN CRISIS FORCED BY SENATE; General Election Likely Within Three Months as Currency Bill Is Rejected. BANK SERVES "ULTIMATUM" Commonwealth Institution Warns of Limits on Overdrafts--Scullin Holds On for Test at Polls. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/senators-repulse-navy-nine-4-to-1-perform-brilliantly-in-field-to.html | SENATORS REPULSE NAVY NINE, 4 TO 1; Perform Brilliantly in Field to Triumph in Exhibition at Annapolis. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/ameli-calls-on-public-to-war-on-rackets-federal-prosecutor-on-radio.html | AMELI CALLS ON PUBLIC TO WAR ON RACKETS; Federal Prosecutor on Radio Also Lays Prevalence of Crime to Lack of Church Training. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/1814702-paid-since-jan-1-for-pensions-and-aid-to-aged.html | $1,814,702 Paid Since Jan. 1 For Pensions and Aid to Aged | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/senator-borah-maligned.html | Senator Borah Maligned. | True | O.M. ESTEVES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/the-screen-racketeering-and-murder.html | THE SCREEN; Racketeering and Murder. | True | By Mordaunt Hall. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/nyu-is-winner-at-lacrosse-80-breaks-losing-streak-by-halting.html | N.Y.U. IS WINNER AT LACROSSE, 8-0; Breaks Losing Streak by Halting Washington College at Ohio Field. | True | Fotograms. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/american-concerns-menaced-by-rebels-nicaraguan-industries-and-town.html | AMERICAN CONCERNS MENACED BY REBELS; Nicaraguan Industries and Town Owned by Standard Fruit Company. POLICE ARE HANDICAPPED Travel Difficulty Gives Outlaws Advantage in Forays in Different Districts. JUNGLE SEPARATES COASTS United States Marine Airplanes Have Been of Great Atd in Transporting National Guard. Centre for Fruit Company. Bluefields Also Important. Military Movements Slow. | True | By Harold N. Denny. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/tf-magners-home-burns-summer-residence-at-centreport-li-destroyed.html | T.F. MAGNER'S HOME BURNS; Summer Residence at Centreport, L.I., Destroyed With $100,000 Loss | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/opera-party-robbed-of-50000-in-jewels-masked-young-auto-bandits-in.html | OPERA PARTY ROBBED OF $50,000 IN JEWELS; Masked Young Auto Bandits in Baltimore Hold Up Car of Mr. and Mrs. C.W. Miller. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/protest-purchase-of-hospital-by-city-berry-and-mckee-join-in-fight.html | PROTEST PURCHASE OF HOSPITAL BY CITY; Berry and McKee Join in Fight Against the Acquisition of St. Mark's. PRICE IS HELD TOO HIGH Residents of District Oppose Move Which Greeff Backs--Action Delayed a Week. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/takes-over-the-barbizon-chase-national-as-trustee-gets-possession.html | TAKES OVER THE BARBIZON.; Chase National, as Trustee, Gets Possession of New Hotel. Elmsford Tax Rate Lower. Leases Putnam Valley Farm. Greenwich Acreage Sold. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/homer-by-hornsby-wins-for-cubs-54-circuit-drive-in-7th-with-2-on.html | HOMER BY HORNSBY WINS FOR CUBS, 5-4; Circuit Drive in 7th With 2 On Stops Pirates, Chicago Taking Series, 3 to 1. SMITH IN RELIEF ROLE Checks Pittsburgh Attack in Ninth After Bush and Sweetland Retire From Mound. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/the-civil-service.html | The Civil Service. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/actors-guild-honors-miss-barrett.html | Actors' Guild Honors Miss Barrett. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/54-bar-applicants-listed-for-scrutiny-court-committee-appeals-to.html | 54 BAR APPLICANTS LISTED FOR SCRUTINY; Court Committee Appeals to Public for Information onTheir Fitness. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/golf-envoys-here-after-tour-abroad-trautman-reports-british-are.html | GOLF ENVOYS HERE AFTER TOUR ABROAD; Trautman Reports British Are Much Concerned Over Ryder Cup Defense in June. NEW BALL IN DISFAVOR Professionals Overseas Find Lighter Sphere Has Affected Distance, Ohioan Says. Failure of Stars Adds to Delay. Invited Dignitaries Abroad. | True | By Lincoln A. Werden. | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/yacht-trophy-won-by-bermuda-craft-achilless-triumph-in-final-of.html | YACHT TROPHY WON BY BERMUDA CRAFT; Achilles's Triumph in Final of Series With U.S. Gives Her First Place. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/french-recognize-republic-of-spain-first-large-power-to-do-so-chile.html | FRENCH RECOGNIZE REPUBLIC OF SPAIN; First Large Power to Do So-- Chile Bolivia and Panama Add Approval. WASHINGTON IN NO HURRY Britain Likewise Has Not Acted-- Change of Government Made in Canary Islands. Bolivia Does Same. Chile Gives Recognition. Panama Cabinet Acts. America in No Hurry. Britain Also Delays. Cuba Asked for Recognition. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/stein-pleads-not-guilty-motion-for-immediate-trial-in-gordon-murder.html | STEIN PLEADS NOT GUILTY.; Motion for Immediate Trial In Gordon Murder Denied. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/urges-fraternties-to-clean-house.html | Urges Fraternties to "Clean House." | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/dentists-urge-health-supervision.html | Dentists Urge Health Supervision. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/clark-triumphs-over-harmon.html | Clark Triumphs Over Harmon. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/trinidad-court-frees-devils-isle-fugitives-people-give-six-food-and.html | Trinidad Court Frees Devil's Isle Fugitives; People Give Six Food and Clothing for Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/steamer-with-soviet-lumber-arrives-for-test-on-admission.html | Steamer With Soviet Lumber Arrives for Test on Admission | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/layton-defeats-hall-with-cue.html | Layton Defeats Hall With Cue. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/passaic-river-fund-approved.html | Passaic River Fund Approved. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/vatican-watching-the-church-in-spain-pained-by-republics-stand-in.html | VATICAN WATCHING THE CHURCH IN SPAIN; Pained by Republic's Stand in Favor of Religious Freedom, It Awaits News From Nuncio. BUT CITES STRENGTH HERE Holy See Is Fearful Only of Interpretation to Be Placed by Madrid on Its Declaration. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/city-starts-job-aid-with-950000-fund-estimate-board-approves-plan.html | CITY STARTS JOB AID WITH $950,000 FUND; Estimate Board Approves Plan for Road Work as First Step in $10,000,000 Program. SOCIAL DILEMMA FEARED Welfare Agencies Report Capital Decreased During Emergency-- Mission Aided 6,400 in Year. Funds Exhausted by July 1. Agency Funds Taxed. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 111513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/treasury-funds-jump-253000000.html | Treasury Funds Jump $253,000,000 | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/mrs-sabin-retorts-to-dry-challenge-tells-mrs-nicholson-she-failed.html | MRS. SABIN RETORTS TO DRY CHALLENGE; Tells Mrs. Nicholson She Failed to Get Offer to Debate in Time to Accept. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/george-biddle-wed-to-helen-sardeau-artist-and-sculptor-a-pupil-of.html | GEORGE BIDDLE WED TO HELEN SARDEAU; Artist and Sculptor, a Pupil of Mahonri Young, Married in Municipal Chapel. BRIDE BORN IN BELGIUM Known for the Masks She Created for the Aeschylus Revival at Delphi, Greece. Simmons--Williams. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/art-a-study-in-contrasts.html | ART; A Study in Contrasts. | True | By Edward Alden Jewell. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/new-york-women-advance-in-bowling-mrs-kunz-and-mrs-chapman-gain.html | NEW YORK WOMEN ADVANCE IN BOWLING; Mrs. Kunz and Mrs. Chapman Gain Second Place in Tourney at Dwyer's Alleys. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/phone-tip-blocks-plot-to-break-jail-fishman-gets-word-of-plans-from.html | PHONE TIP BLOCKS PLOT TO BREAK JAIL; Fishman Gets Word of Plans From Anonymous Adviser, Who Had Given Aid Before. 140 POLICE TURNED OUT Friends Were to Deliver Weapons to Two Bandits in Raymond St. Prison, It is Believed. Warden Had Rumors of Trouble. Uniformed Police Spoil Trap. | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/newark-triumphs-on-cohens-single-former-giant-drives-in-winning-run.html | NEWARK TRIUMPHS ON COHEN'S SINGLE; Former Giant Drives In Winning Run in the Ninth to Defeat Rochester, 3 to 2. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/bolivia-firm-on-strike-refuses-to-admit-right-of-government.html | BOLIVIA FIRM ON STRIKE.; Refuses to Admit Right of Government Telegraphers to Walk Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/changes-in-exchange-list-substitutions-for-securities-of-two.html | CHANGES IN EXCHANGE LIST; Substitutions for Securities of Two Companies Announced. | True | | C1B 111513 |