# Exhibit A75

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/dinner-for-the-hoovers-chief-justice-and-mrs-hughes-are-hosts-at.html | DINNER FOR THE HOOVERS.; Chief Justice and Mrs. Hughes Are Hosts at Home in the Capital. | True | Special to The New York Times. | C1B 111513 |
| 1931-04-18 | 1931-04-18 | https://www.nytimes.com/1931/04/18/archives/giants-in-camden-triumph-by-4-to-1-parmalee-yields-only-five-hits.html | GIANTS IN CAMDEN TRIUMPH BY 4 TO 1; Parmalee Yields Only Five Hits to Account for Victory in Exhibition. | True | By William E. Brandt. Special To the New York Times. | C1B 111513 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/spanish-ships-get-republican-names.html | Spanish Ships Get Republican Names | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cotton-triumphs-over-mitchell-76-young-british-pro-who-refused-to.html | COTTON TRIUMPHS OVER MITCHELL, 7-6; Young British Pro, Who Refused to Join Ryder Cup Team, Again Beats Veteran. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/italy-discovers-maitani.html | ITALY DISCOVERS MAITANI | True | By Francis Monotti. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/carpet-institute-meets-wednesday.html | Carpet Institute Meets Wednesday. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/seton-hall-college-fete-thousands-of-alumni-expected-at-75th.html | SETON HALL COLLEGE FETE.; Thousands of Alumni Expected at 75th Anniversary in June. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/spring-comes-to-arkansas-acreage-is-larger-and-more-birds-are.html | SPRING COMES TO ARKANSAS; Acreage Is Larger and More Birds Are Singing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-week-in-america-neighborhood-jars-duke-universitys-new-medical.html | THE WEEK IN AMERICA: NEIGHBORHOOD JARS; DUKE UNIVERSITY'S NEW MEDICAL SCHOOL. | True | By Arthur Krock. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/fund-to-aim-blow-at-antisemitism-ottinger-outlines-an-objective-of.html | FUND TO AIM BLOW AT ANTI-SEMITISM; Ottinger Outlines an Objective of $2,500,000 Drive to Aid Eastern European Jews. CALLS PLAN SOUND FINANCE Holds Lifting of Living Standard Will Dissipate Ill-Feeling by Adding to Countries' Prosperity. Sees Added Responsibility. Further Aid Necessary. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/choose-purchasing-groups-topics.html | Choose Purchasing Group's Topics. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sports-today.html | Sports Today | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/peering-into-the-universitys-future-on-the-hundredth-birthday-of.html | PEERING INTO THE UNIVERSITY'S FUTURE; On the Hundredth Birthday of N.Y.U., Its Chancellor Envisions the Role of Education a Century Hence THE FUTURE OF THE UNIVERSITY Chancellor Brown Forecasts Its Role in the Community of the Next Century | True | By Elmer Ellsworth Brownphoto From General Photographic Company.photo From White. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/suburban-activity-in-home-building-marked-revival-noticed-in-all.html | SUBURBAN ACTIVITY IN HOME BUILDING; Marked Revival Noticed in All Localities Easily Accessible to the Metropolis. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/french-loan-to-poland-completed.html | French Loan to Poland Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/london-throngs-see-swedish-exhibition-prince-eugene-explains-aim-of.html | LONDON THRONGS SEE SWEDISH EXHIBITION; Prince Eugene Explains Aim of Lending Beauty to Ordinary Necessities of Life. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/lad-9-playing-with-the-big-boys-drowns-as-raft-capsizes-and-others.html | Lad, 9, Playing With 'the Big Boys,' Drowns As Raft Capsizes and Others Swim to Shore | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mustapha-kemal-builder-of-the-new-turkey-a-biography-of-the-soldier.html | Mustapha Kemal, Builder Of the New Turkey; A Biography of the Soldier and Statesman Who Has Transformed a People Mustapha Kemal | True | (Photo by Keystone View Company. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cloak-trade-sorry-ingersoll-has-quit-leaders-in-all-branches-pay-a.html | CLOAK TRADE SORRY INGERSOLL HAS QUIT; Leaders in All Branches Pay a Tribute to His Services as Impartial Chairman. HAILED AS A PEACEMAKER Del Monte Expresses Satisfaction That Governor's Commission Will Continue to Function. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/value-of-restrictions-many-communities-have-system-similar-to-that.html | VALUE OF RESTRICTIONS.; Many Communities Have System Similar to That of Radburn. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/finds-average-doctor-earns-5059-a-year-magazines-study-puts-income.html | FINDS AVERAGE DOCTOR EARNS $5,059 A YEAR; Magazine's Study Puts Income of the Surgeon at $9,233 and General Practitioner $4,188. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/two-studies-of-the-tragedians-of-the-restoration.html | Two Studies of the Tragedians of the Restoration | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/heads-canal-board-col-ernest-graves-made-temporary-interoceanic.html | HEADS CANAL BOARD.; Col. Ernest Graves Made Temporary Interoceanic Chairman. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/turns-from-sea-to-air.html | Turns From Sea to Air. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/value-adjustments-affect-mortgages-situation-in-transitional-state.html | VALUE ADJUSTMENTS AFFECT MORTGAGES; Situation in Transitional State With Lenders Showing Extreme Caution. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/disraeli-still-a-riddle-to-the-world-fifty-years-after-his-death.html | DISRAELI STILL A RIDDLE TO THE WORLD; Fifty Years After His Death His Motives, His Methods, and His Career Provide a Fascinating Conundrum DISRAELI IS STILL A RIDDLE Fifty Years After His Death His Motives, Methods and Career Prove a Puzzle | True | By P.w. Wilson | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/old-buildings-doomed-at-mitchel-field-fireproof-homes-and-other.html | OLD BUILDINGS DOOMED AT MITCHEL FIELD; Fireproof Homes and Other Structures Are Replacing WartimeAccommodations There. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/czechs-permit-excavations.html | Czechs Permit Excavations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mississippi-facing-default-on-debts-mississippi-executive.html | MISSISSIPPI FACING DEFAULT ON DEBTS; MISSISSIPPI EXECUTIVE | True | By George N. Coad. Wireless To the New York Times.wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/jacobs-here-tells-champions-plans-schmeling-not-to-return-to-new.html | JACOBS HERE, TELLS CHAMPION'S PLANS; Schmeling Not to Return to New York Until After Title Bout With Stribling. TRAINING STARTS JUNE 1 Rivals Expected to Be in Camps by Then--Price Scale for Cleveland Match Discussed. | True | By James P. Dawson. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sought-body-for-philtre-czech-woman-took-dead-child-from-its-grave.html | SOUGHT BODY FOR PHILTRE.; Czech Woman Took Dead Child From Its Grave. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/emmersons-essay.html | EMMERSON'S ESSAY. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/forest-fires-follow-rain-morgenthau-fearful-as-showers-fail-to-halt.html | FOREST FIRES FOLLOW RAIN; Morgenthau Fearful as Showers Fail to Halt Outbreaks in State. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/capital-bars-apple-men-court-halts-selling-by-the-idle-as.html | CAPITAL BARS APPLE MEN.; Court Halts Selling by the Idle as Congesting Streets. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/barnard-girls-vie-in-grecian-games-sophomores-triumph-over-the.html | BARNARD GIRLS VIE IN GRECIAN GAMES; Sophomores Triumph Over the Freshmen by 68.4 to 31.6 in Colorful Competition. DANCES PRECEDE CONTESTS Pageantry, Dedicated to Diana, Presents Scenes From Myths of 3,000 Years Ago. Dance of the Freshmen. Winners Receive Garlands. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/receive-spca-prizes-400-school-children-get-awards-in-annual-poster.html | RECEIVE S.P.C.A. PRIZES.; 400 School Children Get Awards In Annual Poster Contest. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/music-harvard-gives-fine-concert-by-olin-downes.html | MUSIC; Harvard Gives Fine Concert. By OLIN DOWNES. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/reading-is-beaten-by-buffalo-in-14th-loses-entire-series-when-cote.html | READING IS BEATEN BY BUFFALO IN 14TH; Loses Entire Series When Cote and Mueller Win Final Game, 5-4, With Timely Singles. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-metropolitan-life-building.html | NEW METROPOLITAN LIFE BUILDING | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/delays-sale-of-louisville-paper.html | Delays Sale of Louisville Paper. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/battle-long-island-fire-every-available-man-and-woman-fights-blaze.html | BATTLE LONG ISLAND FIRE.; Every Available Man and Woman Fights Blaze Near Mount Sinal. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/opposes-courses-in-arts-prof-young-of-columbia-says-universities.html | OPPOSES COURSES IN ARTS.; Prof. Young of Columbia Says Universities Stifle Genius. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/act-again-to-check-basic-commodities-producers-in-various-lines.html | ACT AGAIN TO CHECK BASIC COMMODITIES; Producers in Various Lines Renew Efforts to Balance Supply and Demand. PRICES NOW BELOW COSTS Natural Processes of Stopping Overproduction Found Too Slow or Not Operating. Natural Processes Slow. To Control Lead and Zinc. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/taxes-and-economy-absorb-floridians-legislature-attacks-problem.html | TAXES AND ECONOMY ABSORB FLORIDIANS; Legislature Attacks Problem After Governor Hits Plan for Sales Levy. SAFETY OF BANKS SOUGHT Executive Urges Abolition of the Grand Jury System--Move for Fewer Judges. Sales Tax Has Friends. Fewer Judges Wanted. | True | By Harris G. Sims. Editorial Correspondence, the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/plans-trust-shares-sale-national-assured-estates-inc-arranges-for.html | PLANS TRUST SHARES SALE.; National Assured Estates, Inc., Arranges for Distribution. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/architectural-league-murals-and-sculpture-discussedthe-friedsam.html | ARCHITECTURAL LEAGUE; Murals and Sculpture Discussed--The Friedsam Will--French Still on Deck ALBERT STERNER | True | By Edward Alden Jewell. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bankers-belittle-world-credit-plan-americans-see-no-hope-of-success.html | BANKERS BELITTLE WORLD CREDIT PLAN; Americans See No Hope of Success for Large InternationalInstitute as Suggested.FRENCH ALSO PICK FLAWSEngland and Germany Said toFavor the Idea, ReportedSponsored by Norman. Aim to Loan at Lower Rates. Plan Is Vague, Says Reynolds. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | Photo by Fairchild Aerial Surveys, Inc. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-navys-newest-submarines-are-diving-cruisers-the-nautilus.html | THE NAVY'S NEWEST SUBMARINES ARE DIVING CRUISERS; The Nautilus, Typical of Her Class, Carries Six-Inch Guns, Can Cruise 25,000 Miles Without Refueling and Remain Submerged a Month First Record Quickly Made. Rising to the Surface. Room for Power Boats. Plenty of Fresh Air. The Control Room. Improved New Models. Many Safety Devices. The Mommsen "Lungs." Listening Devices. A Defense Function. | True | By Morgan G. Farrell.times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/law-is-definite-on-zoning-rules-variances-wrongfully-allowed-will.html | LAW IS DEFINITE ON ZONING RULES; Variances Wrongfully Allowed Will Be Reversed by Courts, Says E.M. Bassett. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sales-in-new-jersey-fortyfamily-apartment-house-in-jersey-city.html | SALES IN NEW JERSEY.; Forty-Family Apartment House in Jersey City Transferred. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-bedford-halts-hakoah-eleven-1-to-0-florie-scores-in-lastminute.html | NEW BEDFORD HALTS HAKOAH ELEVEN, 1 TO 0; Florie Scores in Last-Minute of Play Despite Sensational Defense by Fischer. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/pictures-for-week-ending-april-25.html | Pictures for Week Ending April 25 | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/riding-habits-jackets-grow-shorter-and-color-is-featured-new-types.html | RIDING HABITS; Jackets Grow Shorter and Color Is Featured New Types of Hats | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/saxon-woods-buyers-largest-home-in-westcheater-development-sold-to.html | SAXON WOODS BUYERS.; Largest Home in Westcheater Development Sold to Dr. Crossman. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/more-homes-at-laurelton.html | More Homes at Laurelton. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/radio-scenery-conveyed-to-listeners-by-ingenious-use-of-sound.html | RADIO "SCENERY" CONVEYED TO LISTENERS BY INGENIOUS USE OF SOUND EFFECTS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/buffalo-exbanker-seized-for-larceny-jj-lunghino-is-taken-back-from.html | BUFFALO EX-BANKER SEIZED FOR LARCENY; J.J. Lunghino Is Taken Back From Here to Face Chargas in Commercial Trust Case. EX-DIRECTORS TO BE SUED Minority Stockholders' Counsel Also Asks Attorney General to Investigte the Bank. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/palestine-fund-drive-this-week.html | Palestine Fund Drive This Week. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/lauds-cooperation-by-central-banks-darmstadter-and-nationalbank-of.html | LAUDS COOPERATION BY CENTRAL BANKS; Darmstadter and Nationalbank of Berlin Reviews Aid in Solving World Problems. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/dr-lang-in-jerusalem-visits-holy-places-archbishop-of-canterbury.html | DR. LANG IN JERUSALEM VISITS HOLY PLACES; Archbishop of Canterbury Has Busy Two Days--Will Reboard Morgan Yacht Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/women-golfers-face-busy-year-23-oneday-tourneys-placed-on-schedule.html | WOMEN GOLFERS FACE BUSY YEAR; 23 One-Day Tourneys Placed on Schedule of Metropolitan Association's List. STARS TO GET INTO ACTION Misses Orcutt and Hicks Among Those Who Will Compete-- Husband-Wife Event Planned. Start of the Tournaments. Event Will Be Rotated. Golf. Notes. | True | By Lincoln A. Werden. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/woman-sues-whitehead-papers-in-100000-breach-of-promise-action.html | WOMAN SUES WHITEHEAD.; Papers in $100,000 Breach of Promise Action Served in Florida. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/will-rogers-leads-diplomat-to-discard-his-boiled-shirt.html | Will Rogers Leads Diplomat To Discard His 'Boiled Shirt' | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/nicaraguan-guard-is-held-sufficient-military-authorities-see-no.html | NICARAGUAN GUARD IS HELD SUFFICIENT; Military Authorities See No Menace to Americans if Marines Leave as Planned.SEAPORT TOWNS ARE QUIET Rumors of Attack as Patrols Leave Puerto Cabezas to Seek Rebels -- Warships Stand By. Hold Guard Sufficient. Puerto Cabezas Is Quiet. Guardsmen Hunt Rebels. | True | By Tropical Radio To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/flying-suits-women-pilots-insist-on-practicality-first-for-chilly.html | FLYING SUITS; Women Pilots Insist on Practicality First For Chilly Weather | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/stimson-attacked-by-panama-papers-withdrawal-of-protection-in.html | STIMSON ATTACKED BY PANAMA PAPERS; Withdrawal of Protection in Nicaragua Called Invitation to Bandits to Kill. Policy Wins Praise in Bogota. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mexican-silver-peso-drops-again.html | Mexican Silver Peso Drops Again. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/here-and-there-saving-soldier-life-a-new-american-race-causes-of.html | HERE AND THERE; Saving Soldier Life. A New American Race. Causes of Misbehavior. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/seabury-aides-turn-to-west-farms-court-700-former-defendants.html | SEABURY AIDES TURN TO WEST FARMS COURT; 700 Former Defendants Subpoenaed--Wide Extortion Chargedin Essex Market Cases. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/vast-highways-urged-to-aid-europe-union-american-couplers-on-trains.html | VAST HIGHWAYS URGED TO AID EUROPE UNION; American Couplers on Trains Also Demanded at Geneva to Make Work for Jobless. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-york-plan-a-model-electrical-guild-to-study-insurance-system-in.html | NEW YORK PLAN A MODEL.; Electrical Guild to Study Insurance System in Industry Here. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/summer-camp-for-playing-shakespeare-started-by-university-and-drama.html | Summer Camp for Playing Shakespeare Started by University and Drama Groups | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/encouraging-factors-in-home-building-warning-however-is-sounded.html | ENCOURAGING FACTORS IN HOME BUILDING; Warning, However, Is Sounded Against Return to Cheap Speculative Construction. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/philharmonic-season-in-review.html | PHILHARMONIC SEASON IN REVIEW | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/exeter-nine-tops-huntington-7-to-0-scores-impressive-victory-as.html | EXETER NINE TOPS HUNTINGTON, 7 TO 0; Scores Impressive Victory as Westby Fans Thirteen and Gives Only Two Hits. ANDOVER TEAM DEFEATED Bows to Governor Dummer, 9 to 8 -- Lawrenenceville is Victor-- Other Results. Governor Dummer, 9; Andover, 8. Lawrenceville, 16; Plainfield, 7. Riverdale, 6; Poly Prep., 3. Hill, 10; Swarthmore Prep., 7. Hun, 5; Bayley., 2. Seton Hall Prep., 16; Fordham Prep., 2. East Side, 8; Princeton Prep., 2. | True | Special to The New York Times.Times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/calls-tax-change-aid-to-cooperatives-real-estate-board-says.html | CALLS TAX CHANGE AID TO COOPERATIVES; Real Estate Board Says Deductions in Personal Income WillHelp Apartment Owners. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/finds-price-losing-consumer-appeal-store-head-holds-that-change-is.html | FINDS PRICE LOSING CONSUMER APPEAL; Store Head Holds That Change Is Most Significant One in Trade This Year. OTHER FEATURES NEEDED Style, Quality or Utility Attraction Gets Response as Illustrated by a Sale of Shoes. Method Not Effective. Disadvantages in Price Emphasis. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/utilities-lead-curb-up-other-groups-generally-higher-with-some.html | UTILITIES LEAD CURB UP.; Other Groups Generally Higher With Some Declines Recorded. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-homes-built-in-staten-island-plans-for-125-private-houses-filed.html | NEW HOMES BUILT IN STATEN ISLAND; Plans for 125 Private Houses Filed During First Three Months of 1931. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/after-south-american-unions.html | After South American Unions. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-device-opens-all-books-to-blind-helen-keller-tests-the.html | NEW DEVICE OPENS ALL BOOKS TO BLIND; HELEN KELLER TESTS THE VISAGRAPH. | True | Times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/two-marines-report-on-bombing-rebels-house-in-which-five-men-had.html | TWO MARINES REPORT ON BOMBING REBELS; House in Which Five Men Had Taken Shelter at Cape Gracias a Dios Was Destroyed. Missionaries Ordered to Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/allwood-model-houses-two-new-homes-in-jersey-community-will-be.html | ALLWOOD MODEL HOUSES.; Two New Homes In Jersey Community Will Be Opened Today. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/old-covered-wooden-bridges-now-material-for-museums-henry-fords.html | OLD COVERED WOODEN BRIDGES NOW MATERIAL FOR MUSEUMS; Henry Ford's Inquiry About an Up-State Relic Revives Interest in These Early Landmarks | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/thus-blew-the-alphorn-today-adventures-of-a-famous-melodybrahms.html | "THUS BLEW THE ALPHORN TODAY"; Adventures of a Famous Melody--Brahms Correspondence Gives Origin of Horn Passage of C Minor Symphony | True | By Olin Downes.photo By Mishkin.photo By Mishkin. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/miscellaneous-brief-reviews-our-potentialities-womens-rights-behind.html | Miscellaneous Brief Reviews; Our Potentialities Women's Rights Behind the Bars Burroughs at Home Books in Brief Review The Drug Traffic A Girl Evangelist | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/miss-agnes-bacon-engaged-to-marry-new-haven-girls-betrothal-to.html | MISS AGNES BACON ENGAGED TO MARRY; New Haven Girl's Betrothal to Ziegler Sargent Announced by Her Mother. SHE IS ART INSTRUCTOR Kin of Two Early Presidents of Yale -- Bridegroom-Elect a Trustee of Hopkins Grammar School. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/developing-somerset-estates.html | Developing Somerset Estates. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/queens-builders-pay-200000-for-farm-worth-3500-in-1865.html | Queens Builders Pay $200,000 For Farm Worth $3,500 in 1865 | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/republican-parley-called-by-kracke-new-brooklyn-leader-moves-to.html | REPUBLICAN PARLEY CALLED BY KRACKE; New Brooklyn Leader Moves to Stimulate Support for the Hoover Regime. RETURNS FROM CAPITAL One of His Aims Is Said to Be More Federal Patronage in Kings Borough. Purpose of the Conference. Drastic Changes Disavowed. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/planning-the-ideal-garden-for-today-the-garden-must-have-a-plan.html | PLANNING THE IDEAL GARDEN FOR TODAY; THE GARDEN MUST HAVE A PLAN. | True | By L.h. Robbinsphotos On This Page From Harry G. Healy .photo From Harry G. Healy. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/doumergue-back-in-paris-french-president-returns-from-visit-to.html | DOUMERGUE BACK IN PARIS.; French President Returns From Visit to Tunisia. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bennett-will-aid-seabury-on-crain-attorney-general-orders-wide-data.html | BENNETT WILL AID SEABURY ON CRAIN; Attorney General Orders Wide Data on Stock Frauds Sent to Clark. RACKET CASES REVIVED New Court Moves Planned to Get Minutes on Rothstein and Court Inquiries. Seabury to Get State Data. Untermyer Appeals to Public. Crain Court Inquiry Up. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/los-nanduces-conquer-optimists-85-in-final-for-national-open-polo.html | Los Nanduces Conquer Optimists, 8-5, in Final ,for National Open Polo Title; OPTIMISTS BEATEN IN OPEN FINAL, 8-5 Lose Their National Indoor Title to Los Nanduces in Furiously Played Match. GUEST TALLIES SIX GOALS But Hard Offensive Game of Victors Proves Too Much--Governors Island Wins Exhibition. Drives Back Many Shots. Teams Tied at Half. Optimists Change Ponies. | True | By Jamfs Robbins. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mormon-shrine-for-palmyra.html | Mormon Shrine for Palmyra. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/strawn-asks-law-on-chicago-taxing-his-demand-for-legislative.html | STRAWN ASKS LAW ON CHICAGO TAXING; His Demand for Legislative Guarantees Is Taken as an Ultimatum in Fund Crisis. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/5-dividend-by-panama-railroad.html | 5% Dividend by Panama Railroad. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/six-runs-in-third-win-for-navy-72-group-hits-to-turn-back-lafayette.html | SIX RUNS IN THIRD WIN FOR NAVY, 7-2; Group Hits to Turn Back Lafayette Nine in Gameat Annapolis. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/laboratory-started-for-mount-holyoke-new-building-will-have.html | LABORATORY STARTED FOR MOUNT HOLYOKE; New Building Will Have Facilities for Much Work in Chemistry and Physics. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/news-of-markets-in-paris-and-berlin-brisk-trading-causes-slight.html | NEWS OF MARKETS IN PARIS AND BERLIN; Brisk Trading Causes Slight Advance in Quotations on French Bourse. BANKS AND INDUSTRIALS UP German Weakness Intensified by Adverse Reports From Exchanges Abroad. Paris Closing Prices. Prices Decline in Berlin. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/fletcher-lamont-draw-battle-on-even-terms-in-10round-bout-at-212th.html | FLETCHER, LAMONT DRAW.; Battle on Even Terms in 10-Round Bout at 212th Armory. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/publishers-meet-in-city-tomorrow-1000-expected-to-gather-for.html | PUBLISHERS MEET IN CITY TOMORROW; 1,000 Expected to Gather for Sessions of Association and Associated Press. WILL WEIGH RADIO RIVALRY Newsprint Situation and Problems of Small Dailies AlsoWill Be Taken Up. SCHWAB TO BE A SPEAKERSteel Executive Will Address AnnualDinner of Bureau of Advertising on Thursday. To Weigh Radio Releases. A.N.P.A. Sessions Open Tuesday. PUBLISHERS MEET IN CITY TOMORROW Schwab to Be Speaker. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/here-and-there-in-various-fields-of-sport-new-net-star-in-dixie.html | Here and There in Various Fields of Sport; New Net Star in Dixie. Lindley, Ex-Yale Stroke, Boxer. Bat Boys Now in Uniform. Tells Jokes to Fighters. Carry Football to Guam. Swings a Powerful Bat. | True | By Silas B. Fishkind. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/business-in-home-centre-building-managers-to-hear-levy.html | Business in Home Centre.; Building Managers to Hear Levy. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/reports-on-study-of-fireproof-wood-multiple-dwelling-law-committee.html | REPORTS ON STUDY OF 'FIREPROOF' WOOD; Multiple Dwelling Law Committee Traces Earliest Record ofProtection to First Century.LATEST METHOD DESCRIBEDPores of Processed Lumber WhenHeated Become Extinguishersby Exuding Vapor. Practical Use a Recent Development. Woods That Cannot Be Fireproofed New Hackensack Bank. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/along-the-highways-of-finance-wall-street-discusses-industrys.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Discusses Industry's Problem of Wages and Infers Largest Employers See No Necessity Yet For Cuts. U.S. Steel's Position. Wages Maintained. Steps Taken Elsewhere. Steel's New Pension Plan. Piping Natural Gas. Conciliation Effective. The Oil Enigma. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/caricatures-art-no-insult-budapest-court-decides.html | Caricatures Art No Insult, Budapest Court Decides | True | Special Correspondence, THE NEW YORK TIMES | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/on-exchange-firm-groups-board.html | On Exchange Firm Group's Board. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/rose-yassos-body-found-in-upper-bay-mother-identifies-it-by-piece.html | ROSE YASSO'S BODY FOUND IN UPPER BAY; Mother Identifies It by Piece of Dress Worn When Child Vanished Eleven Weeks Ago.CAUSE OF DEATH UNKNOWNDiscovery by Dock Builder OffBrooklyn Ferry Slip Ends WideHunt for 10-Year-Old Girl. Case Remained Mystery. Autopsy to Be Made Today. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/killed-in-minnesota-dust-storm.html | Killed In Minnesota Dust Storm. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bomb-squad-set-apart-police-in-charge-of-radicals-are-shifted-to.html | BOMB SQUAD SET APART.; Police in Charge of Radicals Are Shifted to Alien Division. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/illinois-governor-at-odds-with-party-emmersons-veto-of-enforcement.html | ILLINOIS GOVERNOR AT ODDS WITH PARTY; Emmerson's Veto of Enforcement Repeal Bill Stirs Wrathof Republican Wets.BUT DRYS SUPPORT HIMStudents of Politics Incline to theBelief That Executive Tookthe Wiser Course. Retained Sure Support. Cermak a Factor. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/owner-loses-case-on-mortgage-loan-deceit-charged-in-placing-of.html | OWNER LOSES CASE ON MORTGAGE LOAN; Deceit Charged in Placing of Mortgage by Husband on Wife's Property. NO FRAUD IN JUDGMENT Judge Cardozo's Opinion Holds Deception Is Insufficient to Vacate Action. Mortgage Loan Explained. Homes Built in Woodhaven. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | (Juley.)(Times Wide World Photos, Boston Bureau.) | C1B 112286,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/5000-fire-in-refrigerator-plant.html | $5,000 Fire In Refrigerator Plant. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/ship-lands-refugees-who-fled-nicaragua-thirty-american-survivors-at.html | SHIP LANDS REFUGEES WHO FLED NICARAGUA; Thirty American Survivors at New Orleans Tell of Barbaric Jungle Attack by Rebels. HASTY DEFENSE ORGANIZED American Officer and Civilian Were Heroes of Clash-- Vessel Brings Bodies. Recount Tales of Heroism. REFUGEES LAND FROM NICARAGUA Appeal by Telephone. Rolled Into Ditch. Through the Jungle. Joined by Reinforcements. Nine Rebels Slain. | True | By Hermann B. Deutsch. Copyright, 1931, By the New Orleans Item. Tribune. Special To The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/michigan-may-use-lash-bill-in-legislature-provides-whipping-for.html | MICHIGAN MAY USE LASH; Bill in Legislature Provides Whipping for Serious Crimes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/blind-delegates-off-on-tour.html | Blind Delegates Off on Tour. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-news-from-detroit-may-relocate-trolley-tracks-to-benefit.html | THE NEWS FROM DETROIT; May Relocate Trolley Tracks to Benefit Automobile Traffic--Electric Car in Production | True | By Chris Sinsabaugh. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/erasmus-subdues-new-utrecht.html | Erasmus Subdues New Utrecht. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/airship-praised-for-navy-duty-admiral-moffett-sees-in-work-of-los.html | AIRSHIP PRAISED FOR NAVY DUTY; Admiral Moffett Sees in Work of Los Angeles at Manoeuvres Promise of Usefulness for Newer, Larger, Faster Dirigibles High Hopes of New Ships. Wider Use of Masts. Performance at Jutland. Opinion of Jellicoe. Three Main Utilities. | True | By Rear Admiral William A. Moffett, U.s.n. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/yale-jayvees-lose-bow-to-providence-colleges-second-team-by-20to5.html | YALE JAYVEES LOSE; Bow to Providence College's Second Team by 20-to-5 Score. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/major-halpin-ordered-to-rochester.html | Major Halpin Ordered to Rochester. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/yales-cub-eight-takes-close-race-officials-place-elis-first-and.html | YALE'S CUB EIGHT TAKES CLOSE RACE; Officials Place Elis First and Kent Next 45 Minutes After the Contest Ends. BROWNS-NICHOLS IS THIRD New Haven Freshman Seconds Also Win, Beating the Yearling Lightweights--Kent Seconds Trail. Row Bow to Bow. Large Crowd Sees Race. Varsities In Exhibition. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/some-modern-art-pros-and-cons-art-notes.html | SOME 'MODERN ART' PROS AND CONS; ART NOTES | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/many-men-educated-here-chinas-whos-who-lists.html | MANY MEN EDUCATED HERE CHINA'S "WHO'S WHO" LISTS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/todays-programs-in-citys-churches-good-shepherd-and-patriotic-day.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Good Shepherd and Patriotic Day Will Be Observed at Special Services. SUBSTITUTES IN PULPITS Cardinal Hayes's Letter Telling of Federated Charities Drive Will Be Read. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/assails-chicago-station-caldwell-tells-radio-board-wcfl-labor.html | ASSAILS CHICAGO STATION.; Caldwell Tells Radio Board WCFL Labor Broadcast Is "Quackery." | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/fordham-athletes-honored-at-dinner-insignia-awarded-and-trophies.html | FORDHAM ATHLETES HONORED AT DINNER; Insignia Awarded and Trophies Presented at Annual Block F Gathering. WISNIEWSKI GETS PRIZE McCluskey, Andrews and Harms Also Rewarded at Hotel Pennsylvania. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/operas-to-be-given-in-white-plains-many-boxholders-support.html | OPERAS TO BE GIVEN IN WHITE PLAINS; Many Boxholders Support Performances This Week of theMetropolitan Company. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | Times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/doctors-discuss-charges.html | Doctors Discuss Charges. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/gain-in-wholesale-orders-sharp-increase-over-previous-week-and-year.html | GAIN IN WHOLESALE ORDERS; Sharp Increase Over Previous Week, and Year Ago. | True |  | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/britains-party-solidarity-undermined-by-factionalism-division-in.html | BRITAIN'S PARTY SOLIDARITY UNDERMINED BY FACTIONALISM; Division in Each of three Major Groups Makes the Life of a Government Precarious and Confuses National Issues Individualistic Politics. The Tariff Question. Victory After Struggle. Troubles of the Conservatives. Labor Party Divisions. Labor's Foreign Record. | True | By Harold Callender. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/honor-dr-robinson-city-college-head-dr-frederick-b-robinson.html | HONOR DR. ROBINSON, CITY COLLEGE HEAD; DR. FREDERICK B. ROBINSON, | True |  | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cubas-new-central-highway-recent-visitor-reports-enthusiastically.html | CUBA'S NEW CENTRAL HIGHWAY; Recent Visitor Reports Enthusiastically on Island Republic's Latest Achievement--Success, Value, Cost Maintenance and Control. Present and Future Results. | True | By Lyle A. Brookover. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True |  | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/braves-annex-fourth-straight-from-robins-8-to-3-before-crowd-of.html | Braves Annex Fourth Straight From Robins, 8 to 3, Before Crowd of 15,000; ROBINS AGAIN LOSE TO THE BRAVES, 8-3 Zachary Main Factor in Fourth Victory Over Brooklyn Before Crowd of 15,000. BOSTON GETS 4 IN FOURTH Uprising Sends Phelps to the Showers and Mattingly Takes UpMound Burden. Umpire Banishes Lopez. Mattingly Relieves Phelps. Flowers Scores Herman. SOUTHERN ASSOCIATION. THREE OF THE BROOKLYN STARS WHO WILL PLAY AT EBBETS FIELD TODAY. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/indiana-banker-ends-life-president-of-first-national-at-south-bend.html | INDIANA BANKER ENDS LIFE.; President of First National at South Bend Had Been Ill. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/prince-bibesco-is-moved-physicians-believe-he-and-others-hurt-in.html | PRINCE BIBESCO IS MOVED.; Physicians Believe He and Others Hurt In Crash Will Recover. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/dartmouth-senior-wins-events-prize-sidney-s-rubin-of-brooklyn.html | DARTMOUTH SENIOR WINS EVENTS PRIZE; Sidney S. Rubin of Brooklyn Victor in Contest, Receiving Awards of $500 and $150. TWENTY COLLEGES ENTERED Best in Each Gets $150 Cash and Medal Bestowed by The New York Times--List of the Winners. Sixth Year of Contest. Local Prize Winners. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/resents-depicting-italians-as-gunmen-convention-of-democratic-clubs.html | RESENTS DEPICTING ITALIANS AS GUNMEN; Convention of Democratic Clubs Votes to Protest to Stage and Film Producers. HOLDS RACE IS RIDICULED M.T. Abruzzo Says Most of Its Members Here Strive to Be Real Americans. | True | From a Staff Correspondent of The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/london-screen-notes-anthony-asquiths-film-of-the-gallipoli.html | LONDON SCREEN NOTES; Anthony Asquith's Film of the Gallipoli Landing--Further Items Reconstructed Gallipoli Scenes. England Is Told. The Public School Boy. "The Bells." | True | By Ernest Marshall. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/tall-commercial-buildings-in-newark-reveal-pleasing-artistic.html | Tall Commercial Buildings in Newark Reveal Pleasing Artistic Treatment; National Newark Building. Adds to Beauty of Newark. Industrial Improvements. Opening Packanack Lake Tract. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/f-lincoln-had-lived-to-shape-the-peace-his-genius-and-prestige.html | F LINCOLN HAD LIVED TO SHAPE THE PEACE; His Genius and Prestige Viewed as Equal to the Task That War's Aftermath Imposed on Johnson Lincoln's Strength Unique. His Tact and Tolerance. The Enemies of Johnson. Lincoln and Stanton. The Effect on Greeley. Situation in the House. Qualities of Two Men. | True | By Emanuel Hertz. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/federal-talkers.html | FEDERAL TALKERS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/shoestore-chains-sales-set-record-in-easter-week.html | Shoe-Store Chain's Sales Set Record in Easter Week | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/carving-a-mountain-into-a-monument-in-shaping-the-rushmore-memorial.html | CARVING A MOUNTAIN INTO A MONUMENT; In Shaping the Rushmore Memorial, The Skill of the Sculptor Is Aided by The Machinery of the Quarry RUSHMORE AS A MONUMENT Sculptor's Skill Aided by Quarry Technique | True | By W.s. Tallman | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/plans-recapitalization-insuranshares-corporation-to-submit-changes.html | PLANS RECAPITALIZATION.; Insuranshares Corporation to Submit Changes to Stockholders. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/societies-at-cornell-choose-new-members-tau-beta-pi-alpha-omega.html | SOCIETIES AT CORNELL CHOOSE NEW MEMBERS; Tau Beta Pi, Alpha Omega Alpha and Pi Lambda Theta Annuance Elections. Special to The New York Times. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/motors-and-motor-men-reports-south-america-encouraging.html | MOTORS AND MOTOR MEN; Reports South America Encouraging Market--Brooklyn Dealers Elect New Officers Brooklyn Association Meeting. Elections and Appointments. Federal Truck Price Cut. Truck Men Hold Dinner. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-yorks-water-problems-to-continue-for-eight-years-not-till-1938.html | NEW YORK'S WATER PROBLEMS TO CONTINUE FOR EIGHT YEARS; Not Till 1938 Can Any Large Additional Supply Be Assured to a Population Growing in Numbers and Requirements Future Needs Predicted. Relief Is Years Away. The Old Croton Service. Construction of New Works. Why More Water Is Used. | True | By Arthur Warner. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Wall Street's Morale. Good Buying in Railway Shares. Making a Market. "Steefs" Annual Meeting. The Copper Output Problem. The Case of Mississippi. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/decries-1932-issue-in-inquiries-here-shouse-at-seattle-disputes.html | DECRIES 1932 ISSUE IN INQUIRIES HERE; Shouse, at Seattle, Disputes Senator Jones on Import of Tammany "Depravity." PRAISES NEW YORK JUDGES Republicans Are Trying to Raise Few to "Dignity of National Menace," He Says. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/spurt-in-realty-heartens-brokers-incrased-buying-interest-in-city.html | SPURT IN REALTY HEARTENS BROKERS; Incrased Buying Interest in City and Suburban Areas Is Manifest. LEASING ALSO IS ACTIVE Contract on Broadway Corner at Eightieth Street Is Transferred-- East Fortieth Street Flat Sold. On Upper Broadway. Commercial Leases of Note. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/ottawa-is-pleased-with-bessboroughs-canadas-new-governor-general.html | OTTAWA IS PLEASED WITH BESSBOROUGHS; Canada's New Governor General Has Already Entered IntoLife of the Capital.CHILDREN ARE A NOVELTYRideau Hall, Vice Regal Residence,Has Sheltered No Young Folkin Many Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mueller-knocks-out-dix-stops-rival-with-right-to-jaw-in-second.html | MUELLER KNOCKS OUT DIX.; Stops Rival With Right to Jaw in Second Round at Ridgewood Grove. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/philadelphia-handicap-at-havre-de-grace-won-by-sun-beau-sun-beau.html | Philadelphia Handicap at Havre de Grace Won by Sun Beau; SUN BEAU CAPTURES THE PHILADELPHIA Beats Paul Bunyan Length and a Half in Handicap at Havre de Grace. 20,000 SEE STAR WIN Record Crowd Watches Kilmer Horse Step Mile and Sixteenth in 1:44 4-5.VICTORY IS WORTH $9,000Earnings Bring Total Closer toThose of Gallant Fox--KurtsingerRides Veteran. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/projection-jottings-clarence-darrow-to-produce-evolution-film.html | PROJECTION JOTTINGS; Clarence Darrow to Produce Evolution Film --Broadway's Latest Offerings | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/browns-bat-hard-to-trounce-tigers-stewart-hurls-second-victory-of.html | BROWNS BAT HARD TO TROUNCE TIGERS; Stewart Hurls Second Victory of Series, Each by the Same Score, 7 to 3. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/republican-women-to-hear-talks.html | Republican Women to Hear Talks | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/woman-elected-sheriff-succeeds-husband-who-wage-killed-by-a-negro.html | WOMAN ELECTED SHERIFF.; Succeeds Husband, Who Wage Killed by a Negro in Georgia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/court-voids-tax-in-franchise-suit-court-of-appeals-reverses-lower.html | COURT VOIDS TAX IN FRANCHISE SUIT; Court of Appeals Reverses Lower Rulings in A.M. Bing Realty Case. CORPORATION AS TRUSTEE Holding Company for Park Avenue Property Had Been Assessed In Excess of $45,000. Tax Assessments Explained. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/engineer-stricken-in-cab-of-express-lake-shore-limited-driven-into.html | ENGINEER STRICKEN IN CAB OF EXPRESS; Lake Shore Limited Driven Into Cleveland Suburb by Fireman as His Chief Lies Dying. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/earthquake-sways-pictures-in-cities-of-the-northwest.html | Earthquake Sways Pictures In Cities of the Northwest | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/lehigh-host-to-high-school-seniors.html | Lehigh Host to High School Seniors. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/yale-twelve-tops-rutgers-6-t0-4-displays-superior-attack-to-gain.html | YALE TWELVE TOPS RUTGERS, 6 T0 4; Displays Superior Attack to Gain 3-to-2 Margin at Half-Time. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-wanderings-of-a-postwar-nietzschean-waldemar-bonsels.html | The Wanderings of a Post-War Nietzschean; Waldemar Bonsels | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sports-of-the-times-all-over-the-field-here-and-there-odds-and-ends.html | Sports of the Times.; All Over the Field. Here and There. Odds and Ends. | True | By John Kieran. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sees-russian-trade-injured-by-critics-fr-eldridge-holds-nation-can.html | SEES RUSSIAN TRADE INJURED BY CRITICS; F.R. Eldridge Holds Nation Can Meet Competition in Raw and Finished Goods. DANGER HELD EXAGGERATED Development of Commerce Would Benefit This Country More Than Russia, He Says. Russian Oil Not Competitive. "Five-Year Plan" No Menace. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/fifth-television-transmitter-planned-for-new-york-area-columbia.html | FIFTH TELEVISION TRANSMITTER PLANNED FOR NEW YORK AREA; Columbia System Expects to Begin Image Tests June 1--Four Rooms Devoted to the Installation | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mickey-abroad.html | MICKEY ABROAD | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/ben-ali-handicap-is-won-by-tannery-lexington-openingday-feature.html | BEN ALI HANDICAP IS WON BY TANNERY; Lexington Opening-Day Feature Goes to Prichard Entry-- Thistle Ann Second. ANGRY IS FIFTH AT WIRE C.V. Whitney Stake Winner Badly Beaten--Cayuga, Favorite, Quits After Half Mile. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/colgates-twelve-swamped-by-army-cadet-team-registers-17to1-victory.html | COLGATE'S TWELVE SWAMPED By ARMY; Cadet Team Registers 17-to-1 Victory, Making Eight Goals in Opening Half. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/policing-new-york-a-task-of-many-squads-nearly-forty-divisions-work.html | POLICING NEW YORK A TASK OF MANY SQUADS; Nearly Forty Divisions Work at Separate Duties in the Fight Against Crime Responsibilities Fixed. Campaign Against Narcotics. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/a-return-to-unity-in-decorative-arts-architecture-and-allied-arts.html | A RETURN TO UNITY IN DECORATIVE ARTS; Architecture and Allied Arts Exposition Shows Results Of Cooperative Efforts NEW DECORATIVE EFFECTS FOR PERIOD ROOMS | True | By Walter Rendell Storeyphoto From Architecture and Allied Arts Exposition.photo Courtesy of W.&J. Sloane. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-14-no-title.html | Article 14 -- No Title | True | Times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/harvard-wins-at-tennis-holds-navy-to-one-victory-in-each-of-singles.html | HARVARD WINS AT TENNIS.; Holds Navy to One Victory in Each of Singles and Doubles. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/auburn-auto-stock-dives-from-240-to-195-ends-at-203-with-6100000.html | Auburn Auto Stock Dives From 240 to 195; Ends at 203, With $6,100,000 Decline in Value | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/100-willed-for-recapture-of-strasbourg-by-germany.html | $100 Willed for Recapture Of Strasbourg by Germany | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mississippi-pilot-dies-in-crash.html | Mississippi Pilot Dies in Crash. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/auguste-gauvain-noted-editor-dead-writer-on-foreign-news-for.html | AUGUSTE GAUVAIN, NOTED EDITOR, DEAD; Writer on Foreign News for Journal des Debats of Paris Succumbs at 69 in Pau. LEADER OF LIBERAL OPINION An Authority on the Balkans-- Comments on International Affairs Often Quoted Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/excerpts-from-letters-mans-hope-in-his-own-efforts-it-might-work.html | EXCERPTS FROM LETTERS; Man's Hope in His Own Efforts. It Might Work Here. It's a Good Story, Anyway. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.) | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/work-on-radio-city-starts-next-month-400-tenants-on-site-ordered-to.html | WORK ON RADIO CITY STARTS NEXT MONTH; 400 Tenants on Site Ordered to Move So Building Program May Proceed on Schedule. 68-STORY STRUCTURE FIRST Dominant Skyscraper at Fiftieth Street to Rise Soon--Plan for Oval Edifice Defended. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/school-athletic-activities-al-fencing-continues-heavy-program-this.html | School Athletic Activities; A.L. Fencing Continues. Heavy Program This Week. City Schools in Penn Relays. Seek Six Titles in Row. New Utrecht's Long Track Reign. Date of Championships Changed. Brother Battery at Riverdale. Marrano Heads Dwight Candidates. | True | By Kingsley Childs. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/samuel-woolner-jr-left-all-to-family-tire-manufacturers-estate-is.html | SAMUEL WOOLNER JR. LEFT ALL TO FAMILY; Tire Manufacturer's Estate Is Estimated to Be in Excess of $1,000,000. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/wanderers-win-by-32-beat-pawtucket-which-drops-first-home-game-in.html | WANDERERS WIN BY 3-2.; Beat Pawtucket, Which Drops First Home Game in Weeks. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/yanks-lose-in-15th-to-red-sox-5-to-4-webbs-whistling-drive-past.html | YANKS LOSE IN 15TH TO RED SOX, 5 TO 4; Webb's Whistling Drive Past Gehrig Decides as 35,000 in Stadium Look On. BOSTON TIES GAME IN NINTH Moore's Sinker Ball Baffles the Losers After Gaston Is Batted Out in Sixth. Bitter Dose for Sherid. A Puzzle to the Yankees. YANKS LOSE IN 15TH TO RED SOX, 5 TO 4 | True | By John Drebinger.by John Drebinger. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/estimate-1930-profit-for-407-corporations-cleveland-accountants.html | ESTIMATE 1930 PROFIT FOR 407 CORPORATIONS; Cleveland Accountants Hold Leading Industries Made BetterThan 6 Per Cent. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/a-new-marathon-victory.html | A NEW MARATHON VICTORY. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/net-title-to-van-rynshields-northsouth-title-to-shieldsvan-ryn.html | Net Title to Van Ryn-Shields; NORTH-SOUTH TITLE TO SHIELDS-VAN RYN Conquer Wright and Rainville, Canadian Stars, 6-3, 9-7, 7-5, in First Match as Partners. MRS. VAN RYN TRIUMPHS Scores With Husband In Mixed Doubles and Also Wins With Mrs. Jessup at Pinehurst. Shields Leaves for Mexico. Todd Presents Prizes. Fail to Win by Point. Van Ryn Plays Well. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/miss-repplier-study-of-the-pioneer-nun-mere-marie-mere-marie.html | Miss Repplier's Study of the Pioneer Nun, Mere Marie; Mere Marie | True | By Laura Benetfrom A Drawing By Robert S. Kuwahara. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/shift-on-nicaragua-laid-to-trade-drop-senators-assert-decline-in.html | SHIFT ON NICARAGUA LAID TO TRADE DROP; Senators Assert Decline in Our Latin-American Commerce Resulted in New Policy. BORAH TAKES THAT VIEW Business Men Reported Protesting Sudden Reversal on Protection-- Democrats Charge Vacillation. Business Men Protest. Minimizes Alarm. Charges Vacillation. Capper Backs Stimson. H.L. Black Scores Republicans. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/tuberculosis-test-divides-corn-belt-many-nebraska-farmers-rebel.html | TUBERCULOSIS TEST DIVIDES CORN BELT; Many Nebraska Farmers Rebel Against Search for Bovine Ailment. OTHERS ADMIT BENEFITS They Point to Increased Value of Herds Certified as Being In Sound Condition. A Provisional Peace. See Good in Tests. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/little-garden-plan-pleases-germans-panamas-new-minister.html | LITTLE GARDEN PLAN PLEASES GERMANS; PANAMA'S NEW MINISTER. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/wilbur-to-speak-at-cleveland.html | Wilbur to Speak at Cleveland. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/current-magazines.html | Current Magazines | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/duplan-silk-firm-moves-to-broadway-louis-adler-predicts-a-new-silk.html | DUPLAN SILK FIRM MOVES TO BROADWAY; Louis Adler Predicts a New Silk Centre Adjacent to the Garment District. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-forces-behind-spains-new-republic-a-strong-disciplined-movement.html | THE FORCES BEHIND SPAIN'S NEW REPUBLIC; A Strong, Disciplined Movement, With Leaders Drawn From All Strata of Society, Has Burst the Bonds Of the Monarchy and Resolutely Faces the Task of Remolding the Ancient Nation on New Lines Contrast of a Few Weeks. An Epilogue to Monarchy. Growth of Socialism. Prieto Eluded the Police. An Academic Patriot. The New War Minister. A Coalition Government. The Paramount Issue. | True | By Clair Price. Wireless To the New York Times.times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/footnotes-on-a-weeks-headliners-a-disciple-of-calvin-a-mulrooney.html | FOOTNOTES ON A WEEK'S HEADLINERS; A Disciple of Calvin. A Mulrooney Man. Four Months in the Air. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/trees-set-on-21000-acres-forest-service-expects-to-cover-25000-this.html | TREES SET ON 21,000 ACRES; Forest Service Expects to Cover 25,000 This Year. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bh-warburton-jr-weds-in-chicago-he-and-mrs-evelyn-mcmanus-pierce.html | B.H. WARBURTON JR. WEDS IN CHICAGO; He and Mrs. Evelyn McManus Pierce Are Secretly Married. FORMER MRS. H.D. PIERCE She Was Recently Divorced In Reno --Each Married First Time Without Announcement. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/nyu-netmen-triumph-defeat-johns-hopkins-51-for-second-straight.html | N.Y.U. NETMEN TRIUMPH.; Defeat Johns Hopkins, 5-1, for Second Straight Victory. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/high-school-boys-nuisances.html | High School Boys Nuisances. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-1-no-title-boldness-is-needed-to-combat-depression-says.html | Article 1 -- No Title; Boldness Is Needed to Combat Depression, Says Duke of York | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-empress-eugenie-who-made-paris-her-footstool-robert-sencourts.html | The Empress Eugenie, Who Made Paris Her Footstool; Robert Sencourt's Brilliant Biography of the Spanish Girl Who Became Louis Napoleon's Queen | True | By P.w. Wilsonfrom the Painting By Winterhalter. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/transit-progress-on-staten-island-bridge-and-subway-projects-spur.html | TRANSIT PROGRESS ON STATEN ISLAND; Bridge and Subway Projects Spur Interest in Richmond Borough Realty. Would Join Eighth Avenue Line. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/ny-rugby-club-sets-back-marines-upsets-philadelphia-team-by-93-to.html | N.Y. RUGBY CLUB SETS BACK MARINES; Upsets Philadelphia Team by 9-3 to Record Third Triumph in a Row. STRONG IS VICTORS' STAR Adept at Passing and Running-- Borough President Harvey Makes First Kick-Off. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mask-and-wig-play-u-of-p-to-give-east-lynne-gone-west-at.html | MASK AND WIG PLAY.; U. of P. to Give "East Lynne Gone West" at Metropolitan May 2. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/philadelphia-moves-ahead-but-business-is-retarded-in-two-fields-by.html | PHILADELPHIA MOVES AHEAD.; But Business Is Retarded in Two Fields by Strikes. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/women-in-sports-first-prominent-in-1929-praises-competitive-complex.html | Women in Sports; First Prominent in 1929. Praises Competitive Complex. Miss Turnbull in Italian Regatta. To Decide on Olympic Events. N.Y.U. Tennis Players Busy. | True | By James Roachtimes Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/picturing-air-scenes-a-camera-feat-parachutes.html | PICTURING AIR SCENES; A Camera Feat. Parachutes. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/alfonso-gets-desk-in-his-paris-hotel-he-plans-to-reside-there-as.html | ALFONSO GETS DESK IN HIS PARIS HOTEL; He Plans to Reside There as the Duke of Toledo for Several Days. FUTURE HOME IS UNCERTAIN Offers of Residence Are Made In France, Belgium and England, but Exiles Are Undecided. Special Cable to THE NEW YORK TIMES. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/long-island.html | LONG ISLAND. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/wellesley-prepares-for-the-junior-prom-decorations-will-represent.html | WELLESLEY PREPARES FOR THE JUNIOR PROM; Decorations Will Represent Skyscrapers and New York'sGreat White Way. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/nyu-women-win-title-in-fencing-misses-jones-hafner-and-appell-sweep.html | N.Y.U. WOMEN WIN TITLE IN FENCING; Misses Jones, Hafner and Appell Sweep Three Matches to Take College Crown. MISS ROSS KEEPS HONORS Corneilan Triumphs In All 11 Bouts of Individual Competition-- Miss Jones Next. Makes Auspicious Start. Receives Strong Support. | True | Times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/how-old-is-the-earth.html | HOW OLD IS THE EARTH? | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/press-conference-called-by-princeton-newspaper-as-institution-to-be.html | PRESS CONFERENCE CALLED BY PRINCETON; Newspaper as Institution to Be Discussed Critically by American and Foreign Journalists. MANY NATIONS REPRESENTEDRelations of Government and Pressand the Factor of the RadioAmong Scheduled Topics. Reason for the Conference. Press and the Government. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/princeton-upsets-yale-at-rugby-86-cooper-star-of-elis-last-year.html | PRINCETON UPSETS YALE AT RUGBY, 8-6; Cooper, Star of Elis Last Year, Leads Tigers to Victory Over His Old Team. VICTORS STAGE LATE RALLY Trail, 6-0, Midway in Second Half, Then Finish With Superb March to Front. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/college-will-open-a-practice-school-teachers-institution-at.html | COLLEGE WILL OPEN A PRACTICE SCHOOL; Teachers' Institution at Columbia to Demonstrate Some of Newer Educational Procedures. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/paris-weekend-styles-couturiers-design-versatile-ensembles-that.html | PARIS WEEK-END STYLES; Couturiers Design Versatile Ensembles That Suit Different Occasions Foulard Suits Seen | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/vast-red-war-cache-seized-in-shanghai-artillery-range-finders-and.html | VAST RED WAR CACHE SEIZED IN SHANGHAI; Artillery Range Finders and Radio Sets Are Among Great Quantity of Arms Taken. SOLDIERS URGED TO REBEL American and British Troops Appealed To in Leaflets to Desert "Imperialists." REDS' WAR STORES SEIZED IN SHANGHAI | True | By Hallett Abend. Special Cable To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/georgia-fishstory-season-opens-with-an-original-one.html | Georgia Fish-Story Season. Opens With an Original One | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/princeton-tennis-victor-defeats-rutgers-6-to-3-as-nannes-stars-for.html | PRINCETON TENNIS VICTOR; Defeats Rutgers, 6 to 3, as Nannes Stars for Losers. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mj-van-sweringon-called-for-jury.html | M.J. Van Sweringon Called for Jury | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/pathe-officials-lose-plea-change-of-venue-denied-to-pair-indicted.html | PATHE OFFICIALS LOSE PLEA; Change of Venue Denied to Pair Indicted for Deaths in Fire. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/josenio-outpoints-duane-triumphs-in-ten-rounds-at-14th-infantry.html | JOSENIO OUTPOINTS DUANE.; Triumphs in Ten Rounds at 14th Infantry Armory. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sees-rule-of-city-facing-collapse-rp-bolton-tells-maiden-lane-group.html | SEES RULE OF CITY FACING COLLAPSE; R.P. Bolton Tells Maiden Lane Group He Predicted Breakdown 33 Years Ago.WANTS AUTHORITY SPLITGovernment Must Ultimately BeAdjusted to a Population of18,000,000, He Asserts. Sees Officials Swamped by Tasks. Predicts City of 18,000,000. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/m-de-lacretelle-defends-his-silbermann.html | M. de Lacretelle Defends His "Silbermann" | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/that-pattern-of-fashion-the-duc-de-morny-maristan-chapman-writes-a.html | That Pattern of Fashion, The Duc de Morny; Maristan Chapman Writes a Romanticized Life of the Shrewd and Elegant Half-Brother of Louis Napoleon | True | By Rose Lee | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-openings.html | THE OPENINGS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/burke-to-plead-guilty-chicago-gangster-will-get-life-sentence-for.html | BURKE TO PLEAD GUILTY.; Chicago Gangster Will Get Life Sentence for Michigan Slaying. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/inveterate-politics.html | INVETERATE POLITICS. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/practice-in-economics-west-virginia-student-groups-try-pooling-of.html | PRACTICE IN ECONOMICS; West Virginia Student Groups Try Pooling of Campus Purchases. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/washington-answers-league-child-report-but-reply-on-social-and.html | WASHINGTON ANSWERS LEAGUE CHILD REPORT; But Reply on Social and Moral Dangers Reaches Geneva Too Late for Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/reflections-and-new-of-the-screen-world.html | REFLECTIONS AND NEW OF THE SCREEN WORLD | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/shenandoah-stores-burn-loss-of-200000-estimated-in-destruction-of.html | SHENANDOAH STORES BURN.; Loss of $200,000 Estimated in Destruction of Four Buildings. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/tests-in-adversity-america-and-britain-their-differing-responses-to.html | TESTS IN ADVERSITY: AMERICA AND BRITAIN; Their Differing Responses to the Economic Depression Point to Divergent Characters and Philosophies STUDIES IN ADVERSITY; AMERICA AND BRITAIN Their Different Responses to the Economic Depression Point to Their Divergent National Characters and Philosophies of Life | True | By James Truslow Adams | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/edward-robinson-art-director-dies-metropolitan-museum-official-for.html | EDWARD ROBINSON, ART DIRECTOR, DIES; Metropolitan Museum Official for the Last Two Decades Succumbs at Age of 72. AN EXPERT ON CLASSIC ART Also a Friend of the Modern-- Gained Many Honors, Widened Influence of Institution. In Sympathy With New Art. EDWARD ROBINSON, ART DIRECTOR, DIES Heads Metropolitan Museum Recipient of Many Honors. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/haverford-to-offer-quality-education-individual-supervision-of.html | HAVERFORD TO OFFER 'QUALITY' EDUCATION; Individual Supervision of Students to Take Place of "LockStep," Says Dr. Comfort.CONFERENCE GROUPS OF 5Juniors and Seniors Are to Receive Special Attention Usually Reserved for Honor Men.3 SPORTS ARE COMPULSORYRadical Changes Are Outlined toEducators Gathered at Pennsylvania Institution. Prodigies Are Not Sought. Plan to Be Started in Fall. Dr. Lowell Stresses Culture. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/spaniards-in-uruguay-celebrate.html | Spaniards in Uruguay Celebrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/listeningin-distant-stations-loud-a-reason-for-pride-tube-prices.html | LISTENING-IN; Distant Stations Loud. A Reason for Pride. Tube Prices Drop. A Choice of Six Programs. RADIO IN GEORGIA. | True | By Orrin E. Dunlap Jr.copyright By G. Maillard Kesslerecopyright By Lumiero. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/exports-totaled-3048350-last-year-less-than-1929-but-above-1927.html | EXPORTS TOTALED $3,048,350 LAST YEAR; Less Than 1929 but Above 1927 Figure--Dee Wite Opens Store Here Dee Wite in New York. Chicago Show Opens Friday. Flameless Heater Announced. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/belgian-business-better-wool-prices-holding-firm-with-an-improved.html | BELGIAN BUSINESS BETTER.; Wool Prices Holding Firm, With an Improved Demand. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/prof-aj-wood-dies-hit-by-motorcycle-was-head-of-mechanical.html | PROF. A.J. WOOD DIES; HIT BY MOTORCYCLE; Was Head of Mechanical Engineering at Penn. State and Authority on Refrigeration. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/hungarian-art-jubilee-exhibitions-held-in-budapest.html | HUNGARIAN ART; Jubilee Exhibitions Held in Budapest | True | By Elisabeth de Punkosti. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/from-flat-roofs-to-towers-and-slats-fifty-years-of-the.html | FROM FLAT ROOFS TO TOWERS AND SLATS; Fifty Years of the Architectural League Have Seen a Transformation in American Cities | True | By H.i. Brockphoto From Irving Underhill.photo From Fairchild Aerial Surveys, Inc.photo By Wurts Bros,photo From Anenta.photo From Sigurd Fischer.photo From Brown Brothers. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/socialists-capture-zurich.html | Socialists Capture Zurich. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/city-college-loses-to-rutgers-2-to-1-on-liddys-single-in-eleventh.html | City College Loses to Rutgers, 2 to 1 on ,Liddy's Single in Eleventh Inning; RUTGERS REPULSES C.C.N.Y. IN 11TH Liddy, Sophomore Hurler, Wins 2-1 Battle, Getting Hit With Bases Full. ALLOWS LOSERS 5 SAFETIES Scarlet Scores in Ninth to Tie Count After Visitors Get Only Tally in Eighth. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/night-flying-to-cut-time-london-to-karachi-to-four-and-a-half-days.html | NIGHT FLYING TO CUT TIME, LONDON TO KARACHI, TO FOUR AND A HALF DAYS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/an-absolute-monarch-pays-us-a-visit-king-prajadhipok-of-siam-uses.html | AN ABSOLUTE MONARCH PAYS US A VISIT; King Prajadhipok of Siam Uses His Power With Restraint, and His People Are Contented A ROYAL VISITOR FROM SIAM King Prajadhipok Is an Absolute Monarch Who Uses His Power With Restraint | True | By L.j. Robbins | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cracking-decision-new-chapter-on-oil-victory-for-producers-in-the.html | 'CRACKING' DECISION NEW CHAPTER ON OIL; Victory for Producers in the Patent Case Recalls How Science Aided Industry. HASTENED ARRIVAL OF AUTO Gasoline Refinement Process First Put to Use by Standard of Indiana. Effect on Auto Development. Definition of "Cracking." CRACKING' DECISION NEW CHAPTER ON OIL Patented by Indiana Standard. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/georgetown-none-beaten-by-nyu-64before-crowd-of-4500-at-ohio-field.html | Georgetown None Beaten by N.Y.U., 6-4,Before Crowd of 4,500 at Ohio Field; N.Y.U. NINE BEATS GEORGETOWN BY 6-4 Makes Uphill Fight to Gain Victory Before Record Crowd of 4,500 at Ohio Field.HERZOG STARS ON MOUNDPitches in Masterly Fashion AfterBad Second Inning--Gaudet'sHomer Helps. Violet Now Leads in Series. Poole Weakens in Third. | True | Fotograms. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/machado-offers-to-effect-reforms-cuban-president-says-he-will-even.html | MACHADO OFFERS TO EFFECT REFORMS; Cuban President Says He Will Even Restore Constitution of 1902 if People Vote for That. ASKS OPPOSITION TO AID All Rights Returned to People of Three Provinces--Catholicism as State Religion Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/business-entering-seasonal-dullness-most-of-the-weeks-indices-show.html | BUSINESS ENTERING SEASONAL DULLNESS; Most of the Week's Indices Show General Slackness in Trade and Industry. SOME BRIGHT SPOTS NOTED Retail Sales Stimulated at Several Cities by Arrival ofSpring Weather.STEEL OPERATIONS DOWNWholesale Commodity Prices AlsoDrop Further-- Reports FromFederal Reserve Areas. Various Adverse Factors. Steel Scrap Declines Further. MODERATE SLACKENING HERE. Some Retail Lines Stimulated by Spring Weather. BUSINESS ENTERING SPRING DULLNESS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/free-alterations-hit-as-added-loss-new-plan-may-become-another.html | FREE ALTERATIONS HIT AS ADDED LOSS; New Plan May Become Another Expensive Super-Service, Mr. Kleinhaus Warns. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/ardsley-sewer-system-mayor-addyman-says-construction-will-start.html | ARDSLEY SEWER SYSTEM.; Mayor Addyman Says Construction Will Start Next Month. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/women-billiard-stars-to-be-principals-in-match-at-hotel-astor.html | Women Billiard Stars to Be Principals In Match at Hotel Astor Tomorrow Night | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/japans-new-premier-has-a-difficult-role-japans-premier.html | JAPAN'S NEW PREMIER HAS A DIFFICULT ROLE; JAPAN'S PREMIER | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/protractor-takes-paumonok-handicap-12000-see-perry-entry-71-beat.html | PROTRACTOR TAKES PAUMONOK HANDICAP; 12,000 See Perry Entry, 7-1, Beat Maya by Four Lengths at Jamaica Opening. JUDGE SCHILLING THIRD Chestnut Oak, Favorite, Far Back in Field of 10--Victory Is Worth $6,300. CLEARANCE, 40-1, SCORES Impish, at 25-1, Also Triumphs as Long Shots Show Way--Indian Scout Lone Choice to Win. Grattan Fourth at Wire. Chestnut Oak Favorite. Commuter Tires Badly. PROTRACTOR TAKES JAMAICA FEATURE | True | By Bryan Field.by Bryan Field. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | by san Vermeer, Which Colonel Friedsam Acquired From Dr. Bredius. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/14-women-are-held-in-vice-squad-arrests-new-form-is-used-in.html | 14 WOMEN ARE HELD IN VICE SQUAD ARRESTS; New Form Is Used in Accusing Suspects by Reorganized Police Group. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/licenses-for-drivers-of-autos-renewable-granting-of-new-credentials.html | LICENSES FOR DRIVERS OF AUTOS RENEWABLE; Granting of New Credentials for Operators and Chauffeurs to Begin Tomorrow. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/decathlon-crown-annexed-by-bausch-kansas-relay-officials-give-the.html | DECATHLON CROWN ANNEXED BY BAUSCH; Kansas Relay Officials Give the Title to Him and Place Charles Second. TWO COLLEGE MARKS SET Illinois 4-Mile Team and Kansas Half-Mile Quartet Cut Intercollegiate Records. Many Meet Marks Fall. Runs the 100 In 0:09.5, | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/finds-24000-oplum-cache.html | Finds $24,000 Oplum Cache. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/rome-to-celebrate-2684th-birthday-gifts-of-great-public-works-will.html | ROME TO CELEBRATE 2,684TH BIRTHDAY; "Gifts" of Great Public Works Will Be Made and 90,000 Boys Will Join Fascisti. CENSUS ALSO WILL BE TAKEN Rome, Naples and Milan Are Rivals for First to Reach 1,000,000--Nation Near 42,000,000. View of Forums Cleared. Recruits in Every City. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/chattanooga-reds-get-new-trial.html | Chattanooga "Reds" Get New Trial. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/great-neck-homes-builders-purchase-166-lots-for-dwelling.html | GREAT NECK HOMES.; Builders Purchase 166 Lots for Dwelling Development. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/rev-dr-isaac-dooman-missionary-is-dead-born-in-persia-he-served.html | REV. DR. ISAAC DOOMAN, MISSIONARY, IS DEAD; Born in Persia, He Served Protestant Episcopal Church for38 Years in Japan. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/to-push-tradepost-plan-association-will-consider-means-of.html | TO PUSH TRADE-POST PLAN.; Association Will Consider Means of Presenting Proposal to Chamber. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/jl-merrill-honored-by-consul-general-head-of-panamerican-society-is.html | J.L. MERRILL HONORED BY CONSUL GENERAL; Head of Pan-American Society Is Lauded at Dinner for Creating International Amity. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/birds-scarce-in-europe-late-snowstorms-catch-them-on-way-from.html | BIRDS SCARCE IN EUROPE.; Late Snowstorms Catch Them on Way From Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/letters-from-readers-of-the-times-on-topics-in-the-news-countrys.html | Letters From Readers of The Times on Topics in the News; COUNTRY'S PRESENT SITUATION IS SOMEWHAT ANOMALOUS Radical Movements Should Have Gained During Depression but Have Not CITY BOYS MISS ONE THRILL They Do Not Know Delights of Staying Up All Night to Watch Circus Arrive REPUDIATED STATE BONDS THE PRESIDENT COULD RESIGN RUSSIA'S FIVE-YEAR PLAN WHAT OF THE REPUBLICANS? ANYTHING IS POSSIBLE. A CONSIDERATE SOUL SALOONS WERE REPREHENSIBLE Some "Nice People" Used Them, but There Was Nothing Else to Recommend Them OPEN FIGHTING OF OUR TROOPS SURPRISED FRENCH OFFICERS Value of General Pershing's Insistence on Training Shown at Chateau-Thierry PICKETT'S CHARGE ARE WE FRIENDLY TO FILIPINOS? | True | JOSEPH ERNEST McAFEE.OLD TIMES.HENRY G. GRAY.LLOYD M. CROSGRAVE.ANDRE KALPASCHNIKOFF.HARRISON W. SMITH.MARY A. GUERIN.JAMES SHINE.ERICH KOSTERMEYERVETERAN.I.C. DRALLIM.SIDNEY L. GULICK. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/plans-princeton-activity-presbyterian-church-to-establish.html | PLANS PRINCETON ACTIVITY.; Presbyterian Church to Establish Foundation for Student Work. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/official-list-of-handicaps-for-1931-of-womens-metropolitan-golf.html | Official List of Handicaps for 1931 of Women's Metropolitan Golf Association | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/from-the-dramatic-mailbag-the-matter-of-inaudibility.html | FROM THE DRAMATIC MAILBAG; The Matter of Inaudibility. | True | PERRITON MAXWELL,HARRY WEINBERGER. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bank-debits-fall-outside-new-york-loans-and-discounts-of-reserve.html | BANK DEBITS FALL OUTSIDE NEW YORK; Loans and Discounts of Reserve Banks Were Smaller in the Week of April 11. FAILURES LESS NUMEROUS Wholesale Prices Kept Their Level --Price Gains in Non-Agricultural Group. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/harvard-loses-to-crescent-ac-at-lacrosse-83-yale-overcomes-rutgers.html | Harvard Loses to Crescent A.C. at Lacrosse, 8-3; Yale Overcomes Rutgers, 6-4; CRESCENTS SUBDUE HARVARD'S TWELVE Annex Sixth Straight Victory by 8 to 3 After Score Is Tied, 1-All, at the Half. N.Y.U. IS DEFEATED, 3 TO 2 Bows to Squadron C in Preliminary Game Despite Two Goals by Roth. Gulick First to Score. Squadron C Excels on Attack. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/ccny-is-71-winner-clemens-stars-in-victory-over-brooklyn-lacrosse.html | C.C.N.Y. IS 7-1 WINNER.; Clemens Stars in Victory Over Brooklyn Lacrosse Club. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/utility-to-offer-30year-5-bonds-part-of-32000000-issue-by.html | UTILITY TO OFFER 30-YEAR 5% BONDS; Part of $32,000,000 Issue by Associated Electric Will Be Sold to Public This Week. LARGE GROUP CONTROLLED Company's Subsidiaries Supply Gas and Electricity to More Than 600 Communities, It Is Said. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/city-expects-57000-in-summer-schools-record-enrolment-is-predicted.html | CITY EXPECTS 57,000 IN SUMMER SCHOOLS; Record Enrolment Is Predicted by Dr. Ryan for Study Beginning July 6.100 EXTRA CLASSES ARE SETEleven High Schools With 457Teachers to Be Operated forEight-Week Term.COST PUT AT $358,000 Many Students in Private SchoolsWill Take Advanced Work forCollege Examinations. Junior High Schools Increase. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | (Juley.) | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/30000-see-cubs-bow-to-cards-75-watch-hornsby-make-2-errors-in-6th.html | 30,000 SEE CUBS BOW TO CARDS, 7-5; Watch Hornsby Make 2 Errors in 6th That Let in 3 Runs and Pave Way for Victory in 10th. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/choate-nine-ready-for-opener.html | Choate Nine Ready for Opener. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/washington-team-scores-at-fencing-beats-alexander-hamilton-and.html | WASHINGTON TEAM SCORES AT FENCING; Beats Alexander Hamilton and Breaks Triple Tie for P.S. A.L. Lead. TOWNSEND HARRIS LOSES Bows to De Witt Clinton, 5 to 1, While Richmond Hill Is Beaten by Morris. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/star-class-to-have-elaborate-regatta-sound-yacht-clubs-to-cooperate.html | STAR CLASS TO HAVE ELABORATE REGATTA; Sound Yacht Clubs to Cooperate in Staging Title Races in September. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/in-the-classroom-and-on-the-campus-nineyearold-commentator-on.html | In the Classroom and On the Campus; Nine-Year-Old Commentator on Modern Education Finds School Reforms Have Not Taken Out the Old-Time Dullness. Moriturl Salutamus. | True | By Eunice Barnard. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/statistical-summary.html | Statistical Summary | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/penn-is-favorite-in-relay-carnival-some-of-the-stars-who-will.html | PENN IS FAVORITE IN RELAY CARNIVAL; SOME OF THE STARS WHO WILL COMPETE IN THE PENN RELAYS THIS WEEK. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo.times Wide World Photo.p. and A. Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/here-and-there.html | HERE AND THERE | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/muhlenberg-nine-wins-scores-five-runs-in-last-two-innings-to-beat.html | MUHLENBERG NINE WINS; Scores Five Runs In Last Two Innings to Beat Drexel, 6-1. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mourns-lost-art-in-din-of-calliope-connoisseur-of-circus-music.html | MOURNS LOST ART IN DIN OF CALLIOPE; Connoisseur of Circus Music Longs for Days When Steam Inspired Melody-Makers. ELECTRIC AGE ANNOYS HIM Fellows Lays Weird Cacophony to Glockenspiel Player but Can Find No Substitute. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/concert-is-held-at-hot-springs-university-of-virginia-clubs-give.html | CONCERT IS HELD AT HOT SPRINGS; University of Virginia Clubs Give Program, Followed by Assemby in Homestead. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/pamela-boweslyon-weds-british-lord-cousin-of-duchess-of-york-is.html | PAMELA BOWES-LYON WEDS BRITISH LORD; Cousin of Duchess of York Is Bride of Malcolm Douglas-Hamilton. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/roosevelt-to-speak-here-to-attend-ceremony-at-breaking-of-ground.html | ROOSEVELT TO SPEAK HERE.; To Attend Ceremony at Breaking of Ground for Freight Terminal. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/war-debts-linked-to-world-slump-report-to-international-commerce.html | WAR DEBTS LINKED TO WORLD SLUMP; Report to International Commerce Chamber Asks 'CleaningUp' of 'Political' Obligations. WOULD CUT REPARATIONSDr. Dernburg Holds PaymentEither Raises Gold Value orDepresses Commodity Prices.LOSS TO CREDITOR NATIONSSuppression of Tariff Barriers toEnable Exporting by Debtors Is Also Urged as Solution. Debtor Nations in Distress. Gold Flow and "Political Debts." Change in Debtor-Creditor Structure. Effects of Effort to Pay in Goods. Loss to United States Cited. Rise in Gold Value of Debt Payments. Threefold Solution for Debts. Would Reduce Amount of Debts. Causes of Price Drop Analyzed. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/army-plebes-rally-in-9th-to-win-87-oneils-line-drive-scores-the.html | ARMY PLEBES RALLY IN 9TH TO WIN, 8-7; O'Neil's Line Drive Scores the Deciding Run in Game With Mount Vernon. NAVY PLEBES DEFEATED Bow to Mercersburg Nine, 8-7-- Fordham Freshmen Down Princeton Cubs, 9-3. Fordham Fr., 9; Princeton Fr., 3. Mercersburg, 8; Navy Plebs, Erasmus Hall, 11; Rutgers Fr., 3. G. Washington, 4; C.C.N.Y. Cubs,1 | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/youngsters-replace-veterans-on-mexicos-davis-cup-team.html | Youngsters Replace Veterans On Mexico's Davis Cup Team | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/casting-the-balance-sheet-of-american-business-stuart-chase-writes.html | Casting the Balance Sheet Of American Business; Stuart Chase Writes Some Stimulating Chapters in Criticism Of Our Economic Structure | True | By George Soule | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/eastern-holders-act-in-bond-inquiry-protective-group-meeting-in-bay.html | EASTERN HOLDERS ACT IN BOND INQUIRY; Protective Group, Meeting in Bay State, Assails Dealings of American Bond & Mortgage. OPPOSES REFORMING PLAN And Supports Federal Scrutiny of Disposal of $80,000,000 in Issues to 50,000 Investors. Charges in Pelham Hall Case. Moore Charges Attempt to Control. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/primero-is-victor-in-maryland-race-symingtons-entry-trimrphs-in.html | PRIMERO IS VICTOR IN MARYLAND RACE; Symington's Entry Trimrphs in Three-Mile Grand National Point-to-Point Event. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/two-rob-publisher-set-clothes-afire-thieves-stab-and-beat-him-in-of.html | TWO ROB PUBLISHER, SET CLOTHES AFIRE; Thieves Stab and Beat Him In Office at Union, N.J., and Pour Kerosene on Him. TAKE $490 AND ESCAPE Victim Serves Himself by Pulling Down Fire Extinguisher--Police Find Evidence of Struggle. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sos-mystery-unsolved-moscow-believes-appeal-may-have-come-from.html | SOS MYSTERY UNSOLVED; Moscow Believes Appeal May Have Come From Explorers in Caucasus. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/groningen-to-have-telescope.html | Groningen to Have Telescope. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/taxi-runs-wild-hits-three-driver-loses-control-seeking-to-avoid.html | TAXI RUNS WILD, HITS THREE; Driver Loses Control Seeking to Avoid Crash--Truck Kills Woman. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/water-plan-seen-as-aid-to-bergen-county-commission-will-controt.html | WATER PLAN SEEN AS AID TO BERGEN; County Commission Will Controt Supply--New Bridge Due to Foster Growth. Consolidation Is Urged. Building Managers to Hear Levy. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/jewish-fund-gets-12000-st-louis-campaign-for-35000-quota-is-opened.html | JEWISH FUND GETS $12,000.; St. Louis Campaign for $35,000 Quota Is Opened. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-times-correspondent-lost-weight-reporting-earthquake-reducing.html | The Times Correspondent Lost Weight Reporting Earthquake, Reducing Plane Fare | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/carol-tightens-grip-on-rumania-ultimatum-to-party-leaders-is-viewed.html | CAROL TIGHTENS GRIP ON RUMANIA; Ultimatum to Party Leaders Is Viewed as Manifestation of Personal Rule. KEEN OBSERVER IN EXILE Unsuspected, He Watched Events In Own Country and Yugoslavia and Laid Plans Accordingly. Demands of Party Leaders. Watched Events in Yugoslavia. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/better-newspapers-urged-by-mcormick-chicago-publisher-says-press.html | BETTER NEWSPAPERS URGED BY M'CORMICK; Chicago Publisher Says Press Must Improve to Meet Competition of Radio.SUGGESTS MORE COLOR USE Col. Donovan Addresses Society ofEditors on "Free" Opinion--SheddRe-elected President. Most Officers Re-elected. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/overwork-and-our-musicians.html | OVERWORK AND OUR MUSICIANS | True | C.B. MOORE. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/plans-pushed-for-a-dry-newspaper-here-backers-reported-seeking.html | Plans Pushed for a Dry Newspaper Here; Backers Reported Seeking Printing Plant | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/gets-392401-tax-refund-elmira-estate-allowed-payment-of-state.html | GETS $392,401 TAX REFUND.; Elmira Estate Allowed Payment of State Inheritance Tax. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/pointing-the-way-out-of-hard-times.html | Pointing the Way Out of Hard Times | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/destitute-ontario-children-can-go-to-school-barefoot.html | Destitute Ontario Children Can Go to School Barefoot | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/italians-take-up-polo-as-latest-sports-fad-game-is-authorized-in.html | ITALIANS TAKE UP POLO AS LATEST SPORTS FAD; Game Is Authorized in Army Which Opposes It as Likely to Alter Horsemanship. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-english-periodical.html | The English Periodical | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/an-outline-of-evolutionary-theories.html | An Outline of Evolutionary Theories | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/futures-in-wheat-reach-feb-20-tops-shorts-stampeded-into-covering.html | FUTURES IN WHEAT REACH FEB. 20 TOPS; Shorts Stampeded Into Covering by Mass of Bullish NewsFrom Many Quarters.NET GAINS 7/8 TO 1 5/8 CENTSCorn Finishes 1/8c Lower to cHigher--Oats and Rye PointUp In Few Changes. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/grey-flight-wins-horse-show-stake-three-of-the-entries-in-the.html | GREY FLIGHT WINS HORSE SHOW STAKE; THREE OF THE ENTRIES IN THE BROOKLYN HORSE SHOW WHICH STARTS ON TUESDAY. | True | By Henry R. Ilsley Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/yale-defines-study-of-human-relations-work-has-been-divided-into.html | YALE DEFINES STUDY OF HUMAN RELATIONS; Work Has Been Divided Into Three Main Groups in Which Specialists Cooperate. DEDICATE BUILDING MAY 9 Secretary Wilbur, Dr. George E. Vincent and Gov. Cross of Connecticut Will Take Part in Exercises. Child Development Recorded. Study Origin of Delinquency. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/charles-h-mills-dies-author-of-law-books-practicing-lawyer-in.html | CHARLES H. MILLS DIES; AUTHOR OF LAW BOOKS; Practicing Lawyer in Albany for More Than 50 Years and a Former City Official. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/to-give-the-enchanted-cottage.html | To Give "The Enchanted Cottage." | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/tulips-fail-to-bloom-in-belgium-excursions-to-fields-canceled.html | Tulips Fail to Bloom in Belgium; Excursions to Fields Canceled | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/man-behind-the-bars-hears-distant-cities-wardens-believe-it-better.html | MAN BEHIND THE BARS HEARS DISTANT CITIES; Wardens Believe It Better for Prisoners to Listen-In Than to Be Lonely in Cells A Cure for Idleness. Waiting for Amos 'n' Andy. FEMININE AMATEURS ARE NOW CALLED YL'S | True | By George Holmes, | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/comment-on-events-in-the-world-of-art-overseas-a-vollard-exhibition.html | COMMENT ON EVENTS IN THE WORLD OF ART OVER-SEAS; A VOLLARD EXHIBITION Organized at Le Portique, It Contains Specimens From Many Fine Volumes | True | By Jacques Mauny. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cardinal-appeals-for-aid-to-needy-pastoral-letter-calls-task-of.html | CARDINAL APPEALS FOR AID TO NEEDY; Pastoral Letter Calls Task of Helping Poor "Terrifying" and Asks Greater Support. STARTS CHARITY CAMPAIGN Communication Will Be Read Today at Every Mass in 450 Churches in New York Diocese. The Cardinal's Letter. Sees Charity as Religious Duty. CARDINAL APPEALS FOR AID FOR NEEDY Lauds Prosser Committee. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/palestine-agriculture-to-be-aided-by-drive-jewish-reconstruction.html | PALESTINE AGRICULTURE TO BE AIDED BY DRIVE; Jewish Reconstruction Scheme Asks Support for Its Activities Built Up in the Past Decade Tasks of the Pioneers. The Influx of Capital. Health and Educational Work. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/stimson-statement-on-nicaragua-policy.html | Stimson Statement on Nicaragua Policy | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/hulswit-goes-back-with-united-light-former-president-of-575000000.html | HULSWIT GOES BACK WITH UNITED LIGHT; Former President of $575,000,000 Company Elected Directoras Board Is Increased.CLARKSON IS CHOSEN ALSONaming of Chase Officer Seento Indicate Bank's CloserConnection With Utility. Stock Represented by Hulswit. Chase Sponsorship Indicated. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/through-french-eyes-chaplins-little-tramp-reflects-feelings-of.html | THROUGH FRENCH EYES; Chaplin's Little Tramp Reflects Feelings of Poilus, Parisian Playwright Finds French Love Chariot. Soldiers and Chaplin. Paris Playwrights of Today. A Coincidence. | True | By Ivan Noe. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/a-correction.html | A CORRECTION. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sande-not-to-ride-in-derby-attends-opening-of-jamaica.html | Sande Not to Ride in Derby; Attends Opening of Jamaica | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/jersey-city-wins-from-toronto-64-captures-its-first-contest-of.html | JERSEY CITY WINS FROM TORONTO, 6-4; Captures Its First Contest of International Season, but theLeafs Take Series, 3-1.TWO HOMERS MARK GAMERabbitt and Morrow Collect CircuitDrives--Victors Get 12 HitsOff 3 Hurlers. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/yonkers-junior-guild-to-give-play.html | Yonkers Junior Guild to Give Play. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/miss-whitney-bride-of-godfrey-leslie-daughter-of-mrs-howard-f.html | MISS WHITNEY BRIDE OF GODFREY LESLIE; Daughter of Mrs. Howard F. Whitney Is Married at Her Mother's Country Home. Dow--Caperton. Von Bernuth--Chambers. Schaal--Gaskell. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/coolidge-chamber-music-festival-in-washington.html | COOLIDGE CHAMBER MUSIC FESTIVAL IN WASHINGTON | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mountain-lakes-club-new-home.html | MOUNTAIN LAKES CLUB NEW HOME | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/plans-of-coming-bridals-announced-two-wedding-at-a-distance-and.html | PLANS OF COMING BRIDALS ANNOUNCED; Two Wedding at a Distance and Many Nearby Hold the Interest Of Society--Miss Aileen Tobin's Ceremony on Saturday | True | New York Times Studio.New York Times Studio.The Parker Studio, Morristown. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/reduces-authorized-stock.html | Reduces Authorized Stock. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/uriburus-position-firm-in-argentina-nonpolitical-character-of-his.html | URIBURU'S POSITION FIRM IN ARGENTINA; Non-Political Character of His New Cabinet Pleases Both People and Press. ELECTIONS ARE DELAYED General, Instead of Separate, Polls Will Be Held--Irigoyen Group Scored by Government. Press Pleased by Cabinet. Urges Political Harmony. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/republic-now-taken-as-matter-of-course-spaniards-adapt-themselves.html | REPUBLIC NOW TAKEN AS MATTER OF COURSE; Spaniards Adapt Themselves to New Regime Quickly--Trial for King Is Scouted. | True | By Jules Sauerwein Foreign Editor of le Matin of Paris. Special Cable To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/empire-state-leases-manager-says-demand-for-space-in-worlds-tallest.html | EMPIRE STATE LEASES.; Manager Says Demand for Space in World's Tallest Building Increases. Chapel Planned at Elizabeth. Dwelling Sold in Brooklyn. Far Rockaway Corner Sold. Acquires Staten Island House. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-world-in-memoriam.html | The World: In Memoriam | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/hoover-at-rapidan-catches-20-trout-president-leads-all-in-party.html | HOOVER AT RAPIDAN CATCHES 20 TROUT; President Leads All in Party With Legal Limit on First Day in Fishing Camp. COUNTRYSIDE IS FRAGRANT Drought That Seared Virginia District Last Year Gives Way to Fresh Verdure. Mrs. Hoover Drives Own Car. HOOVER AT RAPIDAN CATCHES 20 TROUT | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/alfonsos-valuables-shipped-to-bohemia-czech-papers-say.html | Alfonso's Valuables Shipped To Bohemia, Czech Papers Say | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/gov-ritchie-to-greet-realtors.html | Gov. Ritchie to Greet Realtors. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/44635-paid-at-sale-for-art-collections-4000-for-eight-armchairs-is.html | $44,635 PAID AT SALE FOR ART COLLECTIONS; $4,000 for Eight Armchairs Is Top Price at Auction Including Birkenhead Pieces. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/freight-plane-spurs-interest-singleengined-watercooled-load-carrier.html | FREIGHT PLANE SPURS INTEREST; Single-Engined, Water-Cooled Load Carrier of Ford Design Arouses Comment at Show--Freight Line Celebrates Sixth Anniversary Trend to One Engine. Uses Water-Cooled Motor. | True | By Lauren D. Lyman. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mountain-lakes-homes-three-dwellings-sold-and-others-under.html | MOUNTAIN LAKES HOMES.; Three Dwellings Sold and Others Under Construction. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/army-rifle-team-triumphs-for-13th-consecutiue-victory.html | Army Rifle Team Triumphs for 13th Consecutiue Victory | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/more-about-the-theatre-and-those-who-work-in-it-a-french-playwright.html | MORE ABOUT THE THEATRE AND THOSE WHO WORK IN IT; A FRENCH PLAYWRIGHT VISITS NEW YORK On His First Trip Here, Henry Bernstein Pays Some Compliments To This City and Speculates About the Stage and Films | True | By John Byram. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/spain-to-negotiate-church-separation-drops-morgan-loan-will-seek-to.html | SPAIN TO NEGOTIATE CHURCH SEPARATION; DROPS MORGAN LOAN; Will Seek to Effect Change by Accord With Holy See--Not to Confiscate Property. HUGE CREDIT IS NOT NEEDED Republicans Find the Treasury Sound and Expect Peseta to Come Back Unaided. POLLS SET FOR EARLY MAY People to Elect Permanent Executive and Constituent Assembly to Draft a New Constitution. Not to Use Morgan Credit. SPAIN TO NEGOTIATE CHURCH SEPARATION Insist on Constituent Assembly. Elections to Be Held in May. MORGAN CREDIT RESCINDED. Bankers Learn of Revocation. Cuba Extends Recognition. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/minnesota-revises-journalism-course-contemporary-affairs-to-be-the.html | MINNESOTA REVISES JOURNALISM COURSE; Contemporary Affairs' to Be the Key Study Under New Plan-- More Attention to Business Side. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bishops-daughter-wed-miss-annie-sterrett-married-in-january-to-jc.html | BISHOP'S DAUGHTER WED.; Miss Annie Sterrett Married In January to J.C. Baird Jr. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bridge-parties-many-groups-arranging-events-of-the-week.html | BRIDGE PARTIES; Many Groups Arranging Events of the Week | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/midwest-continues-quiet-business-generally-is-slow-in-the-tenth.html | MIDWEST CONTINUES QUIET.; Business Generally Is Slow in the Tenth Reserve District. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/ywca-harlem-annex-275000-addition-planned-for-137th-street-building.html | Y.W.C.A. HARLEM ANNEX.; $275,000 Addition Planned for 137th Street Building. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/big-massapequa-deal-developers-add-43acre-tract-to-present-holdings.html | BIG MASSAPEQUA DEAL.; Developers Add 43-Acre Tract to Present Holdings. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sell-church-for-372300-transfer-of-barrow-st-property-to-new-york.html | SELL CHURCH FOR $372,300.; Transfer of Barrow St. Property to New York Central Is Approved. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/westchester-items-new-mamaroneck-taxpayer-is-bought-for-investment.html | WESTCHESTER ITEMS.; New Mamaroneck Taxpayer Is Bought for Investment. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-dreyfus-case.html | The Dreyfus Case | True | By Walter Littlefield | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/police-department.html | Police Department. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/nyu-fulfilling-founders-dreams-spread-of-education-into-many-fields.html | N.Y.U. FULFILLING FOUNDERS DREAMS; Spread of Education Into Many Fields Seen as Achievement of Its First Century. The Varied Activities. Training in Business. | True | By Harold de Wolf Fuller, Professor of Journalism, New York University. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mary-garden-out-of-chicago-opera-she-will-be-absent-next-season.html | MARY GARDEN OUT OF CHICAGO OPERA; She Will Be Absent Next Season, According to Authoritative Report --Officials Are Silent. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/geneva-is-uneasy-over-spanish-crisis-existing-uncertainty-in-europe.html | GENEVA IS UNEASY OVER SPANISH CRISIS; Existing Uncertainty in Europe Is Expected to Be Greatly Increased Thereby. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-mystery-stories-new-mystery-stories.html | New Mystery Stories; New Mystery Stories | True | By Bruce Rae | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cocoa-exchange-to-close-for-day.html | Cocoa Exchange to Close for Day. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/columbia-in-tennis-sweep-blanks-manhattan-9-to-0-to-gain-fifth.html | COLUMBIA IN TENNIS SWEEP.; Blanks Manhattan, 9 to 0, to Gain Fifth Consecutive Victory. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/2000000-on-income-levy-this-sum-is-banked-at-albany-for-the-halfday.html | $2,000,000 ON INCOME LEVY.; This Sum Is Banked at Albany for the Half-Day Period. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/say-we-arm-russia-against-ourselves-central-european-statesmen-view.html | SAY WE ARM RUSSIA AGAINST OURSELVES; Central European Statesmen View Tractors as Soviet Weapon in World Economic War. AMERICAN EXPERT SKEPTICAL Questions How Long Reds Can Continue to Use Up Machinery at the Present Rate. COMING CHANGE FORESEEN Live-Stock Raising May Supplant Wheat Growing, Regarded as Doomed in Old-World Countries. A Long, Losing Fight. Yugoslavia First to Act. Effects of the World War. South Serbia an Example. Peasants are Different. | True | By John MacCormac. Special Correspondence, the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/need-coordinated-legislation-present-conflict-and-uncertainty-of.html | NEED COORDINATED LEGISLATION; Present Conflict and Uncertainty of Federal, State and Local Laws Result in Confusion for All Concerned Good and Bad Laws. Legislative Guidance. A FIFTY-TON GYROSCOPE FOR NEW DIESEL YACHT | True | By Ira Hand, Secretary National Association of Engine and Boat Manufacturers. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sheriffs-wife-balks-tennessee-lynching-turns-back-mob-seeking-negro.html | SHERIFF'S WIFE BALKS TENNESSEE LYNCHING; Turns Back Mob Seeking Negro at Jail, Saying 'You Can't Run Anything Like That Over Me.' | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/buying-activity-holds-in-wholesale-trades-summer-readytowear-orders.html | BUYING ACTIVITY HOLDS IN WHOLESALE TRADES; Summer Ready-to-Wear Orders Gaining--More Trade Seen for Sports Clothes. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/old-guard-to-celebrate-105th-anniversary-of-state-military-unit-to.html | OLD GUARD TO CELEBRATE.; 105th Anniversary of State Military Unit to Be Marked Wednesday. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/exchange-equalizes-interest-on-margins-oldtime-policy-of-charge-is.html | EXCHANGE EQUALIZES INTEREST ON MARGINS; Old-Time Policy of Charge Is Reversed, Putting All Firms on the Same Basis. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/americans-hosts-to-swedish-king-monarch-is-guest-at-many-large.html | AMERICANS HOSTS TO SWEDISH KING; Monarch Is Guest at Many Large Entertainments on Riviera and in Paris. IS INTERESTED IN SPORTS Others From Here Are Guests at Several Recent Functions in the French Capital. King Interested in Sports. Mrs. Corrigan Entertains. | True | By May Birkhead. Wireless To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/husbands-death-kills-wife.html | Husband's Death Kills Wife. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/to-discuss-recreation-topics.html | To Discuss Recreation Topics. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/adopt-plan-to-cope-with-antisemitism-delegates-to-nyon-conference.html | ADOPT PLAN TO COPE WITH ANTI-SEMITISM; Delegates to Nyon Conference Agree on Careful Study and Oppose All Violence. ZIONIST VIEW APPLAUDED At Close of Parley on Place of Jew in Life of Community Dr. Parkes Is Asked to Write New Book. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/opel-explains-overtime-work.html | Opel Explains Overtime Work. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/rand-schools-effort-over-a-quarter-century-a-society-that-produces.html | RAND SCHOOL'S EFFORT OVER A QUARTER CENTURY; A Society That Produces for Use Instead of Profit Remains the Ideal of the Socialist Institution Students Are Workers. War and Post-War Years. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/throng-attends-the-rainbow-ball-younger-members-of-society-dance-at.html | THRONG ATTENDS THE RAINBOW BALL; Younger Members of Society Dance at Benefit for Crippled Children. MANY ARE DINNER HOSTS Entertainment Program Is Given at Annual Event in the Ritz-Carlton. The Debutante Committee. O.H.P. La Forges Hosts. Party for Miss Rosalie Balley. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/high-school-musicians-to-compete.html | High School Musicians to Compete. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cheif-of-the-unemployed.html | CHEIF OF THE UNEMPLOYED. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/yale-cub-nine-victor-defeats-us-naval-training-station-team-107-at.html | YALE CUB NINE VICTOR.; Defeats U.S. Naval Training Station Team, 10-7, at New Haven. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-waterway-aid-to-lake-navigation-welland-canal-which-is-nearing.html | NEW WATERWAY AID TO LAKE NAVIGATION; Welland Canal Which Is Nearing Completion Will Accommodate Much Larger Ships.PROVIDES SHORTER ROUTEVessels Can Be Raised From LakeOntario to Lake Erie Level inAbout Eight Hours. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/lehigh-twelve-loses-bows-to-swarthmore-7-to-2-pike-scoring-five.html | LEHIGH TWELVE LOSES.; Bows to Swarthmore, 7 to 2, Pike Scoring Five Goals. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/teachers-survey-high-school-aims-character-development-is-held-more.html | TEACHERS SURVEY HIGH SCHOOL AIMS; Character Development Is Held More Important Than the Actual Matter Studied. PRAISE FOR OLD SUBJECTS Latin, Mathematics and Others Excel, Committee Asserts, in Demands for Accurate Thinking. The Teacher's Contribution. Value of the Arts. The High School's Goal. Plan for Psychology. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/teaneck-reports-building-increase-permits-filed-in-march-aggregate.html | TEANECK REPORTS BUILDING INCREASE; Permits Filed in March Aggregate $245,114 in Value-- Home Buying Is Active. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/buys-gas-facilities-in-california.html | Buys Gas Facilities in California. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/maintain-beauty-in-store-centre-court-sustains-jackson-heights.html | MAINTAIN BEAUTY IN STORE CENTRE; Court Sustains Jackson Heights Restrictions Against Sidewalk Obstractions. ARE BINDING UNTIL 1950 Limitations Imposed In Deed by Queensboro Corporation Upheld by Justice Cropsey. Restrictions to Aid Neighborhood. Property in Suit. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/putnam-county-community.html | Putnam County Community. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mother-and-daughter-die-in-fire.html | Mother and Daughter Die in Fire. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/macdougall-is-delegate-will-represent-state-realty-men-in-berlin.html | MACDOUGALL IS DELEGATE; Will Represent State Realty Men In Berlin Conference. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/fiction-and-criticism-in-sweden.html | Fiction and Criticism In Sweden | True | From "I Svenska Marker," by Carl Fries. (Nordisk Rotogravur, Stockholm.) | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/st-louis-trade-improves-wholesale-and-retail-sales-show-slight.html | ST. LOUIS TRADE IMPROVES.; Wholesale and Retail Sales Show Slight Increases. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/jones-adds-oil-holdings-buys-common-stock-control-of-petroleum.html | JONES ADDS OIL HOLDINGS.; Buys Common Stock Control of Petroleum Royalties Company . | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/columbia-defeats-yale-in-11th-76-columbianavy-crews-just-after-the.html | COLUMBIA DEFEATS YALE IN 11TH, 7-6; COLUMBIA-NAVY CREWS JUST AFTER THE RACE YESTERDAY AND THE WINNING EIGHT. | True | Special to The New York Times.Times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/union-charter-revoked-outlaw-upholstery-strike-in-philadelphia.html | UNION CHARTER REVOKED.; "Outlaw" Upholstery Strike In Philadelphia Brings Punishment. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/to-mark-anthem-adoption-patriotic-groups-will-give-a-dinner-here-on.html | TO MARK ANTHEM ADOPTION; Patriotic Groups Will Give a Dinner Here on April 27. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/what-shall-we-do-to-our-colleges.html | WHAT SHALL WE DO TO OUR COLLEGES? | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/at-the-wheel-within-the-law-responsibility-laws-seen-gaining-in.html | AT THE WHEEL; Within the Law. "RESPONSIBILITY" LAWS SEEN GAINING IN NATION TO REWARD SAFE DRIVERS OF COMMERCIAL VEHICLES | True | By James O. Spearing. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cornell-honors-46-in-graduate-school-bestowal-of-fellowships-and.html | CORNELL HONORS 46 IN GRADUATE SCHOOL; Bestowal of Fellowships and Scholarships Are Announced by Dean Richmyer. 44 COLLEGES REPRESENTED Engineering, Agriculture, Chemical and Archaeology Awards Are Included. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/skyscraper-construction-used-in-dutch-colonial-dwelling-at-summit.html | SKYSCRAPER CONSTRUCTION USED IN DUTCH COLONIAL DWELLING AT SUMMIT, N.J. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/heroes-of-america-favored-by-youth-tests-in-california-schools-show.html | HEROES OF AMERICA FAVORED BY YOUTH; Tests in California Schools Show General Disregard of the World Figures. TEACHING REMEDY SOUGHT Critic Suggests Change of Emphasis by Which Pupils Will Emulate Real and Lasting Leaders. A Test of Leaders. Few Dominant Heroes. First Twenty-five All Men. Biblical Figures Neglected. Lists Held "Provincial." | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/harvard-subdues-penn-nine-3-to-1-scores-twice-in-seventh-and-once.html | HARVARD SUBDUES PENN NINE, 3 TO 1; Scores Twice in Seventh and Once in Eighth After Losers Tally in First. McHALE EXCELS ON MOUND Outpitches Peterson, Blanking Home Team in Last 8 Innings --Ticknor Gets 2 Hits. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-spring-season-in-berlin-five-parsifals-at-staatsoperthe-busch.html | THE SPRING SEASON IN BERLIN; Five "Parsifals" at Staatsoper--The Busch Trio-- "The Art of Fugue" in New Version--"La Perichole" | True | By Herbert F. Peyser. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-season-opens-at-asbury-park-mayor-hetrick-predicts-great.html | THE SEASON OPENS AT ASBURY PARK; Mayor Hetrick Predicts Great Activity for Jersey Coast Resort This Summer. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/garden-programe-takes-shape-series-of-visits-to-long-island-estates.html | GARDEN PROGRAME TAKES SHAPE; Series of Visits to Long Island Estates to Aid Wayside Home-- Convention Group at Work | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bonds-are-called-by-municipalities-weeks-additions-of-loans-to-be.html | BONDS ARE CALLED BY MUNICIPALITIES; Week's Additions of Loans to Be Paid Before Maturity Put April Total at $61,028,000. FOREIGN ISSUES ON LIST Public Utility Corporations Lead in Volume, While Rails Are Not Represented. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/buys-at-south-orange.html | Buys at South Orange. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/madison-scores-at-handball.html | Madison Scores at Handball. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/huge-drop-shown-by-french-trade-fall-is-80000000-in-exports-and.html | HUGE DROP SHOWN BY FRENCH TRADE; Fall Is $80,000,000 in Exports and $100,000,000 in Imports for First Quarter. 'FROZEN' CAPITAL PILES UP Idleness of Reserves Is Seen as a Contributory Cause of the Present Depression. SMALL INVESTORS NERVOUS Their Attitude Toward Foreign Loans May Block Extension of Assistance Abroad. Huge Store of "Frozen" Capital. Farm Credits Considered. Little Entente to Confer. Hungary Denies Taking Stand. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/small-decline-in-weekly-business-index-changes-narrow-for-all-but.html | Small Decline in Weekly Business Index; Changes Narrow for All but Power Series | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/princeton-twelve-tied-by-cornell-lacrosse-teams-all-even-11-extra.html | PRINCETON TWELVE TIED BY CORNELL; Lacrosse Teams, All Even, 1-1, Extra Period Failing to Break Deadlock. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/brooklyns-39th-annual-exhibit-to-open-season-of-horse-shows.html | Brooklyn's 39th Annual Exhibit To Open Season of Horse Shows; Eighty-six Classes Will Be Judged in Event Which Starts Tuesday --$1,000 National Championships in Stamford Show --Plans Are Completed for the West Point Affair. Heavy Entry in Saddle Classes. Nineteen Entered Last Year. Exhibition on Parade Ground. | True | By Henry R. Ilsley. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/merciers-family-asks-picture-of-princeton-chapel-window.html | Mercier's Family Asks Picture Of Princeton Chapel Window | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/szechuan-province-runs-own-affairs-brazils-ambassador.html | SZECHUAN PROVINCE RUNS OWN AFFAIRS; BRAZIL'S AMBASSADOR | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-lambs.html | THE LAMBS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return. INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-tragic-tale-of-paul-gauguin-mr-beckers-fictionized-biography-of.html | The Tragic Tale of Paul Gauguin; Mr. Becker's Fictionized Biography of One of the Most Colorful Figures of Modern Times Gauguin | True | By Dino Ferrari | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/130-chicago-aliens-on-deportation-trip-sixtyfive-undesirables-in.html | 130 CHICAGO ALIENS ON DEPORTATION TRIP; Sixty-five 'Undesirables' in Group Bound for Ellis Island—Guards Are on Special Train. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/hegira-of-mexicans-bothers-california-75000-expected-to-leave-south.html | HEGIRA OF MEXICANS BOTHERS CALIFORNIA; 75,000 Expected to Leave South End of State, Affecting the Labor Situation. SOME ABANDON PROPERTY They Profess to See Anti-Mexican Sentiment—Segregation Plan Proposed for Schools. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/reports-to-halt-trading-cotton-exchange-to-stop-for-brief-periods.html | REPORTS TO HALT TRADING.; Cotton Exchange to Stop for Brief Periods for Government Bulletins. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/immigration-cut-sharply-in-march-with-ban-due-to-unemployment.html | IMMIGRATION CUT SHARPLY IN MARCH; With Ban Due to Unemployment, Reduction Is About 90 Per Cent of Quotas. ONLY 1,711 VISAS ISSUED State Department Figures Indicate Barring of 140,000 Aliens During the Fiscal Year. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/orderly-growth-for-the-oranges-demand-for-homes-causes-some.html | ORDERLY GROWTH FOR THE ORANGES; Demand for Homes Causes Some Builders to Expand Their Spring Programs. VACANCIES CONTINUE LOW New York Department Store Branches Help to Build Up Shopping Centres. New Houses Being Absorbed. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/2087480-is-asked-of-eaton-in-new-suit-continental-shares.html | 2,087,480 IS ASKED OF EATON IN NEW SUIT; Continental Shares Stockholder, in Cleveland, Ask Return of a "Company Loan." | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/western-cherries-now-on-market-nearby-growers-begin-to-send-rhubarb.html | WESTERN CHERRIES NOW ON MARKET; Near-by Growers Begin to Send Rhubarb, With California Product Competing. VEGETABLES IN DEMAND Active Buying for Asparagus, Green Peas and String Beans-- Liberal Supplies General. Strawberry Prices Hold. Bermuda Celery Appears. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/in-the-depths-of-the-jungle-an-extraordinary-narrative-of-south.html | IN THE DEPTHS OF THE JUNGLE; An Extraordinary Narrative of South American Exploration Green Hell | True | By T.r. Ybarra | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/orchestra-notes-from-overseas.html | ORCHESTRA NOTES FROM OVERSEAS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/powder-on-sealing-ships-to-break-ice-packs.html | POWDER ON SEALING SHIPS TO BREAK ICE PACKS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/a-new-test-for-readers-of-newspapers-any-one-may-try-these.html | A NEW TEST FOR READERS OF NEWSPAPERS; Any One May Try These Questions Put in Examination at Leading Colleges THE QUESTIONS THE ANSWERS CHINA'S AUTOMOBILES. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/dr-hibben-is-70-today-princeton-president-plans-to-pass-day-quietly.html | DR. HIBBEN IS 70 TODAY.; Princeton President Plans to Pass Day Quietly at His Home. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/better-army-quarters.html | BETTER ARMY QUARTERS. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/income-tax-prosecutions-hit-hard-blows-at-racketeering-having-won.html | INCOME TAX PROSECUTIONS HIT HARD BLOWS AT RACKETEERING; Having Won Success in Chicago, the Federal Forces Have Moved On New York to Conduct Investigations in This City Federal Accomplishments. Income Tax Charges. Philosophy of the Drive. Nitti Pleads Guilty. Druggan and Lake. | True | By Frank A. Smothers. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cast-of-judson-carnival-grows-many-prominent-members-enlisted-for.html | CAST OF JUDSON CARNIVAL GROWS; Many Prominent Members Enlisted for Venetian Scene In Pageant--Progress on Toc H Entertainment | True | Ira L. Hill Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/columbia-outrows-navy-on-the-harlem-lions-triumph-by-113-lengths-as.html | COLUMBIA OUTROWS NAVY ON THE HARLEM; Lions Triumph by 11-3 Lengths as Varsity Eights Open the Season in the East. 20,000 LINE THE COURSE See Sykes, Sophomore Stroke, and Men Behind Him Score Impressive Victory. TIME OF WINNERS 6:044-5 Middles Caught at 6: 11 for 1 -Mile Contest--Columbia Cub Crews Take Preliminary Races. Navy Rows High Stroke. Freshman Disply Smoothness. Columbia Drops Stroke. COLUMBIA OUTROWS NAVY VARSITY CREW | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bronx-apartments-in-auction-market-several-sixstory-structures-in.html | BRONX APARTMENTS IN AUCTION MARKET; Several Six-Story Structures in James R. Murphy's Sales List. Jamaica Apartment Mortgage. New Bronx Freight Terminal. Veterans Bonus for Homes. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/avers-mississippi-will-pay-interest-deputy-treasurer-declares-state.html | AVERS MISSISSIPPI WILL PAY INTEREST; Deputy Treasurer Declares State Can Meet Its Obligations Due on May 1. JACKSON BANKERS CONFER Auditor Sends Message to Reassure Bondholders--$7,000,000 Deficit in Year Is Faced. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/wh-bennett-dies-church-historian-brooklyn-man-succumbs-to-a-heart-a.html | W.H. BENNETT DIES; CHURCH HISTORIAN; Brooklyn Man Succumbs to a Heart Attack After an Operation. WAS REAL ESTATE EXPERT Wrote Several Historical Books on Catholic Subjects--Son of a Colonel In General Sheridan's Forces. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/farm-population-gaining.html | FARM POPULATION GAINING. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/princeton-checks-virginia-nine-81-glazebrook-sophomore-making-first.html | PRINCETON CHECKS VIRGINIA NINE, 8-1; Glazebrook, Sophomore, Making First Start, Holds Losers to Four Safeties. PRINCETON CHECKS VIRGINIA NINE, 8-1 Virginia Tallies in Third. Glazebrook in Fine Form. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/valeri-frenchs-bridal-she-will-be-married-tomorrow-to-lord-brougham.html | VALERI FRENCH'S BRIDAL.; She Will Be Married Tomorrow to Lord Brougham and Vaux. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/two-shows-produced-by-nyu-students-musical-comedy-naughtical-but.html | TWO SHOWS PRODUCED BY N.Y.U. STUDENTS; Musical Comedy, 'Naughtical but Nice,' and a Revue Mark Centennial. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/moravian-nine-wins-first-game-in-4-years-scores-9to7-triumph-over.html | MORAVIAN NINE WINS FIRST GAME IN 4 YEARS; Scores 9-to-7 Triumph Over Wagner in 7-Inning Contest -- Bock's If Homer Helps. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/to-observe-hollandamerica-day.html | To Observe Holland-America Day. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/43-forest-fires-rage-in-jersey-corps-of-500-called-to-fight-flames.html | 43 FOREST FIRES RAGE IN JERSEY; Corps of 500 Called to Fight Flames Which Have Already Swept Over 1,700 Acres. ARSON SUSPECT ARRESTED Dry Weather Reports Alarm Warden—Spectacular Blaze Spreads Over Area Near Somerville. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/heads-shell-petroleum-temporarily.html | Heads Shell Petroleum Temporarily. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mary-mccormic-wed-she-and-prince-serge-mdivani-secretly-married.html | MARY McCORMIC WED.; She and Prince Serge Mdivani Secretly Married Week Ago. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/west-coast-payrolls-rise-construction-work-is-also-active-in-san.html | WEST COAST PAYROLLS RISE.; Construction Work Is Also Active in San Francisco and Portland. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/await-chain-store-ruling-supreme-court-may-make-decision-in-indiana.html | AWAIT CHAIN STORE RULING.; Supreme Court May Make Decision In Indiana Case Tomorrow. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/magazines-notes-on-contents-of-current-issues.html | MAGAZINES; Notes on Contents of Current Issues | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/our-lazy-authors.html | OUR LAZY AUTHORS. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/long-henry-chosen-as-berlins-mayor-dr-heinrich-sahm-standing-six.html | 'LONG HENRY' CHOSEN AS BERLIN'S MAYOR; Dr. Heinrich Sahm, Standing Six Feet Four Inches, Gets a Nickname in Short Order. PRESS HAILS HIS SELECTION Difficult Tasks Await Him, but at Least There Will Be No Royal Boycott, as Was Once the Case. Press Hails Election. The Second Representative. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/a-teacher-who-molded-new-americans-cyril-smith-of-the-royal-school.html | A TEACHER WHO MOLDED NEW AMERICANS; Cyril Smith of the Royal School at Honolulu Succeeded in Uniting Many Different Races Under One Ideal A TEACHER WHO MOLDED AMERICANS IN HAWAII Cyril Smith of the Royal School at Honolulu Succeeded in Uniting the Children of Many Different Races Under a Single Ideal | True | By Vern Hinkleyphoto From Post, Honolulu.photo From Edgeworth, Honolulu.photo From Edgeworth, Honolulu. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/grolier-club-opens-german-book-show-collection-of-illustrated-works.html | GROLIER CLUB OPENS GERMAN BOOK SHOW; Collection of Illustrated Works From 1750 to Date Made by von Kuhlmann and Wiegand. PICTURES ALSO ON VIEW 100 Water-Colors and Drawings in Exhibit--Adol Von Menzel Extensively Represented. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/donors-study-value-of-foreign-missions-direct-survey-of-utilization.html | DONORS STUDY VALUE OF FOREIGN MISSIONS; Direct Survey of Utilization of $40,000,000 Yearly Gifts by Churches Abroad. ROCKEFELLER IS A SPONSOR Seven Protestant Laymen Head Project for Revising Work in Tune With the Times. COMMISSION TO TOUR FIELD Twelve Leaders to Spend Nine Months in Near East Observing Religious Activities. Twelve to Tour Missiosn. Commission to Complete Study. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/plan-to-increase-rare-breeds-finds-favor-among-dog-fanciers.html | Plan to Increase Rare Breeds Finds Favor Among Dog Fanciers; Interest Shown in Bedlington Terrier at Westminster Cited as Need to Popularize Types--600 Entries to Be Benched at Middlesex K.C. Exhibition Tomorrow. Centre of Attraction. All-Breed Show Tomorrow. Many Bostons in New York. Kennel Club's New Proposal. | True | By Vernon van Ness. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/earl-of-willingdon-takes-post-in-india-salutes-of-31-guns-welcome.html | EARL OF WILLINGDON TAKES POST IN INDIA; Salutes of 31 Guns Welcome the New Viceroy and Bid Farewell to Predecessor, Lord Irwin. LATTER VOICES GRAVE NOTE Warns "Stiffest Part of the Hill Is Yet to Come," but Affirms Faith In "Old, Trusted Friend of India." | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/army-turns-back-haverfords-nine-west-point-artillery-accounts-for.html | ARMY TURNS BACK HAVERFORD'S NINE; West Point Artillery Accounts for 21 Hits and Gains 21-1 Victory. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/lindbergh-at-conference-makes-round-trip-by-plane-to-visit-air.html | LINDBERGH AT CONFERENCE.; Makes Round Trip by Plane to Visit Air Official in Washington. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mining-for-the-native-words-of-america-compilers-of-new-dictionary.html | MINING FOR THE NATIVE WORDS OF AMERICA; Compilers of New Dictionary of Our Language Make a Search in the Writings of the Past for the First Use of Enriching Phrases | True | By Frank A. Smothers | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/urges-trade-data-show-future-plans-conference-board-points-out-that.html | URGES TRADE DATA SHOW FUTURE PLANS; Conference Board Points Out That Statistics Show Only Past Performances. BASIS OFFERED IN BUDGETS Short-Term Planning by Industries Would Eliminate Cycles, It Is Explained. Plotting the Near Future. Trade Bodies Could Assist. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/man-to-last-quite-a-while.html | Man to Last Quite a While. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/leaves-lefcourt-firm-arthur-tarshis-to-open-his-own-office-on.html | LEAVES LEFCOURT FIRM.; Arthur Tarshis to Open His Own Office on Seventh Avenue. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/ping-pong-in-a-charity-role.html | PING PONG IN A CHARITY ROLE | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/high-court-voids-real-estate-deal-rules-sale-of-nonresidents.html | HIGH COURT VOIDS REAL ESTATE DEAL.; Rules Sale of Non-Resident's Interest Was Not Legally Made. INVOLVED AN INCOMPETENT Latter Had Not Been so Adjudged In New York, Therefore Nullifying Act. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/doffs-clothes-in-park-man-who-left-them-there-explains-he-found.html | DOFFS CLOTHES IN PARK.; Man Who Left Them There Explains He Found Night 'Too Warm.' | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/hirohito-thanks-hoover-cables-appreciation-of-hospitality-to-prince.html | HIROHITO THANKS HOOVER.; Cables Appreciation of Hospitality to Prince and Princess. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/eastern-yacht-club-lists-tentative-runs-six-races-for-all-major.html | EASTERN YACHT CLUB LISTS TENTATIVE RUNS; Six Races for All Major Classes Among Penobscot Bay Islands Are Set. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/composers-to-compete-orchesrtal-works-must-be-sent-to-julilliard.html | COMPOSERS TO COMPETE.; Orchesrtal Works Must Be Sent to Julilliard School by May 1. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/a-notable-week-for-lovers-of-music-mme-boris-recital-and-the-music.html | A NOTABLE WEEK FOR LOVERS OF MUSIC; Mme. Bori's Recital and the Music League and Composers' Fund Benefit Come on Tuesday--Dance Festival on Saturday | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/quake-peril-appraised-for-nicaraguan-canal-proposed-interoceanic.html | QUAKE PERIL APPRAISED FOR NICARAGUAN CANAL; Proposed Interoceanic Channel, It Is Held, Would Be As Safe as That Already Dug Across Panama Record of Earthquakes. Effect on Canal Studied. Canal Locks Strong. | True | By Sydney B. Williamson, Member United States Interoceanic Canal Board. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mr-huxley-writes-a-challenging-play.html | MR. HUXLEY WRITES A CHALLENGING PLAY | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/builders-buy-in-st-albans.html | Builders Buy in St. Albans. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/nicolas-jorga-forms-rumanian-ministry-as-preliminary-step-toward.html | Nicolas Jorga Forms Rumanian Ministry As Preliminary Step Toward Dictatorship; RUMANIAN CABINET FORMED BY JORGA | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-mind-of-the-man-in-prison-warden-lawes-analyzes-the-criminals.html | THE MIND OF THE MAN IN PRISON; Warden Lawes Analyzes the Criminal's Emotions and Holds That His Reformation Lies Not in Severe Punishment But in Strict Supervision and a More Enlightened Parole System MIND OF THE MAN IN PRISON | True | By Lewis E. Lawesphoto From Acme-P.&A. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/students-drink-much-milk-1600-bottles-of-it-consumed-each-week-at.html | STUDENTS DRINK MUCH MILK; 1,600 Bottles of it Consumed Each Week at Hunter Lunches. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/kennecott-profit-is-166-a-share-copper-company-reports-for-1930.html | KENNECOTT PROFIT IS $1.66 A SHARE; Copper Company Reports for 1930 $15,585,736 Net, Against $52,066,365 in 1929. OUTPUT OF METAL REDUCED New Mill Is Completed With Some Parts in Operation--Latouche Mine Is Closed. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/white-house-telephones-have-more-work-to-do-about-a-thousand.html | WHITE HOUSE TELEPHONES HAVE MORE WORK TO DO; About a Thousand Outside Calls a Day Are Now Handled by the President's Staff CITY VISITORS' CLOTHES. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-kremlin-shuns-spanish-meddling-her-majesty-in-court-dress.html | THE KREMLIN SHUNS SPANISH MEDDLING; HER MAJESTY IN COURT DRESS. | True | By Walter Duranty. Wireless To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/will-auction-landmark-old-glen-cove-house-and-other-parcels-to-be.html | WILL AUCTION LANDMARK.; Old Glen Cove House and Other Parcels to Be Sold by Kennelly. Homes Near Laurelton Station. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/alice-szechenyi-in-brilliant-bridal-1000-members-of-society-see.html | ALICE SZECHENYI IN BRILLIANT BRIDAL; 1,000 Members of Society See Countess Married to Count Bela Hadik. RITE BY PAPAL DELEGATE Most Rev. Fumasoni-Biondi Reads Blessing From the Pope--Bridal Party Large. The Bridal Costume. Gifts from Bride's Relatives. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/argentine-team-leaves-today-for-davis-cup-test-with-chile.html | Argentine Team Leaves Today For Davis Cup Test With Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/when-goods-paid-for-education.html | WHEN GOODS PAID FOR EDUCATION | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/seen-in-the-galleries-some-of-the-current-exhibitions-that-attract.html | SEEN IN THE GALLERIES; Some of the Current Exhibitions That Attract Attenion as the Season Wanes TWO ENGLISHMEN DEMUTH SEGRELLES | True | By Ruth Green Harris. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/financial-markets-recovery-on-stock-exchange-in-weekend.html | FINANCIAL MARKETS; Recovery on Stock Exchange in Week-End Trading--Wheat Rises Still Further. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/clarke-wins-golf-sweepstakes.html | Clarke Wins Golf Sweepstakes. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/miss-collett-alone-at-plus-in-1931-womens-metropolitan-golf.html | Miss Collett Alone at Plus in 1931 Women's Metropolitan Golf Handicaps; SOME OF THE LOW HANDICAP PLAYERS ON THE METROPOLITAN GOLF LIST ANNOUNCED YESTERDAY. | True | By Lincoln A. Werden.times Wide World Photo.foto Features.times Wide World Photo.rotofotos.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/final-student-concert-given-by-toscanini-and-philharmonicseason.html | FINAL STUDENT CONCERT.; Given by Toscanini and Philharmonic--Season Ends Today. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/fordham-bows-74-in-13inning-game-is-defeated-by-seton-hall-after.html | FORDHAM BOWS, 7-4, IN 13-INNING GAME; Is Defeated by Seton Hall After Victors Tie Score at 4 to 4 in Ninth. AUBE IS LOSER ON MOUND Passes Prange With Bases Full-- Zapustas's Wild Throw Permite Two Runs. Run Is Forced In. Fordham Tallies Twice. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/maine-to-eliminate-many-duplications-new-quarters-for-the.html | MAINE TO ELIMINATE MANY DUPLICATIONS; NEW QUARTERS FOR THE GOVERNMENT. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times.wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/society-woman-83-held-incompetent-court-to-name-committee-to.html | SOCIETY WOMAN, 83, HELD INCOMPETENT; Court to Name Committee to Conserve Property of Miss Martha H. Campbell. LAVISH SPENDING CHARGED Phone Repair Man Testifies His Visit Resulted in Friendship and He Ran the Household. Friends After First Visit. Got Gifts of $40 Weekly. Kept Cigars For Guests. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/70-years-service-in-store-a-record-wc-creamer-went-to-work-for.html | 70 YEARS' SERVICE IN STORE A RECORD; W.C. Creamer Went to Work for Arnold, Constable & Co. in 1861 at the Age of 10. SERVED PRESIDENTS' WIVES Women May Have Dressed More Elegantly in Past, but Modern Clothes Are Smarter, He Says. Elegance Ruled the Past. Served Wives of Presidents. Joked With Wendel Girls. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/with-college-athletes-a-record-that-lasted-30-years-bullwinkle-to.html | With College Athletes; A Record That Lasted 30 Years. Bullwinkle to Try More Feats. When Is a Ballplayer? How to Surprise Mr. Tilden. The House Plan in Guiana. | True | By Roger Birtwell. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/foreign-markets-continue-dull-canada-alone-shows-general-upward.html | FOREIGN MARKETS CONTINUE DULL; Canada Alone Shows General Upward Trend, Maintaining Pace of Recent Weeks. GERMANY IS OPTIMISTIC Rising Tendency in Export Prices Creates Optimism in the Philippines. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-laws-called-an-aid-to-realty-measures-passed-by-state.html | NEW LAWS CALLED AN AID TO REALTY; Measures Passed by State Legislature Are Reviewed by J.I. Walsh. Buy Dwellings at Rye, N.Y. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/camp-made-ready-for-girl-scouts-mrs-curtis-dall-pleased-with.html | CAMP MADE READY FOR GIRL SCOUTS; Mrs. Curtis Dall Pleased With Improvements at Outing Place in Westchester Hills. NEW IDEAS TRIED OUT THERE Girls From Many States Gather at Memorial Rendezvous Named for Daughter of Late Senator Clark. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cuts-in-wheat-acreages-canadian-bureau-of-statistics-reports.html | CUTS IN WHEAT ACREAGES; Canadian Bureau of Statistics Reports Probable Reductions. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/suit-for-100000000-over-bank-is-upheld-motion-to-dismiss-action-by.html | SUIT FOR $100,000,000 OVER BANK IS UPHELD; Motion to Dismiss Action by Stockholder Against Bank of U.S. Directors Is Denied. MISMANAGEMENT IS BASIS Justice Hatting Upsets Kresel Plea That Broderick Alone Has Legal Right to Sue. AFFECTS $50,000,000 CASE Suit Recently Dismissed by Justice Valente Will Be Appealed as Result of the Ruling. Suit Is for $100,000,000. Reorganization Still Pending. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/california-expects-wild-1932-campaign-democratic-gathering.html | CALIFORNIA EXPECTS WILD 1932 CAMPAIGN; Democratic Gathering Indicates a Political Situation Full of Potentialities. PROHIBITION LARGE FACTOR Parties in Southern End of the State Badly Mixed in Positions on Vexed Question. Party Reversals Needed. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-traffic-plans-for-bronx-bridge-westchester-avenue-will-not-be.html | NEW TRAFFIC PLANS FOR BRONX BRIDGE; Westchester Avenue Will Not Be Closed During Construction of Span. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/what-communism-means-to-individuals.html | What Communism Means to Individuals | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/auto-freight-service-planned-for-germany-cologne-division-of-state.html | AUTO FREIGHT SERVICE PLANNED FOR GERMANY; Cologne Division of State Railways Will Run Tracks onRails at Low Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/search-continues-for-the-right-word-variety-of-strange-names-are.html | SEARCH CONTINUES FOR THE RIGHT WORD; Variety of Strange Names Are Suggested as Listeners Join the Quest Easy to Pronounce. Spell It Backward. Dictionary Helps Some. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cleveland-at-low-level-trade-and-industry-of-district-show-no.html | CLEVELAND AT LOW LEVEL.; Trade and Industry of District Show No Improvement. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/copper-sold-at-9-c-a-pound-again-lowest-in-35-years.html | Copper Sold at 9 c a Pound; Again Lowest in 35 Years | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/jury-trial-ordered-on-deegan-charges-high-court-reverses-justice.html | JURY TRIAL ORDERED ON DEEGAN CHARGES; High Court Reverses Justice Valente in Suit to Restrain Approval of Flynn's Building. LAW VIOLATION ALLEGED Plans Once Rejected Said to Have Been Accepted for Bronx Official Without Apparent Change. "Scandalous" Charge Restored. Opinion by Entire Court. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mob-lynches-negro-in-court-house-yard-take-him-from-jail-at-union.html | MOB LYNCHES NEGRO IN COURT HOUSE YARD; Take Him From Jail at Union City, Tenn.--Attempted Attack on Woman Alleged. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/british-tories-like-a-french-criticism-andre-siegfrieds-book-hailed.html | BRITISH TORIES LIKE A FRENCH CRITICISM; Andre Siegfried's Book Hailed as Proving Down-Grade Tendencies of Present. A Weapon for Argument. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/writer-convicted-of-libel-on-jeritza-author-of-riffraff-sentenced.html | WRITER CONVICTED OF LIBEL ON JERITZA; Author of "Riff-Raff" Sentenced to Month in Jail for Putting Prima Donna in His Book. 2 OTHERS ARE PENALIZED Vienna Court Imposes Stiff Fines-- Singer's Former Secretary and Dr. Bauer Exonerated. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/opens-33d-st-branch-douglas-gibbons-foresees-activity-in-east-side.html | OPENS 33D ST. BRANCH.; Douglas Gibbons Foresees Activity in East Side District. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/on-the-nineteenth-of-april-in-75.html | On the Nineteenth of April in '75 | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/two-sought-in-kidnapping-chicago-police-would-question-them-in-the.html | TWO SOUGHT IN KIDNAPPING.; Chicago Police Would Question Them in the Blumer Case. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/students-to-give-a-winters-tale.html | Students to Give "A Winter's Tale." | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/along-the-worlds-airways-the-week-in-aeronautics.html | ALONG THE WORLD'S AIRWAYS; THE WEEK IN AERONAUTICS | True | Wide World Photo.Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cotton-rises-again-despite-pressure-prices-resist-stubbornly-for.html | COTTON RISES AGAIN DESPITE PRESSURE; Prices Resist Stubbornly for Third Successive Day and Gain 11 to 14 Points. FOREIGN SWINGS SLACKEN Spread Between New York and Liverpool Narrowed From 80 to 62 Points in Week. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/gold-production-up-in-ontario-in-march-402055-tons-of-ore-valued-at.html | GOLD PRODUCTION UP IN ONTARIO IN MARCH; 402,055 Tons of Ore, Valued at $3,402,238, Compare With 309,203 Tons Year Ago. FEBRUARY GAIN FOR CANADA Total Was 195,118 Ounces, Against 145,436 in 1930--Silver Made 14.65% Increase. Ranking of the Mines. Increases in February. Silver Output Off. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/heavy-shipments-depress-cocoa.html | Heavy Shipments Depress Cocoa. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-play-william-wycherley-wit.html | THE PLAY; William Wycherley, Wit. | True | By J. Brooks Atkinson, | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-week-in-europe-alfonsos-au-revoir-but-not-goodbye-despite-the.html | THE WEEK IN EUROPE: ALFONSO'S 'AU REVOIR'; "BUT NOT GOOD-BYE" Despite the Evidence, Monarch Sticks to Hope Spain Will Ask Him to Come Back. LIBERALS SAVE MACDONALD Once Again Lloyd George and His Followers Enable Labor to Repel Baldwin Attack. More Than Forlorn Hope. France Acts Quickly. MacDonald Rides a Storm. | True | By Edwin L. James. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/trusts-show-gain-in-dealers.html | Trusts Show Gain in Dealers | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/chicago-auto-sales-rise-spring-show-causes-pickup-in-lower-priced.html | CHICAGO AUTO SALES RISE.; Spring Show Causes Pick-Up in Lower Priced Cars. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/a-new-friend-of-bootleggers.html | A NEW 'FRIEND' OF BOOTLEGGERS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/spanish-peseta-steadies-bankers-here-discount-report-loan-of.html | SPANISH PESETA STEADIES.; Bankers Here Discount Report Loan of $60,000,000 Will Not Be Used. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/worlds-leaders-as-seen-in-high-schools-california-list-goes-in-for.html | World's Leaders as Seen in High Schools; California List Goes In for Americans | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/properties-at-auction-joseph-p-day-to-offer-manhattan-and-bronx.html | PROPERTIES AT AUCTION.; Joseph P. Day to Offer Manhattan and Bronx Parcels This Week. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/puppeteers-combine-steps-for-marionette-repertory-taken-at.html | PUPPETEERS COMBINE.; Steps for Marionette Repertory Taken at Davenport Theatre. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/town-of-radburn-is-two-years-old-second-birthday-shows-that-325.html | TOWN OF RADBURN IS TWO YEARS OLD; Second Birthday Shows That 325 Families Live in Jersey Model Community. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/west-chester-owners-favor-zoning-laws-replies-on-county-needs-also.html | WEST CHESTER OWNERS FAVOR ZONING LAWS; Replies on County Needs Also Stress Parking Prohibition on Main Highways. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/programs-of-the-week-oedipus-rex-and-pas-dacierla-traviata-and.html | PROGRAMS OF THE WEEK; "Oedipus Rex" and "Pas d'Acier"--"La Traviata" and "Lucia" in White Plains Concerts Today. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/architectural-art-is-exhibited-here-unusual-exhibits-in-the.html | ARCHITECTURAL ART IS EXHIBITED HERE; UNUSUAL EXHIBITS IN THE ARCHITECTURAL SHOW. | True | Photo by Peter A. Juley & Sons. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/opens-a-browsing-room-hamilton-library-moves-to-encourage-reading.html | OPENS A "BROWSING ROOM"; Hamilton Library Moves to Encourage Reading for Pleasure. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-microphone-will-present-philharmonicsymphony-in-final-broadcast.html | THE MICROPHONE WILL PRESENT; Philharmonic-Symphony in Final Broadcast of Season Today-- Musical Drama "Oedipus Rex" to Feature Philadelphia Orchestra | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bankers-in-new-home-american-association-moves-to-22-east-fortieth.html | BANKERS IN NEW HOME; American Association Moves to 22 East Fortieth Street. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/ohio-adopts-plans-for-prison-reform-new-measures-provide-easier.html | OHIO ADOPTS PLANS FOR PRISON REFORM; New Measures Provide Easier Parole, Good Conduct Rewards, Shorter Sentences.DUE TO PENITENTIARY FIREStudents of Penology Say MethodsProposed Indicate Inabilityto Solve Problem. Would Relieve Overcrowding. Methods Called Makeshift. | True | By N.r. Howard. Editorial Correspondence, The New York Times | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/baruch-foresees-a-truer-prosperity-on-way-after-slump-due-to.html | Baruch Foresees a Truer Prosperity on Way After Slump Due to Post-War Spending Orgy | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/swedens-system-on-liquor-doubted-wctu-issues-an-analysis-by-dr.html | SWEDEN'S SYSTEM ON LIQUOR DOUBTED; W.C.T.U. Issues an Analysis by Dr. Hercod Challenging Government Control. SEES INCENTIVE TO DRINK Permit Books Are Sought as a Mark of Respectability, Geneva Expert Says. Permit Book Basis of Plan. Arrests Show Decline. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/southwest-on-upgrade-nearly-all-lines-gainoil-development-goes-on.html | SOUTHWEST ON UPGRADE; Nearly All Lines Gain--Oil Development Goes On. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-utrecht-wins-school-track-meet-brooklyn-team-annexes-honors-in.html | NEW UTRECHT WINS SCHOOL TRACK MEET; Brooklyn Team Annexes Honors in Annual Columbia Games With 14-Point Total. NEW UTRECHT WINS SCHOOL TRACK MEET Lee Takes Half-Mile. Weille Wins in Mile. | True | By Kingsley Childs.by Kingsley Childs. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/detroit-democrats-see-victory-in-1932-redistricting-gives-them-as.html | DETROIT DEMOCRATS SEE VICTORY IN 1932; Redistricting Gives Them as Advantage Over the Rest of Michigan. SAY GOVERNOR BLUNDERED In Not Vetoing Measure Which Allows City One Congressman for Every 350,000 Persons. Uneven Districts. Might Have Been Vetoed. | True | By Gladys H. Kelsey. Editorial Correspondence, the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/westchester-choral-competitions.html | Westchester Choral Competitions. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-bank-building-in-passaic.html | NEW BANK BUILDING IN PASSAIC | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/two-choate-crews-score-decisively-first-shell-wins-by-four-lengths.html | TWO CHOATE CREWS SCORE DECISIVELY; First Shell Wins by Four Lengths, Second by Three, in Races With Springfield High. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/careful-scrutiny-on-building-loans-money-more-abundant-says-arthur.html | CAREFUL SCRUTINY ON BUILDING LOANS; Money More Abundant, Says Arthur W. Warner, but Proportion Obtained Is Lower.PERIOD OF READJUSTMENT Method Is Suggested for Bond IssueProtection In Case ofDefault. Second Mortgage Conditions. Laurelton Studio Homes. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/hold-reason-ignored-comment-on-justice-department-view-made-by.html | HOLD "REASON" IGNORED.; Comment on Justice Department View Made by Trade Officials. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mendenbache-wedding-thursday.html | Menden-Bache Wedding Thursday. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/address-before-garden-club.html | Address Before Garden Club. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/plan-coffee-export-tax-spokesmen-for-brazilian-states-will-meet.html | PLAN COFFEE EXPORT TAX.; Spokesmen for Brazilian States Will Meet Tomorrow. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/field-rounding-turn-in-second-race-at-jamaica-opening-and-winner-of.html | FIELD ROUNDING TURN IN SECOND RACE AT JAMAICA OPENING AND WINNER OF THE PAUMONOK. | True | Times Wide World Photo.Times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/police-asked-to-hunt-for-a-missing-bride-wife-of-st-paul-man.html | POLICE ASKED TO HUNT FOR A MISSING BRIDE; Wife of St. Paul Man Reported Gone From Her Lodgings Here --Couple Once Separated. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/daylight-saving-gains-5-more-towns-in-list-ready-to-set-clocks.html | DAYLIGHT SAVING GAINS.; 5 More Towns in List Ready to Set Clocks Ahead Next Sunday. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/newark-defeated-by-rochester-85-rally-in-ninth-is-unavailing-when.html | NEWARK DEFEATED BY ROCHESTER, 8-5; Rally in Ninth Is Unavailing When Hill Is Rushed to Mound for Victors. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/arsenal-wins-championship-in-english-football-league.html | Arsenal Wins Championship In English Football League | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/state-banking-head-appoints-examiners-aids-for-superintendent.html | STATE BANKING HEAD APPOINTS EXAMINERS; Aids for Superintendent Chosen --Two Certificates of Organization Are Refused. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/running-subway-trains-a-game-for-boys.html | RUNNING SUBWAY TRAINS A GAME FOR BOYS. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/await-new-issues-of-spanish-stamps-philatelists-believe-sale-will.html | AWAIT NEW ISSUES OF SPANISH STAMPS; Philatelists Believe Sale Will Pay Good Profit to the Republican Regime. ALFONSO SHOWN 42 YEARS Portraits of Him Began in 1889 --Only Victoria and Franz Josef Had Longer Runs. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/broadcasting-halted-for-hour-by-an-sos-craft-with-21-aboard.html | BROADCASTING HALTED FOR HOUR BY AN SOS; Craft With 21 Aboard Disabled, but Makes Repairs as Ships Go to Her Aid. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/building-of-homes-gaining-in-jersey-many-sections-adjacent-to-new.html | BUILDING OF HOMES GAINING IN JERSEY; Many Sections Adjacent to New York Display Marked Revival of Activity. BUYER'S MARKET AN AID Improved Transportation Facilities Also Foster Spring Trading in Residence Property. Forced Sales Are Noted. Buys Sunshine City Home. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-next-two-billion-years-or-so-mr-stapledons-scientific-romance.html | The Next Two Billion Years or So; Mr. Stapledon's Scientific Romance of Man's Future Challenges Comparison With Verne and Wells | True | By John Carter | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/pure-romance-peter-ibbetson-as-a-classic-in-the-literature-of.html | PURE ROMANCE; "Peter Ibbetson" as a Classic in the Literature of Escape--Qualities of theCurrent Revival | True | By J. Brooks Atkinson. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/railroads-get-ready-for-big-wheat-crop-sidings-throughout-the-grain.html | RAILROADS GET READY FOR BIG WHEAT CROP; Sidings Throughout the Grain Belt Are Being Filled With Empty Cars. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/byproducts-we-move-in-high-circles-h-king-prajadhinoks-ship-drops.html | BY-PRODUCTS.; We Move in High Circles. H. King Prajadhinok's Ship Drops Anchor at Vancouver. III. Prince Takamatsu Drives Away From the City Hall. IV. King Albert's Second Son Is Shown the Town. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/snares-for-broadway-bargainhunters.html | SNARES FOR BROADWAY BARGAIN-HUNTERS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-england-holds-gains-textiles-keep-up-production-and-building-is.html | NEW ENGLAND HOLDS GAINS.; Textiles Keep Up Production and Building Is Near 1930 Level. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/soviet-incident-mystery-legation-at-helsingfors-denies-it.html | SOVIET INCIDENT MYSTERY.; Legation at Helsingfors Denies It Intimidated Man Who Fled. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bolivian-minister-urges-prompt-action-to-end-his-countrys-maritime.html | Bolivian Minister Urges Prompt Action To End His Country's Maritime Isolation | True | By Senor Don Diez de Medina, Bolivian Minister To the United States | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/rains-aid-northwest-area-outlook-for-winter-wheat-improved-grain.html | RAINS AID NORTHWEST AREA.; Outlook for Winter Wheat Improved --Grain Congestion Is Relieved. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/legion-head-urges-armament-parity-asserts-at-officers-dinner-here.html | LEGION HEAD URGES ARMAMENT PARITY; Asserts, at Officers' Dinner Here, Our Navy Should Be as Large as Any Other Nation's. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/would-aid-holders-of-foreign-bonds-bankers-plan-for-american.html | WOULD AID HOLDERS OF FOREIGN BONDS; Bankers' Plan for American Council Stirs Interest in Wall Street. NEEDED SAFEGUARDS SEEN Financial Plight of Some of the Debtor Nations Causes Increasing Concern. British Council Membership. WOULD AID HOLDERS OF FOREIGN BONDS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/spanish-ship-here-under-royal-order-cadet-brigantine-left-cadiz-in.html | SPANISH SHIP HERE UNDER ROYAL ORDER; Cadet Brigantine Left Cadiz in August--Anchors Off 79th Street. CARRIES ALFONSO'S FLAG Enters Harbor Without Receiving Official Greeting-- Will Continue on Cruise of the World. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/cornell-student-held-a-suicide.html | Cornell Student Held a Suicide. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/using-lightweight-concrete.html | Using Lightweight Concrete. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/dr-krass-criticized-by-fellowrabbi-dr-drachman-says-belief-in.html | DR. KRASS CRITICIZED BY FELLOW-RABBI; Dr. Drachman Says Belief in Miracles of Bible Is Essential--Part of the Jewish Creed. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/lane-nine-defeats-bushwick-team-32-guarracis-pitching-determines.html | LANE NINE DEFEATS BUSHWICK TEAM, 3-2; Guarraci's Pitching Determines Outcome in Contest at Farmers Oval. TEXTILE HIGH IS WINNER Smothers Seward Park by 16 to 1 at Dyckman Oval--Fieldston Stops Staten Island. Textile, 16; Seward Park, 1. Fieldston, 16; Staten Island, 5. Stamford, 12; T. Roosevelt, 0. White Plains, 10; Roosevelt, 2. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/tariff-rate-change-possible-he-says-dr-brossard-states-conversion.html | TARIFF RATE CHANGE POSSIBLE, HE SAYS; Dr. Brossard States Conversion of Duties to Domestic Basis Is Easily Made. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/zeiner-wins-title-at-nyac-traps-takes-distance-honors-while-lewis.html | ZEINER WINS TITLE AT N.Y.A.C. TRAPS; Takes Distance Honors, While Lewis Wins Doubles Crown From 23-Yard Line. HELSEL HIGH AT MINEOLA Breaks Fifty Straight to Annex Scratch Trophy--Milton Leads at Bath Beach Shoot. Martin Class A Victor. Simonson Breaks 30 Straight. Milton Breaks 97 Out of 100. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/twocolor-tweeds-linked-sweaters-cardigans-and-jackets-in-new.html | TWO-COLOR TWEEDS LINKED; Sweaters, Cardigans and Jackets in New Versions Have Fashion Importance Good Country Suits | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/in-mr-chaplins-wake-a-new-comedy-by-de-croisset-makes-fun-of-the.html | IN MR. CHAPLIN"S WAKE; A New Comedy by de Croisset Makes Fun Of the Screen and Proves a Hit in Paris | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/authors-league-fund-calls-for-public-aid-owen-davis-says.html | AUTHORS' LEAGUE FUND CALLS FOR PUBLIC AID; Owen Davis Says Organization Cannot Meet Requests to Help Artists and Writers. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/hits-radio-sermons-movies-and-autos-dr-cr-brown-before-methodist.html | HITS RADIO SERMONS, MOVIES AND AUTOS; Dr. C.R. Brown, Before Methodist Conference, Likens the First to God Telephoning World. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/ccny-net-team-wins-defeats-stevens-tech-team-at-hoboken-by-8-to-1.html | C.C.N.Y. NET TEAM WINS; Defeats Stevens Tech Team at Hoboken by 8 to 1. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/nyu-commences-its-second-century-nations-first-democratic.html | N.Y.U. COMMENCES ITS SECOND CENTURY; Nation's First Democratic University Joins the Inner Circleof Older Colleges.125,000 EDUCATED THERETwelve Months' Program WillMark Centennial, BeginningWith Dinner April 28.NATION-WIDE FETES SETInstitution Gallatin Helped FoundWas Once Considered a Centreof Radicalism. Nation-Wide Meetings Planned. Jackson's Advisers Feared Him. Edward Feted There as Prince. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/rigging-of-class-m-sloops-with-new-features-will-begin-may-1-at.html | Rigging of Class M Sloops With New Features Will Begin May 1 at Bristol; M SLOOPS TO GET RIGGING ON MAY 1 Burgess Will Supervise Work on Valiant, Prestige and Avatar at Bristol. PLAN MANY INNOVATIONS Duralumin Masts, Airplane Wire Stays Among Features—Other Yachting News. Bloomer Purchases Vitesse. One-Ton Cup Race June 24. Will Be Picked from 6-Meters. | True | By James Robbins.photo By Rosenfeld. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/alfonsos-aunt-ill-to-quit-republic.html | Alfonso's Aunt, Ill, to Quit Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/canal-laboratory-is-in-need-of-funds-biological-institution-on.html | CANAL LABORATORY IS IN NEED OF FUNDS; Biological Institution on Barro Colorado Island Forced to Meet Deficit. LITTLE MONEY IS REQUIRED Much Important Work Done at Maintenance Cost Last Year of Only $5,543. Wild Life Preserved. Much Good Accomplished. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/klein-offers-to-go-before-grand-jury-queens-road-superintendent.html | KLEIN OFFERS TO GO BEFORE GRAND JURY; Queens Road Superintendent Will Waive Immunity in Bribe Case, Counsel Says. MUSTERS 20 WITNESSES Head of Oil Company Among Those Ready to Testify-- Brieger Disputes Harvey on Suit. 20 Defense Witnesses Ready. Construction Case Pushed. Brieger Contradicts Harvey. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/big-drop-is-shown-in-subway-traffic-figures-for-eight-months-reveal.html | BIG DROP IS SHOWN IN SUBWAY TRAFFIC; Figures for Eight Months Reveal Declines, Causing Untermyer to Weigh Unity Plan Revision. I.R.T. LOST 7,508,733 RIDERS 11,348,590 Fewer Passengers on Elevated--B.M.T. Reduction Is Put at 11,014,234. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/dickey-party-starts-for-base-on-orinoco-cattle-boat-to-take.html | DICKEY PARTY STARTS FOR BASE ON ORINOCO; Cattle Boat To Take Explorers 250 Miles to Bolivar, Where They Are Due Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/yale-cubs-are-victors-defeat-springfield-college-freshmen-at.html | YALE CUBS ARE VICTORS.; Defeat Springfield College Freshmen at Lacrosse, 6-2. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-10-no-title.html | Article 10 -- No Title | True | (Times Wide World Photos, London Bureau.) | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-tariff-treaty-austrogerman-compact-recalls-middle-europe-plans.html | THE TARIFF TREATY; Austro-German Compact Recalls Middle Europe Plans. Mittel-Europa Created. Of Historical Interest Only. Formula Was Simple. An Inclusive Union. | True | By James T. Shotwell. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/spring-toy-fair-to-open-final-samples-and-prices-for-year-to-be.html | SPRING TOY FAIR TO OPEN.; Final Samples and Prices for Year to Be Announced Tomorrow. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/school-goes-on-farm-schedule.html | School Goes on Farm Schedule. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/orators-in-contest-near-final-rounds-twentyfive-to-compete-this.html | ORATORS IN CONTEST NEAR FINAL ROUNDS; Twenty-five to Compete This Week to Pick 43 Rivals for Regional Honor. CITY WINNERS ALSO MEET Junior Championship Will Be Decided at Town Hall Next Friday Afternoon. OTHER DISTRICT PROGRAMS Westchester Finals Due Tuesday-- Borough and Jersey Groups Also to Push Eliminations. Seven to Compete Friday. Preparatory School Finals. Winners in Semi-Finals. Borough Champions Selected. Jersey Finalists to Compete. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/gandhis-garb-is-a-symbol-of-his-political-campaign-his-coming-visit.html | GANDHI'S GARB IS A SYMBOL OF HIS POLITICAL CAMPAIGN; His Coming Visit to London Recalls That He Once Dressed Smartly in the Clothes of Europeans | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/arkansas-develops-power-resources-reporter-for-52-years.html | ARKANSAS DEVELOPS POWER RESOURCES; REPORTER FOR 52 YEARS. | True | By Charles Morrow Wilson. Editorial Correspondence, the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/louise-williams-weds-rj-myers-ceremony-in-st-agness-chapel.html | LOUISE WILLIAMS WEDS R.J. MYERS; Ceremony in St. Agnes's Chapel Performed by the Rev. William W. Bellinger.MRS. POPHAM ATTENDANTFrederick Orr the Best Man--Reception Is Held at Home ofthe Bride's Parents. | True | Photo by Jay Te Winburn. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/mister-noodle-and-other-recent-works-of-fiction-young-thackeray.html | "Mister Noodle" and Other Recent Works of Fiction; YOUNG THACKERAY MEETS WITH MISFORTUNE War of the Sexes Novels About Novelists Spanish Treasure Creature of Appetite Latest Works of Fiction A Fabulous Tale The Yellow Book Era A Boston Debutante Latest Works of Fiction Up From Crime Going Native Latest Works of Fiction Shades of Jane Eyre Rich Man, Poor Man A Fighting Reformer In Quest of Fortune Deauville Romance Good Advertising | True | From "Fine Prints of the Year: 1930." (Minton, Balch & Co.) | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/whaling-ship-here-with-1500000-oil-whaling-ship-back-with-a-record.html | WHALING SHIP HERE WITH $1,500,000 OIL; WHALING SHIP BACK WITH A RECORD HAUL. | True | Times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/police-start-drive-to-clean-up-streets-violators-of-sanitary-laws.html | Police Start Drive to Clean Up Streets; Violators of Sanitary Laws to Be Prosecuted | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/peterson-east-side-prevails.html | Peterson East Side Prevails. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/governors-to-shun-prohibition-issue-committee-arranging-indiana.html | GOVERNORS TO SHUN PROHIBITION ISSUE; Committee Arranging Indiana Conference in June Wishes to Avoid Controversy. WILL MEET AT FRENCH LICK Guests of Governor and Mrs. Roosevelt at Albany Visit SaratogaSprings and Battlefield. Still Working on Agenda. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/edna-millays-fine-sonnet-sequence-on-first-love-fatal-interview-is.html | Edna Millay's Fine Sonnet Sequence on First Love; "Fatal Interview" Is in the Great Tradition of Petrarch, Sidney, Shakespeare and Dante Gabriel Rossetti | True | By Percy Hutchison (PHOTO BY SHERRIL SCHELL.) | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-weeks-outstanding-broadcasts.html | THE WEEK'S OUTSTANDING BROADCASTS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/little-theatre-tourney-westchester-drama-groups-to-compete-this.html | LITTLE THEATRE TOURNEY.; Westchester Drama Groups to Compete This Week at White Plains. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/morristown-grows-as-a-home-centre-rail-elecfrification-aids.html | MORRISTOWN GROWS AS A HOME CENTRE; Rail Elecfrification Aids Development of New Jersey Residence Areas. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/an-arliss-sans-monocle-british-actor-plays-american-magnate-in-new.html | AN ARLISS SANS MONOCLE; British Actor Plays American Magnate in New Film--Will Rogers as Sir Boss | True | By Mordaunt Hall. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/rookies-five-hits-help-indians-score-native-son-gets-a-triple-3.html | ROOKIE'S FIVE HITS HELP INDIANS SCORE; Native Son Gets a Triple, 3 Doubles, Single in 11-2 VictoryOver Chicago. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/lease-floor-in-90-broad-street.html | Lease Floor in 90 Broad Street. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bond-prices-firmer-on-stock-exchange-halting-of-the-downtrend-more.html | BOND PRICES FIRMER ON STOCK EXCHANGE; Halting of the Down-Trend Is More Significant Than Actual Gains Made. FOREIGN LIST IRREGULAR Argentine Government Issues Rally on Reassurance of Payments When Due. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-stage-overseasa-local-report-europe-through-broadway-eyes.html | THE STAGE OVERSEAS--A LOCAL REPORT; EUROPE THROUGH BROADWAY EYES | True | By Brock Pemberton. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/peace-terms-given-by-sandinos-aide-dr-zepeda-in-mexico-city-says.html | PEACE TERMS GIVEN BY SANDINO'S AIDE; Dr. Zepeda in Mexico City Says All Marines Must Depart From Nicaragua. TELLS OF REBEL'S PLEDGE Outlaw Will Support Moncada When Troops Go, He Says-- Congratulates Hoover. Message Sent to Hoover. Shift Featured in Press. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/nyu-ball-on-friday-scabbard-and-blade-dance-expected-to-be-attended.html | N.Y.U. BALL ON FRIDAY.; Scabbard and Blade Dance Expected to Be Attended by 1,000. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/psychology-tests-of-humans-limited-its-exponents-confess-defeat-in.html | PSYCHOLOGY TESTS OF HUMANS LIMITED; Its Exponents Confess Defeat in Gauging Some Phases of Man's Qualities. IN MEETING AT COLUMBIA Professor May of Yale Sees Only a Statistical Value in Attempts to Measure Intelligence. Scores Wechsler's Findings on Brains Aggressive Students Lead. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/finds-depression-adds-little-to-desertions-bureau-reports-some.html | FINDS DEPRESSION ADDS LITTLE TO DESERTIONS; Bureau Reports Some Jobless Men Quit Homes to Ease Burden, but Rise Is Not Unusual. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/newly-recorded-music-siegfried-wagner-and-bruno-walter-in.html | NEWLY RECORDED MUSIC; Siegfried Wagner and Bruno Walter in Interpretations of 'Siegfried Idyll' | True | By Compton Pakenham. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/white-plains-plans-fete-council-studies-proposal-to-mark-250th.html | WHITE PLAINS PLANS FETE.; Council Studies Proposal to Mark 250th Anniversary of Founding. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/86320-paid-in-sale-of-native-furniture-4000-for-desk-is-top-price.html | $86,320 PAID IN SALE OF NATIVE FURNITURE; $4,000 for Desk Is Top Price in Disposal of Colonial Pieces of Fleyderman Collection. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/dormitory-shortage-found-in-the-landgrant-colleges.html | Dormitory Shortage Found In the Land-Grant Colleges | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/railways-only-hope-is-wage-or-tax-cut-carriers-report-costs-reduced.html | RAILWAY'S ONLY HOPE IS WAGE OR TAX CUT; Carriers Report Costs Reduced as Far as Possible, While Drop in Traffic Continues. GAIN EXPECTED THIS YEAR Motors, Pipe Lines, Waterways and Electric Transmission Lines Have Made Deep Inroads. INVESTORS ALSO AFFECTED Securities Totaling $25,000,000,000 in Hands of Public, Including Banks and Institutions. 25 Billions of Railroad Securities. Payrolls Take 25% of Revenues. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/fraternity-raided-after-padlock-suit-agents-invaded-delta-kappa.html | FRATERNITY RAIDED AFTER PADLOCK SUIT; Agents Invaded Delta Kappa Club, Although Medalie Had Not Heard of First Action. BISHOPP GETS A SURPRISE Complaint Described Place Only by Address, With "Bartender" as Personal Defendant. Called a Private Club. Thirty Agents Raid Seven Places. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/many-flee-to-gibraltar-spanish-refugees-blame-apathy-of-monarchists.html | MANY FLEE TO GIBRALTAR.; Spanish Refugees Blame Apathy of Monarchists for Revolution. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/california-track-team-beaten-by-stanford-one-record-set.html | California Track Team Beaten By Stanford; One Record Set | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bronx-amusement-centre-buildings-in-colonial-style-to-be-erected-at.html | BRONX AMUSEMENT CENTRE.; Buildings In Colonial Style to Be Erected at Castle Hill. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/to-mark-parents-day-school-children-urged-to-take-part-in.html | TO MARK PARENTS' DAY.; School Children Urged to Take Part in Celebration May 10. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-jerseys-model-home-community.html | NEW JERSEY'S MODEL HOME COMMUNITY | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/stimson-defends-change-in-his-nicaraguan-policy-disturbed-by.html | STIMSON DEFENDS CHANGE IN HIS NICARAGUAN POLICY; DISTURBED BY OPPOSITION; SEES MISINTERPRETATION Secretary Stresses That Campaign in Jungles Is Natives' Duty. MODIFICATION IS EXPECTED Diplomats Think Britain Would Make Firm Demands if an Emergency Arose. LONDON REACTION AWAITED Senators Assert Decline in Our Latin-American Business Caused Shift. Explanation Issued to Public. Unanimity Lacking in Congress. Diplomats Not So Confident. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/a-study-of-the-imagist-group-of-poets.html | A Study of the Imagist Group of Poets | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/municipal-loans-state-of-louisiana-paterson-nj-cleveland-ohio.html | MUNICIPAL LOANS.; State of Louisiana. Paterson, N.J. Cleveland, Ohio. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/funeral-of-masseria-to-be-held-tomorrow-racket-chief-occupied.html | FUNERAL OF MASSERIA TO BE HELD TOMORROW; Racket Chief Occupied Penthouse Apartment in New Building, Police Say. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/walker-completes-15000word-reply-to-ouster-charges-the-governor-is.html | WALKER COMPLETES 15,000-WORD REPLY TO OUSTER CHARGES; The Governor Is Expected to Release Answer Soon After Its Receipt Tomorrow. MAYOR'S AIDES CONFIDENT Record of Achievements Said to Be Included With Detailed Rebuttal of Complaint. BENNETT TO AID ON CRAIN Orders State Records on Stock Cases Sent to Seabury--Klein Asks Grand Jury Hearing. MAYOR'S ANSWER READY. McAndrews to Deliver Reply. Mayor's Advisers Confident. MAYOR COMPLETES 15,000-WORD REPLY | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/garrison-yields-in-azores-terceira-rebels-surrender-and-regulars.html | GARRISON YIELDS IN AZORES; Terceira Rebels Surrender and Regulars Occupy Angra do Heroismo. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/advancerumely-terms-allischalmers-to-get-certain-assets-but-no.html | ADVANCE-RUMELY TERMS.; Allis-Chalmers to Get Certain Assets, but No Stock, Babb Says. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/news-and-gossip-of-broadway-a-months-reprieve-for-private-livesmr.html | NEWS AND GOSSIP OF BROADWAY; A Month's Reprieve for "Private Lives"-- Mr. Miller Goes Shopping-- Some Actors Become Literary-- Repertory for MissUlric?-- Aug. 14 and the Sentimental Jed Harris | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/aircraft-show-a-success-sale-of-100-planes-at-400000-expected-at.html | AIRCRAFT SHOW A SUCCESS; Sale of 100 Planes at $400,000 Expected at Detroit. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/just-north-of-new-york-city-trip-through-greening-hills-and.html | JUST NORTH OF NEW YORK CITY; Trip Through Greening Hills and Sheltered Lakes Suggested for Day's Outing--In Westchester and Connecticut In Upper Westchester. Into Connecticut. In Massachusetts. Essex County Prepares. Road Builders to Meet. New Green Book Out. Costa Rica Building Link. Brazil's Road Plans Wait. | True | By Leon A. Dickinson. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-merchants-point-of-view.html | The Merchant's, Point of View | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/a-host-to-attend-leblang-funeral-services-in-temple-emanuel-today.html | A HOST TO ATTEND LEBLANG FUNERAL; Services in Temple Emanu-El Today for Theatre Ticket Broker--More Tributes Pour In. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/patient-bobby-jones-the-club-and-the-bar-on-the-magic-isle-iron.html | PATIENT BOBBY JONES; The Club and the Bar. On the "Magic Isle." "Iron Play." | True | By O.b. Keeler. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/girl-wins-trip-to-europe-mildred-hedins-thesis-on-league-of-nations.html | GIRL WINS TRIP TO EUROPE.; Mildred Hedin's Thesis on League of Nations Gets First Prize. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/buyers-at-camp-sunnybrook.html | Buyers at Camp Sunnybrook. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS' LIENS. | True | SOUTHERN DISTRICT. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/decision-on-transit-amazes-quaker-city-he-pleases-the-drys.html | DECISION ON TRANSIT AMAZES QUAKER CITY; HE PLEASES THE DRYS | True | By Lawrence Davies. Editorial Correspondence, the New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/a-straus-operetta-on-home-grounds.html | A STRAUS OPERETTA ON HOME GROUNDS | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/idle-march-on-harrisburg-trucks-carry-75-from-pittsburgh-to-visit.html | IDLE MARCH ON HARRISBURG; Trucks Carry 75 From Pittsburgh to Visit Legislature. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/the-dance-social-satire-prokofieffs-pas-d-acier-in-a-new-version-to.html | THE DANCE: SOCIAL SATIRE; Prokofieff's "Pas d' Acier" in a New Version To Be Given on Tuesday--Other Programs Aspects of Russian Life. A Satire on Efficiency. | True | By John Martin. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/our-surgeons-praise-work-of-the-germans-americans-at-berlin.html | OUR SURGEONS PRAISE WORK OF THE GERMANS; Americans at Berlin Congress Find Best Traditions Preserved by Profession. | True | Wireless to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sheepshead-bay-progress-new-apartment-construction-has-brought.html | SHEEPSHEAD BAY PROGRESS; New Apartment Construction Has Brought Decreased Business. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/chapman-advances-in-pinehurst-golf-gains-semifinal-round-of.html | CHAPMAN ADVANCES IN PINEHURST GOLF; Gains Semi-Final Round of MidApril Tourney, Beating Strout by 6 and 4. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/lafayette-to-hear-dr-kennedy.html | Lafayette to Hear Dr. Kennedy. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/miss-madison-captures-national-220yard-free-style-swimming.html | Miss Madison Captures National 220--Yard Free style Swimming Championship; U.S. SWIM TITLE TO MISS MADISON Seattle Sensation Shows Way in 220 Free Style Event in W.S.A. Pool. TRIUMPHS BY TEN YARDS Goes the Distance in Fast Time, Just One Second Behind Own Record of 2:35. Miss Kight Gains. Westerners Expected to Score. Likely Threat in Back-stroke. | True | By Arthur J. Daley.times Wide World Photo. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/ten-small-yachts-expected-to-compete-in-newporttoplymouth-ocean.html | Ten Small Yachts expected to Compete In Newport-to-Plymouth Ocean Race; Entries by Hammond and Wolfe Included Among Four New Craft Named for Confest Starting July 4, the First Across North Atlantic in 26 Years--Amateurs to Sail. Change in Rig Since Last Race. Rust's Schooner to Compete. | True | By James Robbins. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/urges-right-men-for-appeals-board-basic-rules-have-been-commended.html | URGES RIGHT MEN FOR APPEALS BOARD; Basic Rules Have Been Commended in Many Court Opinions,Says Edward M. Bassett. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/accuracy-in-the-shift-is-stressed-as-navy-is-schooled-in-notre-dame.html | Accuracy in the Shift Is Stressed as Navy Is Schooled in Notre Dame Football System | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/throngs-see-7th-av-fire-flames-sweep-three-floors-of-loft-building.html | THRONGS SEE 7TH AV. FIRE; Flames Sweep Three Floors of Loft Building at 37th Street. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/population-changes-in-manhattan-areas-yorkville-presents-example-of.html | POPULATION CHANGES IN MANHATTAN AREAS; Yorkville Presents Example of How Finer Homes Enhance Standards of Living. Kensington Gardens Homes. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/tree-in-honor-of-shakespeare.html | Tree in Honor of Shakespeare. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/challenge-changes-in-nicaragua-policy-political-academy-speakers.html | CHALLENGE CHANGES IN NICARAGUA POLICY; Political Academy Speakers, However, Have Praise for Plan of Non-Intervention. OUTBREAK LAID TO SANDINO W.C. Thurston, Stimson's Aide, Assails Him--Buell Says Our Activity "Created" Him. HIGH TARIFFS UNDER FIRE Sir George Palsh and Others Declare American Rates Add to World's Economic Troubles. Address by Thurston. Tells of Withdrawing Marines. Says Deb Payment Is Barred. Cooperation With League Urged. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/map-528000-drive-of-salvation-army-civic-and-social-leaders-take.html | MAP $528,000 DRIVE OF SALVATION ARMY; Civic and Social Leaders Take Chairmanships in Campaign for Maintenance Fund. MISS PERKINS LAUDS WORK Industrial Commissioner Recounts Aid Given by Organization in Unemployment Crisis. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/plan-for-dar-congress-300-from-172-chapters-in-this-state-to-attend.html | PLAN FOR D.A.R. CONGRESS; 300 from 172 Chapters in This State to Attend Washington Meeting. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/city-reservoirs-filling-end-to-menace-of-shortage-is-seen-if-they.html | CITY RESERVOIRS FILLING.; End to Menace of Shortage Is Seen if They Continue to Rise. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/they-say-farewell-to-spain-renunciation-of-war-the-americas-mission.html | THEY SAY; FAREWELL TO SPAIN. RENUNCIATION OF WAR. THE AMERICAS' MISSION. OUR WORLD, MARKETS. THE SIX-HOUR WORKDAY. SUPPORTING POLITICS. THE RUSSIAN SITUATION. | True | By Ex-King Alfonson,By Dr. Nicholas Murray Butlerby President Hoover.by Leon Trotzky.by Lewis J. Brown,By Annie S. Matthews,By Sir George Paish, | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/native-glassware-for-antique-sales-mckearin-collection-including.html | NATIVE GLASSWARE FOR ANTIQUE SALES; McKearin Collection, Including Items by Steigel, Among Week's Offerings. RARE TAPESTRIES ON VIEW Drapes From Charles of London to Be Sold at National Galleries-- Exhibit at Plaza Galleries. Mid-Western Glass Objects. National Art Galleries Sale. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/senators-repulse-athletics-2-to-1-annex-third-victory-in-four.html | SENATORS REPULSE ATHLETICS, 2 TO 1; Annex Third Victory in FOUR Starts With Champions Before 20,000 Fans. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/aid-for-tourists-in-paris-new-bureau-even-publishes-hotel-prices.html | AID FOR TOURISTS IN PARIS.; New Bureau Even Publishes Hotel Prices for All of France. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/two-indicted-in-plattsburg-death.html | Two Indicted in Plattsburg Death. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/late-items-from-the-boston-front.html | LATE ITEMS FROM THE BOSTON FRONT | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/assails-railroads-in-waterway-fight-gen-ashburn-charges-they-are.html | ASSAILS RAILROADS IN WATERWAY FIGHT; Gen. Ashburn Charges They Are Trying to Prejudice Public Against Development. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/walker-of-giants-tames-phils-7-to-1-yields-only-5-hits-outlasting.html | WALKER OF GIANTS TAMES PHILS, 7 TO 1; Yields Only 5 Hits, Outlasting Benge After Keen Early Duel on the Mound. 15,000 SEE THE CONTEST Sparkling Fielding Helps in the Victory-- Ott in Spill, but Makes Great Catch. Benge Fans Side in Third. Klein's Double Hits Fence. WALKER OF GIANTS TAMES PHILS, 7 TO 1 | True | BY William E. Brandt. Special To the New York Times.by William E. Brandt. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/state-licensee-577-realty-men.html | State Licensee 577 Realty Men. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/southern-industry-gains-steady-progress-shown-at-birmingham1000000.html | SOUTHERN INDUSTRY GAINS.; Steady Progress Shown at Birmingham-- $1,000,000 for Georgia Roads | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/evolution-of-a-store.html | EVOLUTION OF A STORE. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/republics-now-outnumber-monarchies-on-the-map-of-europe-november.html | REPUBLICS NOW OUTNUMBER MONARCHIES ON THE MAP OF EUROPE; November, 1918--The Deluge. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/revolution-jolts-spanish-exchange-plans-for-stabilization-of-the.html | REVOLUTION JOLTS SPANISH EXCHANGE; Plans for Stabilization of the Peseta Retarded, but Bankers Predict Resumption. CABINET CRISIS HURTS PESO Argentine Bank Compelled to Withdraw Support, but New Measures Are Expected. Support for the Peso. REVOLUTION JOLTS SPANISH EXCHANGE | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/swarthmore-nine-victor-conquers-lehigh-12-to-3-before-holiday-crowd.html | SWARTHMORE NINE VICTOR.; Conquers Lehigh, 12 to 3, Before Holiday Crowd at Bethlehem. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/a-nest-that-will-not-be-robbed.html | A NEST THAT WILL NOT BE ROBBED. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sets-up-science-prize-class-of-1893-at-hunter-creates-5000-fund-for.html | SETS UP SCIENCE PRIZE.; Class of 1893 at Hunter Creates $5,000 Fund for Fellowship. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/navy-plebes-tennis-victors-63.html | Navy Plebes Tennis Victors, 6-3. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/reds-outside-law-manila-has-ruled-authorities-forbid-gatherings-and.html | REDS OUTSIDE LAW, MANILA HAS RULED; Authorities Forbid Gatherings and Speeches Under the Sedition Statutes. APPEAL IS CONSIDERED Communist Counsel Declares Case Will Be Taken to United States Supreme Court. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/dempseys-must-part-their-lawyers-decide-conference-brings-no.html | DEMPSEYS MUST PART, THEIR LAWYERS DECIDE; Conference Brings No Reconciliation, but Counsel Hope forAgreement on Suit. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/siamese-royalty-enjoy-the-rockies-king-and-queen-are-charmed-by.html | SIAMESE ROYALTY ENJOY THE ROCKIES; King and Queen Are Charmed by Canadian Scenery as Their Train Speeds Eastward. LADS RIDE ON LOCOMOTIVE Two of Party Thrilled in Mountain Passage--Monarch Will Be Greeted Tonight at Border. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/kindness-to-animals-to-be-urged-this-week-aspca-and-other-groups.html | KINDNESS TO ANIMALS TO BE URGED THIS WEEK; A.S.P.C.A. and Other Groups Join in Nationwide Plea Today for Humane Activities. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/bankers-to-attend-convention.html | Bankers to Attend Convention | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/new-yorker-made-consul-at-vienna-francis-r-stewart-moved-from.html | NEW YORKER MADE CONSUL AT VIENNA; Francis R. Stewart Moved From Niagara Falls, Ont., to Europe in Service Changes. FOREIGN CONSULS CHANGED Gerald Campbell Gets Exequatur to Represent Britain in New York. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/large-sums-loaned-for-home-financing-executive-places-estimate-for.html | LARGE SUMS LOANED FOR HOME FINANCING; Executive Places Estimate for Twelve Months at Quarter of a Billion Dollars. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/dynamite-explosion-kills-three.html | Dynamite Explosion Kills Three. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/womans-right-to-work-at-night-action-of-textile-mills-condemned-by.html | WOMAN'S RIGHT TO WORK AT NIGHT; Action of Textile Mills Condemned by Spokesman For Woman's Party A Plea for Equal Rights. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/federal-bureaus-put-in-all-states-to-help-find-jobs-secretary-doak.html | FEDERAL BUREAUS PUT IN ALL STATES TO HELP FIND JOBS; Secretary Doak Sets Up System Similar to That Planned by Senator Wagner. JOHN R. ALPINE ITS CHIEF F.I. Jones of New Jersey Is Director General--R. H. Koch Heads the New York Office. HAS $785,000 ALLOWANCE Will Cooperate With State and Local Bodies--Has Seven Sections for Trades. Like Vetoed Plan of Wagner. Fund of $785,000 Available. FEDERAL BUREAUS TO HELP FIND JOBS Director for Veterans Service. General Officers Under Doak. List of State Directors. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/barring-athletes-at-columbia-denied-clubs-committee-says-report-of.html | BARRING ATHLETES AT COLUMBIA DENIED; Club's Committee Says Report of Prejudice Against Football Players Is Unfounded. URGES MORE SOCIAL LIFE Stresses Lack o Attractivness in Surroundings and Warns of Devoloping Only Scholars. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/children-to-see-circus-1000-patients-in-city-hospitals-invited-to.html | CHILDREN TO SEE CIRCUS; 1,000, Patients in City Hospitals, Invited to Attend Tomorrow. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/20-architects-exhibit-medal-to-be-awarded-at-show-of-new-rochelle.html | 20 ARCHITECTS EXHIBIT.; Medal to Be Awarded at Show of New Rochelle Art Association. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/school-swim-title-retained-by-ps-9-brooklyn-boys-with-16-points.html | SCHOOL SWIM TITLE RETAINED BY P.S. 9; Brooklyn Boys With 16 Points Clinch Honors as Record Field of 735 Competes. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/job-offered-to-alfonso-london-paper-says-international-utility.html | JOB OFFERED TO ALFONSO.; London Paper Says International Utility Group Wants Him as Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/woodcock-asserts-275-beer-has-kick-for-sake-of-accuracy-would.html | WOODCOCK ASSERTS 2.75 BEER HAS 'KICK'; For Sake of Accuracy, Would Revise Textbooks Used in Schools of Nation. NEW SCIENTIFIC DATA CITED Possibility of Dry Director's Retirement Read as He Says He WouldWelcome Judgeship. Receptive to Judgeship. | True | Special to The New York Times. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/lasker-advances-in-chess-tourney-defeats-steiner-for-the-only.html | LASKER ADVANCES IN CHESS TOURNEY; Defeats Steiner for the Only Victory in First Round at Hotel Alamac. TWELVE MASTERS COMPETE Capablanca Has Slight Margin Over Horowitz—Others Also Adjourn, Unfinished. Champion Is a Pawn Behind. Oregon Youth Takes Part. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/sells-sugar-abroad-cuba-will-export-22000-tons-in-april-and-7500-in.html | SELLS SUGAR ABROAD.; Cuba Will Export 22,000 Tons in April and 7,500 in June. | True | Special Cable to THE NEW YORK TIMES. | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/some-forthcoming-films-hits-of-the-stage-and-recent-successes-in.html | SOME FORTHCOMING FILMS; Hits of the Stage and Recent Successes in Fiction in Universal's List | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-19 | 1931-04-19 | https://www.nytimes.com/1931/04/19/archives/pirates-hit-hard-to-beat-reds-96-make-seven-extra-base-hits-one-a.html | PIRATES HIT HARD TO BEAT REDS, 9-6; Make Seven Extra Base Hits, One a Triple by Grantham, to Capture Game. | True | | C1B 112286,C1B 112287,C1B 115190,C1B 115191,C1B 115192,C1B 115193,C1B 115194 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/james-parmelee-member-of-washington-cathedral-building-committee.html | JAMES PARMELEE.; Member of Washington Cathedral Building Committee Dies. Charles W. Colyer. Mrs. J. F. Harris Dies at 98. George Washington, Publisher. Cyrene Boice. Joe Prelli. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/forbesrobertson-on-air-noted-actors-talk-on-shakespearean-prose.html | FORBES-ROBERTSON ON AIR.; Noted Actor's Talk on Shakespearean Prose Broadcast From London. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/davis-funeral-today-bishop-manning-to-conduct-service-in-st-agness.html | DAVIS FUNERAL TODAY.; Bishop Manning to Conduct Service In St. Agnes's Chapel. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/tangier-in-turmoil-britons-fleeing-spanish-republicans-reported.html | TANGIER IN TURMOIL; BRITONS FLEEING; Spanish Republicans Reported Trying to Claim the International Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/alfonsos-aunt-82-leaves-for-france-infanta-isabella-critically-ill.html | ALFONSO'S AUNT, 82, LEAVES FOR FRANCE; Infanta Isabella, Critically Ill, Refuses to Breathe Her Last in a Republican Spain. SOCIALISTS HONOR IGLESIAS Visit Tomb of Father of Spanish Socialism—Woman Lawyer Sees Future for Her Sex in Republic. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/trend-of-exchange-is-against-france-uncertain-movements-of-past.html | TREND OF EXCHANGE IS AGAINST FRANCE; Uncertain Movements of Past Week Were Regarded as Purely Temporary. MAY SHIP GOLD TO U.S. Bank's Gain of Gold Last Week Was Due Wholly to Turning-In of Hoarded Coin. Influences on Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/new-school-in-bronx-blessed-by-cardinal-he-calls-st-anthonys-250000.html | NEW SCHOOL IN BRONX BLESSED BY CARDINAL; He Calls St. Anthony's $250,000 Structure Example of Catholic Effort to Provide Jobs. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/hold-patriots-day-service.html | Hold Patriots' Day Service. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/sectarians-are-criticized-the-rev-gm-williams-holds-all-christians.html | SECTARIANS ARE CRITICIZED; The rev. G.M. Williams Holds All Christians Belong to One Flock. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/g-fred-ferguson.html | G. Fred Ferguson. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/guayaquil-barbers-urge-ban-on-imports-of-safety-razors.html | Guayaquil Barbers Urge Ban On Imports of Safety Razors | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/retail-food-prices-drop-less-sharply-labor-bureau-index-decreases.html | RETAIL FOOD PRICES DROP LESS SHARPLY; Labor Bureau Index Decreases From 127 on Feb. 15 to 126.4 on March 15. 16 PER CENT DROP IN YEAR Memphis and Portland, Ore., Lead 51 Reporting Cities With 20% Decline in 12 Months. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/london-depressed-by-current-events-spanish-coup-foreign-trade.html | LONDON DEPRESSED BY CURRENT EVENTS; Spanish Coup, Foreign Trade Statement and Reduced Earnings Blamed. WAITING FOR THE BUDGET Bank Continues to Gain Gold Rapidly, but Much of It Is"Earmarked." | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/throng-at-funeral-of-joseph-leblang-3000-seats-in-temple-emanuel-to.html | THRONG AT FUNERAL OF JOSEPH LEBLANG; 3,000 Seats in Temple EmanuEl Too Few to AccommodateTicket Broker's Friends.JUDGE ROSALSKY'S EULOGYLong and Glowing Tribute Paid--Others Laud Mr. Leblang--Mayor Heads Pallbearers. Judge Rosalsky's Tribute. A Guiding Principle. An Inspiring Example. Rejoiced in His Citizenship. Helped Victims of Reverses. The Stage's Farewell. The Pallbearers. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/a-careful-murderer.html | A Careful Murderer. | True | By Mordaunt Hall. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/savings-banks-seek-end-of-idleness-mutual-association-places-that.html | SAVINGS BANKS SEEK END OF IDLENESS; Mutual Association Places That Subject Uppermost for Meeting in May. BRUERE OUTLINES AIMS Group Insurance Needed, He Says, to Tide Workers Over Periods of Depression. Stable Conditions the Goal. Urges Unemployment Insurance. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/austria-is-forced-to-lift-egg-embargo-soviet-threatens-to-cancel.html | AUSTRIA IS FORCED TO LIFT EGG EMBARGO; Soviet Threatens to Cancel $1,500,000 Worth of Machinery Orders Placed There. DUMPING CURB WAS SOUGHT Russia Seeks to Increase Staff at Athens Commercial Agency, Greece Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. NEWPORT. THE BERKSHIRE HILLS. PINEHURST. HOT SPRINGS. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/back-from-canada-with-harvey-data-higgins-says-he-has-evidence.html | BACK FROM CANADA WITH HARVEY DATA; Higgins Says He Has Evidence Warranting a Wide Inquiry Into Snow Remover Charge. FOUR HEARINGS THIS WEEK Facts in Case May Go to Governor --Klein Gathers Records to Combat Bribe Accusations. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/medal-is-struck-from-hoover-die.html | Medal Is Struck From Hoover Die. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/on-other-screens.html | On Other Screens. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/shoots-holdup-man-in-defense-of-store-druggist-seriously-wounds-one.html | SHOOTS HOLD-UP MAN IN DEFENSE OF STORE; Druggist Seriously Wounds One of Two Gunmen After Series of Robberies in Vicinity. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/commodity-average-lower-for-the-week-nearly-5-below-years.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Nearly 5% Below Year's Highest--British and Italian Prices Down Slightly. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/snell-sees-defeat-democrat-asserts-mcduffie-minority-whip-holds.html | SNELL SEES DEFEAT, DEMOCRAT ASSERTS; McDuffie, Minority Whip, Holds Admission That Tariff Must Be Reduced, Shows Fear. SENATOR ATTACKS SHOUSE Dickinson Says Democratic Spokesman Devoted Western Tour to Assaults on Hoover. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/white-sox-attack-routs-browns-126-gamer-15-hits-including-two.html | WHITE SOX ATTACK ROUTS BROWNS, 12-6; Gamer 15 Hits, Including Two Triples and Six Doubles, Off Three St. Louis Pitchers. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/negro-red-seeks-carolina-office.html | Negro Red Seeks Carolina Office. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/many-new-players-for-philharmonic-mishel-piastro-to-take-the-place.html | MANY NEW PLAYERS FOR PHILHARMONIC; Mishel Piastro to Take the Place of Scipione Guidi as Concertmaster.A PUPIL OF LEOPOLD AUER Comes From San Francisco Orchestra-- Toscanlni Conducts FinalConcert--Sails Wednesday. Piastro Native of Russia, Newcomer Youngest Member. Toscanini Ends Season. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/deny-japanese-merger-nyk-and-osk-declare-west-coast-shipping.html | DENY JAPANESE MERGER.; N.Y.K. and O.S.K. Declare West Coast Shipping Reports Baseless. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/us-soccer-title-won-by-yankees-new-york-team-conquers-bricklayers.html | U.S. SOCCER TITLE WON BY YANKEES; New York Team Conquers Bricklayers at Chicago, 2 to 0, in Final Game of Series. VICTORS USE ONLY 10 MEN McNab, With Fractured Arm, Unable to Compete--Patenaude and Burness Tally Goals. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/king-alfonso-expected-in-london-today-paris-police-urge-him-to-quit.html | King Alfonso Expected in London Today; Paris Police Urge Him to Quit That City; ALFONSO EXPECTED IN LONDON TODAY | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/potter-scores-steffens-says-he-and-miss-mathews-are-infidels-of-a.html | POTTER SCORES STEFFENS.; Says He and Miss Mathews Are "Infidels" of a New Sort. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/new-hotel-has-sherry-bar-dorchester-house-opens-in-london-with.html | NEW HOTEL HAS SHERRY BAR; Dorchester House Opens In London With Old-Time Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/warner-film-men-meet-s-e-morris-at-atlantic-city-sees-prosperity.html | WARNER FILM MEN MEET.; S. E. Morris at Atlantic City Sees Prosperity Returning. Roxy Concert Wagnerian. THEATRICAL NOTES. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/body-found-in-pond-may-be-westerns-innkeepers-car-was-driven-here.html | BODY FOUND IN POND MAY BE WESTERN'S; Innkeeper's Car Was Driven Here by Diamond's Chauffeur After He Disappeared. DENTAL TEST TO BE MADE Truckman Tells of Torture by Diamond's Gang Near Gangster's Stronghold at Acra. Trnckman Tells of Torture. Western's Car Found in Brooklyn. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/awards-aid-to-eleven-to-continue-studies-college-art-association.html | AWARDS AID TO ELEVEN TO CONTINUE STUDIES; College Art Association Gives Seven Scholarships and Four Fellowships to Students. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/elliot-says-appeal-of-god-is-personal-decries-tendency-among-men-td.html | ELLIOT SAYS APPEAL OF GOD IS PERSONAL; Decries Tendency Among Men td Be Swayed by a Group Consciousness. SEES INDIVIDUALISM LOSING Presbyterian Pastor Points to Need of Single Leadership in Fight on Municipal Evils. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/two-missionaries-ransomed-in-china-the-rev-kn-tredt-and-the-rev-ag.html | TWO MISSIONARIES RANSOMED IN CHINA; The Rev. K.N. Tredt and the Rev. A.G. Lindholm, Americans, Freed--Former Held 6 Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/scott-says-country-wants-a-world-court-only-question-is-whether.html | SCOTT SAYS COUNTRY WANTS A WORLD COURT; Only Question Is Whether Senate Will Accept Protocol as Meeting Its Reservation. Earthquake Victims Brought Home. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/to-hold-a-carnival-harlem-branch-of-y-w-c-a-will-aid-the-filipino-a.html | TO HOLD A CARNIVAL.; Harlem Branch of Y. W. C. A. Will Aid the Filipino Association. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/revolution-in-honduras-our-warships-rush-there-as-rebels-capture-to.html | REVOLUTION IN HONDURAS; OUR WARSHIPS RUSH THERE AS REBELS CAPTURE TOWN; HEAVY FIGHTING REPORTED Insurgents Seize Urico, Progreso and Two Railway Trains. STEAMERS AWAIT REFUGEES Fruit Company Has Ship at Tela and Two Others on Way to Other Ports. THREE CRUISERS EN ROUTE Aircraft Carrier Langley Is Sent to Nicaragua to Replace One Taken From There. Town of Progreso Seized. Steamer Waiting at Tela. Changes Policy on Protection. Marines Landed at Bluefields Ferrera Held to Be Leader. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/municipal-loans-los-angeles-cal-knox-county-tenn.html | MUNICIPAL LOANS.; Los Angeles, Cal. Knox County, Tenn. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/final-dance-recital-by-martha-graham-large-audience-attends.html | FINAL DANCE RECITAL BY MARTHA GRAHAM; Large Audience Attends Performance Which Includes Two Revivals. Dhimah at Golden Theatre. Emily Hewlett's D but. | True | By John Martin. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/scherer-sees-need-for-orbits-of-god-he-decries-confining-human.html | SCHERER SEES NEED FOR 'ORBITS OF GOD'; He Decries Confining Human outlooks to Petty Circles of Daily Routine. EXALTS WORDS OF JESUS Pastor Says They Are Fabric of Life Itself, Without Which World Would Be In "Poor Rags." | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/money-easier-in-europe-repayment-of-treasury-bills-brings-down.html | MONEY EASIER IN EUROPE.; Repayment of Treasury Bills Brings Down Berlin Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/texas-league.html | TEXAS LEAGUE. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/a-luncheon-and-fashion-show.html | A Luncheon and Fashion Show. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/passenger-record-seen-for-the-europa-carried-500-more-than-average.html | PASSENGER RECORD SEEN FOR THE EUROPA; Carried 500 More Than Average for Any Other on Atlantic, Officials Say. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/hungarianitalian-bank-shows-gain.html | Hungarian-Italian Bank Shows Gain | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/spain-quick-to-begin-construction-task-rapid-progress-made-in.html | SPAIN QUICK TO BEGIN CONSTRUCTION TASK; Rapid Progress Made in Setting Up Republican Structure and Tackling Major Problems. SEPARATIST TREND CURBED Success in Conciliating Catalonians Seen as Greatly Minimizing Peril of Disruption of Nation. Aristocracy Alone Uneasy. Separatist Trend Spiked. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/crucial-naval-step-up-to-france-today-cabinet-must-take-an-action.html | CRUCIAL NAVAL STEP UP TO FRANCE TODAY; Cabinet Must Take an Action Largely Controlling Fate of Pact With Italy. TO DECIDE ON INSTRUCTIONS Solution Seen as Unlikely, but the Replacements Claim May Be Adjourned for 2 Years. A Hurdle for Conference. Briand Is Donbtful. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/newman-wins-50mile-bike-race.html | Newman Wins 50-Mile Bike Race. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/bank-indictments-expected-to-stand-refusal-to-dismiss-charges.html | BANK INDICTMENTS EXPECTED TO STAND; Refusal to Dismiss Charges Against Marcus and Three Aides on Trial Forecast. REOPENING MOVE AWAITED Broderick Expected to Confer With Backers of Rosoff Plan This Week. Case Without Precedent. BANK INDICTMENTS EXPECTED TO STAND Reopening Move Expected. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/building-assures-new-price-levels-adjusting-of-material-costs.html | BUILDING ASSURES NEW PRICE LEVELS; Adjusting of Material Costs Certain to Result From Demend, Says Beals.BUYERS' MARKET PASSING Orders for Brlok, Lumber and SteelIn Metropolitan Area Are Taxing Manufacturing Plants. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/skyscrapers.html | SKYSCRAPERS. | True | HELENE MULLINS. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/marshal-lyautey-is-ill-commissioner-for-colonial-exhibition.html | MARSHAL LYAUTEY IS ILL.; Commissioner for Colonial Exhibition Stricken With Influenza. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/masons-celebrate-may-3-grand-lodge-of-new-york-to-mark.html | MASONS CELEBRATE MAY 3.; Grand Lodge of New York to Mark Sesquicentennial Here. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/canadian-mills-cut-price-of-newsprint-reduction-is-5-on-may-1-with.html | CANADIAN MILLS CUT PRICE OF NEWSPRINT; Reduction Is $5 on May 1, With $3 a Ton Retroactive for 4 Months From Jan. 1. MARKET CONDITIONS CITED International Concern Forecasts Action Later-- Situation in 1929 Recalled. International Paper Acts. Stand Taken by Price Bros. CANADIAN MILLS CUT PRICE OF NEWSPRINT | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/stone-hits-homer-as-tigers-win-72-circuit-wallop-helps-turn-back-in.html | STONE HITS HOMER AS TIGERS WIN, 7-2; Circuit Wallop Helps Turn Back Indians in Opener of Series at Cleveland. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/stocks-of-wheat-are-lower-than-year-ago-german-supplies-may-not.html | STOCKS OF WHEAT ARE LOWER THAN YEAR AGO; German Supplies May Not Last Until New Harvest--Larger Imports Probable. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/demar-seeking-his-eighth-triumph-favored-to-win-35th-annual-boston.html | DeMar, Seeking His Eighth Triumph, Favored To Win 35th annual Boston Marathon Today | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/girl-hanged-to-tree-coast-slayer-sought-body-tentatively-identified.html | GIRL HANGED TO TREE; COAST SLAYER SOUGHT; Body Tentatively Identified as That of Shop Girl--Abduction Night Before Reported. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/article-1-no-title-crilley-scores-all-tallies-of-victors-in-league.html | Article 1 -- No Title; Crilley Scores All Tallies of Victors in League Game onHawthorne Field.LOSERS TRAIL AT HALF, 3-0 Then Rally With Mullen, Carlsonand O'Brien Counting--Pentland StarS in Goal. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/rayon-sales-above-year-ago.html | Rayon Sales Above Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/pauper-arrested-hangs-himself.html | Pauper, Arrested, Hangs Himself. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/porto-rico-sends-amenity-congratulations-to-spanish-republic-voted.html | PORTO RICO SENDS AMENITY; Congratulations to Spanish Republic Voted by San Juan Legislature. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/chang-arrives-in-peiping-manchruian-governor-to-set-up-headquarters.html | CHANG ARRIVES IN PEIPING.; Manchruian Governor to Set Up Headquarters in Former Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/many-cutsin-dividends-by-german-companies-reductions-of-1-to-4.html | MANY CUTSIN DIVIDENDS BY GERMAN COMPANIES; Reductions of 1 to 4% Already Numerous--Others Still to Be Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/questioned-in-murder-samuel-pollicia-denies-any-part-in-masseria.html | QUESTIONED IN MURDER.; Samuel Pollicia Denies Any Part in Masseria Case. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/curb-asked-in-theatre-area-on-blowing-of-motor-horns.html | Curb Asked in Theatre Area On Blowing of Motor Horns | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/finnish-anger-grows-over-terror-in-ingria-demands-for-a-protest-to.html | FINNISH ANGER GROWS OVER TERROR IN INGRIA; Demands for a Protest to Moscow Increase--Our Red Cross Would Be Asked to Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/cubs-behind-root-conquer-cards-41-hartnetts-double-scoring-cuyler.html | CUBS, BEHIND ROOT, CONQUER CARDS, 4-1; Hartnett's Double Scoring Cuyler and English in FirstDecides the Issue. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/movietone-news.html | Movietone News. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/some-steel-prices-hold-as-others-sag-finished-products-no-longer.html | SOME STEEL PRICES HOLD AS OTHERS SAG; Finished Products No Longer Show Alignment, Each Line Making a Market. EXPORTS DECLINE HEAVILY Pittsburgh Expects Mill Operations to Drop to 45% of Capacity in the Summer Dullness. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/six-more-kulaks-to-die-ten-other-russian-peasants-go-to-prison-for.html | SIX MORE KULAKS TO DIE.; Ten Other Russian Peasants Go to Prison for Rebel Activities. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/pirates-bat-hard-to-beat-reds-51-take-second-straight-from.html | PIRATES BAT HARD TO BEAT REDS, 5-1; Take Second Straight From Opponents, Who Have Lost All Five Games Thus Far. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/church-to-change-name-fellowship-of-universal-design-of-life-to.html | CHURCH TO CHANGE NAME.; Fellowship of Universal Design of Life to Stress Fraternity. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/low-prices-for-its-exports-force-the-soviet-to-ship-gold.html | Low Prices for Its Exports Force the Soviet to Ship Gold | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/tammany-philosophy.html | Tammany Philosophy. | True | ARTHUR P. QUINLAN. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/256403-fans-attended-games-in-major-leagues-yesterday.html | 256,403 Fans Attended Games In Major Leagues Yesterday | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/barberio-is-bike-winner-captures-both-mile-and-tenmile-in-bronx.html | BARBERIO IS BIKE WINNER.; Captures Both Mile and Ten-Mile in Bronx Races. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/pro-hockey-rule-adopted-ncaa-will-permit-offside-passing-and.html | PRO HOCKEY RULE ADOPTED; N.C.A.A. Will Permit Offside Passing and Kicking of Puck. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/in-memory-of-randolph-hartley.html | In Memory of Randolph Hartley. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/financial-houses-moving-many-in-new-quarters-ahead-of-the-may-day.html | FINANCIAL HOUSES MOVING; Many In New Quarters Ahead of the May Day Rush. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/deals-in-the-suburbs-activity-includes-sale-of-85acre-tract-in.html | DEALS IN THE SUBURBS.; Activity Includes Sale of 85-Acre Tract in Westchester. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/argentinians-hail-shift-on-nicaragua-landing-of-the-american.html | ARGENTINIANS HAIL SHIFT ON NICARAGUA; LANDING OF THE AMERICAN MARINES IN NICARAGUA. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/action-during-yankeesathletics-and-robinsphillies-games-yesterday.html | ACTION DURING YANKEES-ATHLETICS AND ROBINS-PHILLIES GAMES YESTERDAY. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/reading-is-beaten-87-succumbs-before-montreal-errors-bringing.html | READING IS BEATEN, 8-7.; Succumbs Before Montreal, Errors Bringing Downfall. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/zionist-faith-urged-by-miss-pankhurst-she-declares-difficulties-are.html | ZIONIST FAITH URGED BY MISS PANKHURST; She Declares Difficulties Are Due to Lack of Enthusiasm of Jewish People. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/seabury-to-wind-up-crain-case-quickly-pressing-public-hearings-from.html | SEABURY TO WIND UP CRAIN CASE QUICKLY; Pressing Public Hearings From Today, His Report Will Go to Governor by May 1. COUNTY TO GET INQUIRY BILL Prosecutor Also Likely to Demand Payment of Expenses--Now Defends Regime In General. Must Explain Fraud Actions. Cram Likely to Submit Bill. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/governor-cross-ill.html | Governor Cross Ill. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/wills-buddys-son-10000-former-new-york-musician-leaves-gems-also-to.html | WILLS BUDDY'S SON $10,000; Former New York Musician Leaves Gems Also to Iowa Boy, 3. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/annual-golf-tourney-to-be-held-in-memory-of-haviland-former-captain.html | Annual Golf Tourney to Be Held in Memory Of Haviland, Former Captain of Team at Yale | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/portugal-subdues-azores-rebellion-revolutionaries-on-island-of-sao.html | PORTUGAL SUBDUES AZORES REBELLION; Revolutionaries on Island of Sao Miguel Follow Terceira Forces in Surrender. NOW TO MOVE ON FUNCHAL Expedition Will Be Augmented by Another From Lisbon to Attack Seat of Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/says-tension-rises-on-world-tariffs-commerce-department-survey.html | SAYS TENSION RISES ON WORLD TARIFFS; Commerce Department Survey Finds Increase in Competition and Nationalism.DEPRESSION IS BLAMEDIdea That Widespread RevisionsAre for Retaliation on America Is Ignored. DANGER IS SEEN IN 'UNIONS' European Plans Are Said to Be Likely to Involve Evasion of 'Favored Nation' Principle. Agricultural Problems Stressed. Latin-American Difficulties. Six Big Revisions In Enrope. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/centrrl-park-walk-won-by-klumbach-takes-lead-at-halfway-mark-and.html | CENTRRL PARK WALK WON BY KLUMBACH; Takes Lead at Half-Way Mark and Defeats Stuhrman by 400 Yards. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/london-rubber-price-at-new-low-record-1400-tons-rise-in-crude.html | London Rubber Price at New Low Record; 1,400 Tons' Rise in Crude Stocks Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/drop-collusion-clause-burglary-underwriters-action-in-effect-today.html | DROP COLLUSION CLAUSE.; Burglary Underwriters' Action In Effect Today, Beha Announces. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/joseph-f-savage-broker-dies-at-46-member-of-stock-exchange-former.html | JOSEPH F. SAVAGE, BROKER, DIES AT 46; Member of Stock Exchange--Former Official of American Tube and Stamping Company. FURNACE PLANT EXECUTIVE Left Ohio Company to Enter Wall Street in 1928--One of 5 Brothers Who Were Yale Men. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/law-alumnae-to-organize-members-of-dr-ruth-lewinsons-classes-will.html | LAW ALUMNAE TO ORGANIZE; Members of Dr. Ruth Lewinson's Classes Will Meet at a Tea. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/gods-patience-assured-dr-moffatt-says-deity-waits-as-man-tests.html | GOD'S PATIENCE ASSURED.; Dr. Moffatt Says Deity Waits as Man Tests Self-Sufficiency. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/walker-is-called-citys-best-mayor-italian-democratic-federation.html | WALKER IS CALLED CITY'S BEST MAYOR; Italian Democratic Federation Adopts Resolution Predicting His Exoneration. | True | From a Staff Correspondent of The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/benefit-concert-is-held-performance-aids-needy-music-teachers-and.html | BENEFIT CONCERT IS HELD.; Performance Aids Needy Music Teachers and Pupils Here. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/500-diners-routed-by-bryant-hall-fire-10000-blaze-sends-patrons-of.html | 500 DINERS ROUTED BY BRYANT HALL FIRE; $10,000 Blaze Sends Patrons of Automat to Street as Smoke Clouds Cover Times Square. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/italian-aviator-missing-count-dl-robilant-disappears-on-flight-in.html | ITALIAN AVIATOR MISSING.; Count dl Robilant Disappears on Flight In Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/helen-morgan-to-act-in-ziegfeld-follies-will-have-numbers-by-noel.html | HELEN MORGAN TO ACT IN ZIEGFELD "FOLLIES"; Will Have Numbers by Noel Coward—Everett Marshall Engagedfor White's "Scandals." | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/penn-looks-ahead-to-campaign-on-the-water-with-high-hopes-feeling.html | Penn Looks Ahead to Campaign On the Water With High Hopes; Feeling Prevails That Red and Blue Rowing Fortunes Will Change for Better--Callow Says Varsity Is Superior to Last Year's --Eight Is Composed of Light Oarsmen. Just Made the Connections. Set Pace for Freshmen. Lack Varsity Experience. Take Plenty of Water. | True | By Robert F. Kelley. Special To the New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/pupils-to-give-a-play-alice-in-wonderland-to-aid-fund-of-gardner.html | PUPILS TO GIVE A PLAY.; "Alice in Wonderland" to Aid Fund of Gardner School. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/tribute-to-sevier-by-darvanguard-dedicate-statue-to-the-kings.html | TRIBUTE TO SEVIER BY D.A.R.VANGUARD; Dedicate Statue to the King's Mountain Hero Who Became Tennessee's First Governor. SESSIONS WILL OPEN TODAY Vice President Curtis, Representing the President, Will Address Washington Congress This Evening. Swedish Prince to Show Paintings. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/monarch-of-siam-crosses-border-queen-of-siam-in-canada.html | MONARCH OF SIAM CROSSES BORDER; QUEEN OF SIAM IN CANADA. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/nonresidential-building-leads.html | Non-Residential Building Leads. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/tablet-for-mother-seton-cardinal-to-unveil-one-at-st-peters-here-at.html | TABLET FOR MOTHER SETON; Cardinal to Unveil One at St. Peter's Here at Masa on May 9. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/open-air-calls-city-as-mercury-hits-68-rush-to-outofdoors-clogs-all.html | OPEN AIR CALLS CITY AS MERCURY HITS 68; Rush to Out-of-Doors Clogs All Highways--Seven Killed in Auto Accidents. 200,000 AT CONEY ISLAND New Jersey Shore and Near-by Beaches Crowded--Bather's Skull Is Fractured. ATLANTIC CITY THRONGED Resort Has Largest Influx of Visitors So Far This Year, With Surf Swimming Popular. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/paris-stock-market-unsettled.html | Paris Stock Market Unsettled. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/miss-louise-gage-coburn.html | MISS LOUISE GAGE COBURN, | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/marshall-scores-in-caess-tourney-us-champion-victor-in-third-round.html | MARSHALL SCORES IN CAESS TOURNEY; U.S. Champion Victor in Third Round Match, Over Fox Who Yields in 21 Moves. CAPABLANCA ALSO GAINS But Cuban Is Hard Pressed by Kevitz--Horovritz, Kashdan Triumph at the Alamac. Dake and Steiner Play Draw. Champion's Confidence Unshaken. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/mayor-in-spotlight-as-lambs-gambol-jolson-jokes-with-him-about.html | MAYOR IN SPOTLIGHT AS LAMBS GAMBOL; Jolson Jokes With Him About Selling His Signature in Program to Rabbi Wise.SOUSA LEADS ORCHESTRA A Host of Broadway Stars in Entertainment That Nets Nearly$40,000 for Club. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/kindness-to-animals-to-be-urged.html | Kindness to Animals to Be Urged. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/a-f-of-l-parley-to-plan-wet-drive-200-national-delegates-of-woll.html | A. F. OF L. PARLEY TO PLAN WET DRIVE; 200 National Delegates of Woll Committee Will Meet at Philadelphia April 27-28.SENATOR WAGNER TO SPEAK Mrs. Charles H. Sabin and Rabbi Israel Goldatein Will Alao Address Anti-Volstead Sessions. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/soft-christianity-decried-dr-fosdick-denies-there-is-virtue-in-a.html | SOFT CHRISTIANITY DECRIED; Dr. Fosdick Denies There Is Virtue In a "Comfortable Religion." | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/cauchois-wins-class-a-cup.html | Cauchois Wins Class A Cup. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/jobs-for-milwaukee-unemployed.html | Jobs for Milwaukee Unemployed. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/report-praises-deegan-tenement-house-commissioner-is-lauded-in.html | REPORT PRAISES DEEGAN.; Tenement House Commissioner Is Lauded in Dwelling Act Resume. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/norwood-replies-to-barnes-attack-st-bartholomew-pastor-defends.html | NORWOOD REPLIES TO BARNES ATTACK; St. Bartholomew Pastor Defends Contention That Life Is Vain Without a Hereafter.CALLS CRITIC VICTORIANChrist's Example Is Basis for Fighting for Faith and Laying Hold on Eternal Life, He Say's. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/palace-in-madrid-bare-in-new-regime-building-which-housed-royal.html | PALACE IN MADRID BARE IN NEW REGIME; Building Which Housed Royal Family at End Is Expected to Be a Museum. $590,384 Pelham School Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/recovery-is-slow-in-german-trade-improvement-seen-in-some.html | RECOVERY IS SLOW IN GERMAN TRADE; Improvement Seen in Some Industries, but General Movement Remains Uncertain.BANK RATE STILL IN DOUBTDecision For or Against Reduction May Be Made Later InPresent Month. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/letters-to-the-editor-paid-political-leaders-miss-mathews-explains.html | Letters to the Editor; PAID POLITICAL LEADERS. Miss Mathews Explains That Her Plan Is Not a Tammany Scheme. | True | ANNIE MATHEWS. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/schieffelin-lays-rackets-to-dry-act-holds-corruption-will-keep-up-a.html | SCHIEFFELIN LAYS RACKETS TO DRY ACT; Holds Corruption Will Keep Up as Long as Prohibition Is Continued. VIGILANCE ONLY REMEDY Says Inquiries Have Brought an Improvement, but Doubts a Complete Clean-Up. Links Beer and 5-Cent Fare. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/the-lower-east-side.html | THE LOWER EAST SIDE. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/yugoslavia-to-decide-on-french-loan-today-opposition-to.html | YUGOSLAVIA TO DECIDE ON FRENCH LOAN TODAY; Opposition to Austro-German Customs Plan Reported as One of Conditions Set. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/mail-plane-cracks-up-on-australian-flight-craft-on-first-trip-of.html | MAIL PLANE CRACKS UP ON AUSTRALIAN FLIGHT; Craft on First Trip of London Route Wrecked at Kupang With 15,000 Letters. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/jail-riot-hero-slain-in-gang-vengeance-john-little-exifer-found.html | JAIL RIOT HERO SLAIN IN GANG VENGEANCE; John Little, Ex-"Lifer," Found With Two Shots in Brain in Long Island City Street. PARDONED BY ROOSEVELT Hunted by Underworld Because He, With 3 Others, Saved Boiler Room in Clinton Outbreak. A CRIMINAL SINCE AGE OF 12 Escaped Prison and Bellevue Detention Ward--Police to RoundUp Former Convicts. No One Found Who Heard Shots. Roosevelt Commuted Sentence. Once Shielded Confederates. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/jesus-the-nature-lover-dean-gates-says-that-side-of-him-showed-in.html | JESUS THE NATURE LOVER.; Dean Gates Says That Side of Him Showed in His Teachings. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/report-improved-sales-credit-survey-shows-upward-trend-in.html | REPORT IMPROVED SALES; Credit Survey Shows Upward Trend in Collections Also. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/14-ships-due-today-and-two-will-depart-american-merchant-frederik.html | 14 SHIPS DUE TODAY AND TWO WILL DEPART; American Merchant, Frederik VIII, Baltic, Caronia and Dresden Arriving From Europe. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/music-kansans-sing-with-spirit-james-butler-returns.html | MUSIC; Kansans Sing With Spirit. James Butler Returns. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/port-of-ceiba-honduras.html | PORT OF CEIBA, HONDURAS. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/the-screen-another-triangle.html | THE SCREEN; Another Triangle. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/london-stock-market-average-down.html | London Stock Market Average Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/gives-formula-to-fight-prejudice.html | Gives Formula to Fight Prejudice. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/new-branch-for-bank-of-america.html | New Branch for Bank of America. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/orphans-will-view-circus-at-its-best-everything-will-be-bigger-and.html | ORPHANS WILL VIEW CIRCUS AT ITS BEST; Everything Will Be Bigger and Better for This Morning's Special Performance. FULLY 14,000 TO BE THERE Management Promises Aerialists More Daring, Clowns Funnier and Lemonade Pinker for Event. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/new-security-issues-smaller-in-europe-london-offerings-have-ceased.html | NEW SECURITY ISSUES SMALLER IN EUROPE; London Offerings Have Ceased-- March Issues in France Far Below February. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/asks-broad-reform-plan-h-j-rosner-says-tammany-cannot-be-beaten-by.html | ASKS BROAD REFORM PLAN.; H. J. Rosner Says Tammany Cannot Be Beaten by One-Sided Attack. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/warns-christians-of-dynamic-faiths-stanley-high-tells-protestant.html | WARNS CHRISTIANS OF 'DYNAMIC FAITHS; Stanley High Tells Protestant Teachers Communism and Fascism "Inspire Zeal." | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/weekend-active-at-white-sulphur-tennis-stars-arriving-for-mason-and.html | WEEK-END ACTIVE AT WHITE SULPHUR; Tennis Stars Arriving for Mason and Dixon Tournament, Beginning Today. MANY LUNCHEONS ARE HELD Hosts Are L. Gawtreys, E.G. Diefenbachs, W.F. Backuses, T.R. Van Kirk and Mrs. G.A. Brown. To Honor Oscar Straus, Composer. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/politics-the-same.html | POLITICS THE SAME. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/mit-crews-leave-for-navy-regatta-three-fights-quit-boston-for.html | M.I.T CREWS LEAVE FOR NAVY REGATTA; Three Fights Quit Boston for Preliminary Practice on the Severn. | True | Special to The New York Times. | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/dies-in-forest-fire-as-home-is-saved-jersey-man-68-exhausted-falls.html | DIES IN FOREST FIRE AS HOME IS SAVED; Jersey Man, 68, Exhausted, Falls in Path of Flames on Farm at Montague. FORT PLAINE AREA BURNS Home Razed, 12 Other Houses Menaced--48 Fires Listed in 11 Counties of State. 8,000 ACRES ARE SWEPT More Than 15 Blazes Burn Over Farm and Timber Land on Long Island-- Incendiarism Is Alleged. 48 Fires Reported in State. 1,000 Acres Laid Waste. Home Burns Near Lakewood. Woods Near Ancora Swept. Summer Home Threatened. Watchung Range Still Ablaze. Flames Threaten Church. 15 Fires Rage on Long Island. Smoke Blocks Long Island Road. Fire Wardens on the Alert. Gasoline Tanks Menaced. Fire Rages Near Sag Harbor. Cars of Fire-Fighters Destroyed. Port Jefferson Garage Burns. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/man-a-perpetual-identity-dr-howard-says-future-life-will-offer-no.html | MAN A PERPETUAL IDENTITY.; Dr. Howard Says Future Life Will Offer No Break in Continuity. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/johnson-condemns-policy-on-nicaragua-senator-urges-less-attention.html | JOHNSON CONDEMNS POLICY ON NICARAGUA; Senator Urges Less Attention to Europe's Interests and More to Our Own. | True | By Telegraph To the Editor of the New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/elmer-e-hand-dead-on-coast.html | Elmer E. Hand Dead on Coast. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/arrives-at-manila-in-a-37foot-boat-edward-miles-newark-man-who-is.html | ARRIVES AT MANILA IN A 37-FOOT BOAT; Edward Miles, Newark Man Who Is Sailing Globe Alone, Goes Next to China. WORST PROBLEM IS SLEEP Must Remain Awake Except When Conditions Are Perfect--The Heat Bothers Him. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/list-of-champions-crowned-in-womens-us-swim-meet.html | List of Champions Crowned In Women's U.S. Swim Meet | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/little-change-in-germany.html | Little Change in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/cardinal-censures-evils-of-divorce-postmen-at-annual-communion.html | CARDINAL CENSURES EVILS OF DIVORCE; POSTMEN AT ANNUAL COMMUNION SERVICE. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/mr-kracke-for-youth.html | Mr. Kracke for Youth, | True | MAURICE I. RAPPAPORT. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/prepare-alvear-welcome-argentine-radicals-to-give-expresident.html | PREPARE ALVEAR WELCOME.; Argentine Radicals to Give ExPresident Rousing Reception. Montclair Sees Negroes' Art Work. Sale to Benefit Needy in Near East. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/americas-first-planetarium.html | America's First Planetarium. | True | HENRY DILL BENNER. | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/100000000-credits-in-farm-bank-plan-subcommittee-of-the-european.html | $100,000,000 CREDITS IN FARM BANK PLAN; Subcommittee of the European Union Commission to Act on Project Today. WILL EASE CROP CHARGES Details of Institution to Carry Over, Surplus on Mortgages Will Be Presented at Geneva May 15. | True | BY Clarence K. Streit. Wireless To the New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/upstate-grocery-chains-in-deal.html | Up-State Grocery Chains in Deal. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/free-service-gains-at-bronx-hospital-treatments-without-full-fee-in.html | FREE SERVICE GAINS AT BRONX HOSPITAL; Treatments Without Full Fee in 1930 Were 69% of Total, Annual Meeting Hears. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/hakoah-is-beaten-by-newark-3-to-0-goals-by-gillespie-dick-and.html | HAKOAH IS BEATEN BY NEWARK, 3 TO 0; Goals by Gillespie, Dick and Strong Upset New York Team in League Game. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/toronto-homers-beat-newark-42-wallops-by-richardson-and-strong-each.html | TORONTO HOMERS BEAT NEWARK, 4-2; Wallops by Richardson and Strong, Each With One On, Give Toronto Victory. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/financial-markets-incidents-of-an-uncertain-week-foreign-political.html | FINANCIAL MARKETS; Incidents of an Uncertain Week --Foreign Political Disturbances and Trade Reaction. | True | By Alexander D. Noyes. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/francis-alonzo-hardy-rubber-company-executive-optician-and-banker.html | FRANCIS ALONZO HARDY.; Rubber Company Executive, Optician and Banker Dies. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/widdop-on-way-here-yorkshire-tenor-to-sing-at-cincinnati-music.html | WIDDOP ON WAY HERE.; Yorkshire Tenor to Sing at Cincinnati Music Festival. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/andorra-a-republic.html | Andorra a Republic. | True | G. H. MAITLAND. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/dr-forman-calls-for-civic-patriots-asserts-hoover-needs-backing.html | DR. FORMAN CALLS FOR CIVIC PATRIOTS; Asserts Hoover Needs Backing Today as Much as Lincoln and Washington Did. TERMS CORRUPT TRAITORS Likens Dishonest Officials to Burr and Arnold and Advocates Deportation of Seditionists. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/bedford-reformatory-termed-educational-mrs-fiske-says-penal-methods.html | Bedford Reformatory Termed Educational; Mrs. Fiske Says Penal Methods Are Avoided | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/humane-society-to-entertain.html | Humane Society to Entertain. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/jersey-city-upsets-rochester-in-10th-single-by-brown-scoring-walsh.html | JERSEY CITY UPSETS ROCHESTER IN 10TH; Single by Brown Scoring Walsh Accounts for Triumph, 7-6, Before 10,000. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/mallon-wins-paulist-event-flynn-takes-sevenmile-race-spainitaly-in.html | Mallon Wins Paulist Event.; Flynn Takes Seven-Mile Race. Spain-Italy In Tie. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/merchants-advocate-20-water-rate-rise-also-would-extend-metering.html | MERCHANTS ADVOCATE 20% WATER RATE RISE; Also Would Extend Metering System to Some Buildings, NowExempt, to Reduce Waste. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/suggesting-a-speaker.html | Suggesting a Speaker. | True | VIRGINIA EPPERSON. | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/dr-krass-defends-views-on-miracles-belief-in-them-is-not-essential.html | DR. KRASS DEFENDS VIEWS ON MIRACLES; Belief in Them Is Not Essential Part of Jewish Faith, Hee Says in Reply to Dr. Drachman. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/studies-advertising-field-administrative-and-research-corporation.html | STUDIES ADVERTISING FIELD.; Administrative and Research Corporation Favors Newspapers. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/auto-accidents-fatal-to-7-contractor-dies-while-driving-in.html | AUTO ACCIDENTS FATAL TO 7.; Contractor Dies While Driving in Brooklyn--Many Injured. Save 4 Overcome by Gas In Yonkers | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/debaets-is-first-in-30mile-race-belgian-cyclist-takes-motorpaced.html | DEBAETS IS FIRST IN 30-MILE RACE; Belgian Cyclist Takes MotorPaced Test at Coney Island--Georgetti Is Fourth. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/ferris-in-buenos-aires-american-pianists-concert-wins-praise-of.html | FERRIS IN BUENOS AIRES.; American Pianist's Concert Wins Praise of Critics. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/mabelfenton-dead-former-stage-star-widow-of-charles-j-ross-actor.html | MABELFENTON DEAD FORMER STAGE STAR; Widow of Charles J. Ross, Actor, Appeared With Him in Weber and Fields Travesties. HAD TOURED IN VAUDEVILLE Established Farm at Asbury Park, N. J.--Living in Retirement in Los Angeles for Five Years. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/a-word-for-the-apple-vendors.html | A Word for the Apple Vendors. | True | FRANCES HAINES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/advises-some-girls-not-to-go-to-college-dean-waite-of-wellesley.html | ADVISES SOME GIRLS NOT TO GO TO COLLEGE; Dean Waite of Wellesley Warns of 'False Pride' When Regard Scholarship Taste Is Lacking. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/trapshoot-crown-captured-by-hunt-breaks-196-targets-to-gain-the.html | TRAPSHOOT CROWN CAPTURED BY HUNT; Breaks 196 Targets to Gain the Larchmont Yacht Club Title -- Has Run of 106. COLE TALLIES 99 TO SCORE Wins Singles Shoot at Annual Event of the Atlantic Indians at Travers Island. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/duggan-takes-drive-post-will-head-federal-division-of-salvation.html | DUGGAN TAKES DRIVE POST.; Will Head Federal Division of Salvation Army Campaign. Untermyer III; Honored at Dinner. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/polish-trade-deal-with-soviet-is-near-arrival-of-warsaw.html | POLISH TRADE DEAL WITH SOVIET IS NEAR; Arrival of Warsaw Industrialists in Moscow a Great Advance in Countries' Relations. $20,000,000 ORDER LIKELY Transaction Between the Formerly Unfriendly Nations Seen as Helpful Precedent for Russia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/press-richmond-project-staten-island-residents-engage-klein-for.html | PRESS RICHMOND PROJECT.; Staten Island Residents Engage Klein for Street Widening Plea. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/rogers-knows-he-is-back-home-when-he-can-see-no-marines.html | Rogers Knows He Is Back Home When He Can See No Marines | True | WILL ROGERS. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/bandits-kill-4-mexicans-but-lose-six-of-their-number-in-raid-on.html | BANDITS KILL 4 MEXICANS.; But Lose Six of Their Number in Raid on Town--Twenty Wounded. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/crains-cousin-and-a-friend-die-in-crash-of-harvard-club-plane-near.html | Crain's Cousin and a Friend Die in Crash Of Harvard Club Plane Near Hicksville, L. I. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/school-head-not-reengaged.html | School Head Not Re-Engaged. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/commuting-by-plane-from-pittsburgh-seen-flier-brings-five.html | COMMUTING BY PLANE FROM PITTSBURGH SEEN; Flier Brings Five Passengers in 2 Hours 53 Minutes in a Test Flight. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/walkers-critics-demand-a-chance-for-rebuttal-he-sends-defense-today.html | WALKER'S CRITICS DEMAND A CHANCE FOR REBUTTAL; HE SENDS DEFENSE TODAY; MAKES PLEA TO GOVERNOR City Affairs Group Acts to Block a Dismissal Without New Hearing. MAYOR SCANS HIS ANSWER Puts Final Touches on Record and Will Forward It to Roosevelt This Morning.HOLMES HITS AT 'PRIVILEGE'In Sermon He Advocates MoralEducation to End Alliance of Politics and Business. ASK CHANCE FOR REBUTTAL. Answer Public in Afternoon. WALKER CRITICS ASK REBUTTAL TO REPLY Holmes Denounces System. Calls Privilege Corruption's Source. Urges Moral Education. McCue Retorts to Broun. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/luncheon-today-for-kindergarten.html | Luncheon Today for Kindergarten. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/robins-bow-in-10th-for-fifth-in-a-row-mccurdys-hit-with-3-on-bases.html | ROBINS BOW IN 10TH FOR FIFTH IN A ROW; McCurdy's Hit With 3 on Bases Wins for Phils, 6-4, Before 28,000 in Brooklyn. LOSERS TIE GAME IN 9TH Thurston Falls to Halt Winners In Extra Frame--Herman and O'Doul Get Homers. | True | By Roscoe McGowen. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/false-faith-assailed-bishop-of-the-bowery-sees-counterfeit-religion.html | FALSE FAITH ASSAILED.; "Bishop of the Bowery" Sees "Counterfeit Religion." | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/invites-37-mayors-for-tour-of-france-government-delegate-is-here-to.html | INVITES 37 MAYORS FOR TOUR OF FRANCE; Government Delegate Is Here to Take Officials to Paris for Exposition Opening. WALKER UNABLE TO ACCEPT Trip Free of Cost Designed as Return of Cities' Courtesy to Costeand Bellonte on Flight. Walker Unable to Accept. Party to Assemble Here. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/customs-union-and-federation.html | CUSTOMS UNION AND FEDERATION. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/coward-publishing-play-postmortem-not-for-stage-was-inspired-by.html | COWARD PUBLISHING PLAY.; "Post-Mortem," Not for Stage, Was Inspired by Death of Bolitho. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/approved-46-standards-american-associations-year-book-says-system.html | APPROVED 46 STANDARDS.; American Association's Year Book Says System Aids Employment. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/no-outsider-need-apply.html | NO OUTSIDER NEED APPLY. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/steamer-is-destroyed-by-fire-at-wilmington-city-of-washington.html | STEAMER IS DESTROYED BY FIRE AT WILMINGTON.; City of Washington Burned as Flames Spread From Freighter --2 Other Craft Damaged. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/80403-see-yanks-lose-to-athletics-second-largest-crowd-in-the-games.html | 80,403 SEE YANKS LOSE TO ATHLETICS; Second Largest Crowd in the Game's History Jams Stadium as Champions Win, 3-2. GAME ABOUNDS IN THRILLS Dykes's Homer and a Single by Haas Wreck the Hopes of McCarthy's Men. GEHRIG ALSO CONNECTS Walberg and Ruffing in Mound Duel as Old Rivals Meet in First Test of Year. Battle in Keeping With Occasion. Perfect Sacrifice for Gehrig. | True | By John Drebinger. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/michael-of-romania-crashes-with-new-car-escapes-unhurt.html | Michael of Romania Crashes With New Car, Escapes Unhurt | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/benefit-for-day-nursery-bridge-party-planned-for-wednesday.html | BENEFIT FOR DAY NURSERY.; Bridge Party Planned for Wednesday Afternoon at the Plaza. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/wrter-polo-group-picks-committees-princeton-association-to-hold-1st.html | WRTER POLO GROUP PICKS COMMITTEES; Princeton Association to Hold 1st Meeting on May 2--Abbey Heads New York District. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/to-confer-tomorrow-on-dry-newspaper-backers-of-daily-publication.html | TO CONFER TOMORROW ON DRY NEWSPAPER; Backers of Daily Publication Here Say Progress Has Been Made, but Withhold Details. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/swedish-methodists-end-conference-here-fourday-meeting-held-in.html | SWEDISH METHODISTS END CONFERENCE HERE; Four-Day Meeting Held in Brooklyn, With Bishop C.E. Lockeof Minneapolis Presiding. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/kings-terrier-is-dead-has-only-parrot-now-pet-of-british-monarch-is.html | KING'S TERRIER IS DEAD, HAS ONLY PARROT NOW; Pet of British Monarch Is Buried Beside Dog Which Followed Cortege of Edward. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/eddy-joins-philadelphia-opera.html | Eddy Joins Philadelphia Opera. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/opera-tour-a-success-metropolitan-singers-back-from-baltimore-and.html | OPERA TOUR A SUCCESS.; Metropolitan Singers Back From Baltimore and Washington. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/excess-capital-charged-premier-of-quebec-holds-newsprint-industry.html | EXCESS CAPITAL CHARGED.; Premier of Quebec Holds Newsprint Industry Is Far Over-Weighted. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/urges-federal-fiveday-week-to-aid-sabbath-observance.html | Urges Federal Five-Day Week To Aid Sabbath Observance | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/chicago-in-jubilee-to-show-comeback-civic-and-commercial-groups.html | CHICAGO, IN JUBILEE, TO SHOW COME-BACK; Civic and Commercial Groups Will Join May 11 in Week of Day and Night Pageantry. ASPANORAMA OF PROGRESS' City's "Renaissance" and Its "New Front" With Business Reviving Will be Depicted. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/steel-employment-gains-but-youngstown-district-sees-general-wage.html | STEEL EMPLOYMENT GAINS.; But Youngstown District Sees General Wage Cuts Likely. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/warns-on-condoning-public-wrongdoing-rabbi-stephen-wise-by.html | WARNS ON CONDONING PUBLIC WRONGDOING; Rabbi Stephen Wise by Implication Criticizes Walker SpeechBefore Jewish Guild. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/washington-sees-art-of-2-bourdelle-pupils-paintings-of-niece-mlle.html | WASHINGTON SEES ART OF 2 BOURDELLE PUPILS; Paintings of Niece, Mlle. Fanny Bunand-Sevastos, and Miss Angela Gregory's Sculpture Shown. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/gifford-to-address-ap-members-today-head-of-telephone-company-to.html | GIFFORD TO ADDRESS A.P. MEMBERS TODAY; Head of Telephone Company to Discuss Business Outlook at Annual Luncheon. SESSIONS THROUGH FRIDAY Publishers' Association Will Devote Tomorrow's Meeting to Smaller Newspapers. GENERAL PARLEY NEXT DAY Radio Competition, Freedom of Press and Advertising Among Problems to Be Discussed. Sessions Extended This Year. Report on Freedom of Press. Advertising Up Wednesday. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/housewives-and-servants.html | HOUSEWIVES AND SERVANTS. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/resident-offices-report-on-trade-heavy-increase-cited-in-orders-for.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Increase Cited in Orders for Summer Apparel Lines in Market Here. COAT DEMAND A FEATURE Untrimmed Models Lead--Calls for Cotton Dresses Numerous-- See Shortage of Straw Hats. Cotton Dresses Important. Graduation Frocks Featured. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/reading-to-test-new-electric-lines.html | Reading to Test New Electric Lines | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/peggy-hopkins-joyce-acts-skit-at-palace-laughs-at-phil-bakers-offer.html | PEGGY HOPKINS JOYCE ACTS SKIT AT PALACE; Laughs at Phil Baker's Offer of Marriage--Dodge Sisters and Blossom Seeley Features. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/curbing-harlem-mere-drastic-means-suggested-to-prevent-what-is.html | CURBING HARLEM MERE.; Drastic Means Suggested to Prevent What is Viewed as Bad Taste. | True | ROBERT L. DICKINSON. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/many-revolts-in-honduras-some-were-instigated-by-politicians-of.html | MANY REVOLTS IN HONDURAS; Some Were Instigated by Politicians of Neighboring Countries. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/puts-relief-costs-far-above-normal-welfare-council-says-present.html | PUTS RELIEF COSTS FAR ABOVE NORMAL; Welfare Council Says Present Year Cannot Be Included in Study of Trends. 'AVERAGE' YEARS SURVEYED Annual Total for City's Public and Private Agencies Found to Be More Than $15,000,000. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/argentina-extends-road-bid-period.html | Argentina Extends Road Bid Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/hoover-caught-in-traffic-jam-on-return-from-rapidan-camp-to-the.html | Hoover Caught in Traffic Jam on Return From Rapidan Camp to the White House | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/fraulein-jordan-victor.html | Fraulein Jordan Victor. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/honor-dr-anna-spencer-groups-with-which-educator-was-associated.html | HONOR DR. ANNA SPENCER.; Groups With Which Educator Was Associated Hold Memorial Service. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/reduced-living-coats-in-england.html | Reduced Living Coats In England. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/boussacs-tourbilon-18-to-1-wins-feature-at-longchamps.html | Boussac's Tourbilon, 18 to 1, Wins Feature at Longchamps | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/london-money-rate-meld-firm-by-bank-gold-shipment-to-new-york.html | LONDON MONEY RATE MELD FIRM BY BANK; Gold Shipment to New York Narrowly Escaped in Last Week's Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/luncheon-bridge-planned-womens-democratic-club-to-give-annual-party.html | LUNCHEON BRIDGE PLANNED; Women's Democratic Club to Give Annual Party on Saturday. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/sudden-demand-sends-pork-loins-up-1-to-4c-prices-of-fresh-dressed.html | SUDDEN DEMAND SENDS PORK LOINS UP 1 TO 4C; Prices of Fresh Dressed Beef Drag in Chicago--Live Hogs Close Around Top. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/france-and-britain-study-grade-accord-to-end-tariff-fight-paris.html | FRANCE AND BRITAIN STUDY GRADE ACCORD TO END TARIFF FIGHT; Paris, Alarmed at Movement for English Duties, Acts to Hold Her Best Customer. LONDON ASKS REDUCTIONS Wants 25 Per Cent Cuts in the French Customs on 500 Import Commodities. TARIFF THREAT INVOLVED French Seek Way Out of Difficulty, but Most-Favored-Nation Clause of Pacts Presents Problem. Britain Seeks Tariff Cuts. FRANCE AND BRITAIN STUDY TRADE PACT | True | By P.j. Philip. Special Cable To the New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/interview-stumps-rogers-says-in-porto-rico-he-keeps-from-starving.html | INTERVIEW 'STUMPS' ROGERS; Says In Porto Rico He Keeps From Starving in Spanish; That Is All. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/catholic-girls-urged-to-eschew-smoking-mrs-eileen-mcgowan-also.html | CATHOLIC GIRLS URGED TO ESCHEW SMOKING; Mrs. Eileen McGowan Also Warns 750 Against Marrying Outside of Their Faith. Postmasters Meet In September. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/england-shivers-in-gale-snow-hail-and-sleet-fall-on-day-daylight.html | ENGLAND SHIVERS IN GALE.; Snow, Hail and Sleet Fall on Day, Daylight Saving Starts. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/how-treasury-met-march-drain-told-financing-by-debt-certificate-on.html | HOW TREASURY MET MARCH DRAIN TOLD; Financing by Debt Certificate on 16th Avoided Disturbance, Says Reserve Review. MONEY MARKET KEPT EVEN Rise in Bank Reserve Requirements as Government Withdraws Deposits Is Predicted. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/warburg-asks-aid-in-drive-appeals-over-radio-for-support-of-2500000.html | WARBURG ASKS AID IN DRIVE; Appeals Over Radio for Support of $2,500,000 Jewish Campaign. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/sports-today.html | Sports Today | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/french-bank-cuts-loans-government-deposit-accounts-are-also-heavily.html | FRENCH BANK CUTS LOANS.; Government Deposit Accounts Are Also Heavily Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/awards-worth-8000-announced-at-nyu-five-penfield-scholarships-and.html | AWARDS WORTH $8,000 ANNOUNCED AT N.Y.U.; Five Penfield Scholarships and Five Graduate Fellowships Are Granted for Advanced Study. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/sports-of-the-times-a-wasted-opportunity-comparisons-are-odorous.html | Sports of the Times; A Wasted Opportunity. Comparisons Are Odorous. The Career of Camera. The Last Chance. With Great Regret. | True | By John Kieran. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/ferrera-skilled-general.html | Ferrera Skilled General. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/hypocrisy-a-counterfeit-rimmer-evangelist-offers-it-as-a-proof-of.html | HYPOCRISY A 'COUNTERFEIT.'; Rimmer, Evangelist, Offers It as a Proof of Real Christianity. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/choice-of-envoys-problem-at-madrid-resignation-of-ambassadors-of.html | CHOICE OF ENVOYS PROBLEM AT MADRID; Resignation of Ambassadors of King and Most Ministers Leaves Free Field. PARIS POST IS CRUCIAL French Editor Predicts Palacios, Now at Vatican, Will Be Named to Embassy There. | True | By Jules Sauerwein, Foreign Editor of the Matin of Paris. Special Cable To the New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/akins-comedy-to-end-run-will-close-may-2-and-go-to-chicago-rhapsody.html | AKINS COMEDY TO END RUN.; Will Close May 2 and Go to Chicago --"Rhapsody in Black" May 4. Benefit for Camp Essex. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/short-wheat-sales-not-in-favor-now-chicago-operators-find-little.html | SHORT WHEAT SALES NOT IN FAVOR NOW; Chicago Operators Find Little Profit in Operations for the Decline at Present Level.SMALLER ACREAGE LIKELYLess Interest in Corn Last Week, but With Some Good Buying-- Oats Prices Gain. 90,000,000 Bushels Surplus. Primary Receipts of Corn. | True | Special to The New York Times. | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/dublin-threatens-action-on-appeals-plans-legislation-if-britain.html | DUBLIN THREATENS ACTION ON APPEALS; Plans Legislation if Britain Won't Agree to End Right to Petition Privy Council. SEEKS TO WIN LONDON OVER Early Decision by MacDonald Cabinet Expected--Anxiety of 500,000 in Free State Grows. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/republicans-ask-removal-of-mayor-national-club-committee-holds-only.html | REPUBLICANS ASK REMOVAL OF MAYOR; National Club Committee Holds Only Real Remedy for City Is Ousting of Walker. SCORES JOKES AND JUNKETS Calls Reforms Desirable, but Says Chief Problem Is One of Personnel. REPUBLICANS ASK REMOVAL OF MAYOR Calls It Question of Personnel. Finds Lack of Initiative. Disclosures From Outside. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/provisions-in-chicago-stocks-increase-but-are-less-than-year-ago.html | PROVISIONS IN CHICAGO.; Stocks Increase, but Are Less Than Year Ago. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/trading-in-manhattan-changes-in-control-made-through-sales-and.html | TRADING IN MANHATTAN.; Changes In Control Made Through Sales and Leases. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/saranac-fund-gets-7000-jewish-guild-thanks-walker-for-his-aid-to.html | SARANAC FUND GETS $7,000.; Jewish Guild Thanks Walker for His Aid to Benefit Dinner. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/dr-lewis-to-lecture-in-france.html | Dr. Lewis to Lecture in France. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/mother-of-11-jailed-on-speakeasy-charge-woman-at-tuckahoe-li-is.html | MOTHER OF 11 JAILED ON SPEAKEASY CHARGE; Woman at Tuckahoe, L.I., Is Convicted a Second Time of Selling Liquor in Home. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/campbell-assails-hoover-on-dry-law-exadministrator-charges-that.html | CAMPBELL ASSAILS HOOVER ON DRY LAW; Ex-Administrator Charges That Prohibition Has Been Put Into Low Gear Under President. SCORES STAND OF WOMEN In Letter to Mrs. H.W. Peabody, Head of Law-Enforcement Group, He Implies Insincerity. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/edward-robinson.html | EDWARD ROBINSON. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/blind-delegates-on-tour-100-visiting-philadelphia-hear-talk-on.html | BLIND DELEGATES ON TOUR.; 100 Visiting Philadelphia Hear Talk on Value of Dogs to Them. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/misgiving-aroused-by-russian-dumping-many-demands-by-british.html | MISGIVING AROUSED BY RUSSIAN DUMPING; Many Demands by British Industries for Some Kind of Action.EFFECT ON BRITISH TRADEHolland Sees Russian Policies Imposing Severe Strain on Europe's Commercial Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/villiers-to-talk-here-will-describe-trip-around-cape-horn-in.html | VILLIERS TO TALK HERE; Will Describe Trip Around Cape Horn in Square-Rigged Ship. | True | | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/welch-makes-hole-in-one.html | Welch Makes Hole in One. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/six-women-golfers-head-eastern-list-mrs-hurd-and-misses-collett.html | SIX WOMEN GOLFERS HEAD EASTERN LIST; Mrs. Hurd and Misses Collett, Hicks, Hollins, Orcutt and Parker at Scratch. LIST UNLIKE LAST YEAR'S 1930 Handicaps Were Topped Alone by Mrs. Hurd at Plus 3--New Par Has Effect. Miss Collett Was Plus 2. Miss Parker on Committee. | True | Times Wide World Photo. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/r-b-narrison-gives-recital-of-readings-court-scene-of-the-merchant.html | R. B. NARRISON GIVES RECITAL OF READINGS; Court Scene of "The Merchant of Venice" a Feature of His program at the Mansfield. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/managua-americans-fear-stimson-policy-believe-it-will-be.html | MANAGUA AMERICANS FEAR STIMSON POLICY; Believe It Will Be Detrimental to Their Interests--Moncada Praises the Marines. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/cotton-sluggish-prices-are-erratic-new-orleans-trading-slow-for.html | COTTON SLUGGISH, PRICES ARE ERRATIC; New Orleans Trading Slow for Week, With Seasonal Hesitation and Acreage Uncertainty. FOREIGN MARKETS WEAK Long Liquidation the Rule--Spot Demand in South Moderate-- Exports Disappointing. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/new-service-to-chicago-new-york-central-to-put-on-added-20hour.html | NEW SERVICE TO CHICAGO.; New York Central to Put on Added 20-Hour Schedule Via Detroit. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/puerto-cabezas-quiet-last-american-women-and-children-leave.html | PUERTO CABEZAS QUIET.; Last American Women and Children Leave Nicaraguan Port. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/new-york-rallies-to-score-in-rugby-comes-from-behind-in-final.html | NEW YORK RALLIES TO SCORE IN RUGBY; Comes From Behind in Final Minutes to Defeat Columbian Club by 6 to 5. PHILADELPHIA MARINES WIN Elrod and McCaffery Tally Trys to Help Beat French Club, 11-0, at Knabb's Park. | True | Times Wide World Photo. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/man-tells-of-the-start-here.html | Man Tells of the Start Here. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/miss-holm-keeps-us-swim-title-stops-to-touch-wall-and-loses.html | MISS HOLM KEEPS U.S. SWIM TITLE; Stops to Touch Wall and Loses Distance, but Wins 100-Yard Back-Stroke Crown. TRIUMPHS ONLY BY INCHES Miss Madison Takes 500-Yard Free Style to Gain Individual Scoring Honors. MISS COLEMAN IS VICTOR Retains High-Board Diving Laurels as Meet Ends-- Team Title to W.S.A. With 39 Points. Swims on Two Relays. First Hundred Is Fastest. | True | By Arthur J. Daley. | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/edith-k-drexel-names-attendants-her-marriage-to-henry-s-cram-in-st.html | EDITH K. DREXEL NAMES ATTENDANTS; Her Marriage to Henry S. Cram in St. Bartholomew's Church on May 5. SISTER TO BE HONOR MAID John S. Cram Jr. to Be His Brother's Best Man-- Receptionat the Pierre. A Son to Mrs. Thomas P. Fowler. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/bank-in-empire-state-irving-trust-to-open-5th-av-office-in-new.html | BANK IN EMPIRE STATE.; Irving Trust to Open 5th Av. Office in New Building Today. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/sixth-avsubway-to-be-started-soon-board-will-advertise-for-bids.html | SIXTH AV.SUBWAY TO BE STARTED SOON; Board Will Advertise for Bids Today on Section From 53d to 43d Street. TO HASTEN OTHER LINKS Task Deemed Most Difficult Be cause of Elevated and Water and Transit Tubes. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/play-of-columbia-baseball-feature-nine-made-amends-for-earlier.html | PLAY OF COLUMBIA BASEBALL FEATURE; Nine Made Amends for Earlier Defeats by Conquering Yale and N.Y.U. Teams. PENN AHEAD IN LEAGUE Stevens Tops East's Undefeated List With Four Victories--Army Next With Three. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/tibbetts-to-hear-bail-bond-abuses-promises-a-public-airing-of.html | TIBBETTS TO HEAR BAIL BOND ABUSES; Promises a Public Airing of Irregular Practices Charged at Seabury Hearings. PUTS ACTION UP TO OTHERS Only One of 15 Accused Has Been Prosocuted--Pankon Asks for Tammany "Gift" Inquiry. Quako Is Recorded In Denver. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/for-aid-on-coast-only-kansas-city-star-supports-our-not-policing.html | FOR AID ON COAST ONLY.; Kansas City Star Supports Our Not Policing Nicaraguan Interior. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/dutch-view-of-soviet-purposes.html | Dutch View of Soviet Purposes. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/escapeproof-glass-windows-to-replace-bars-at-prison.html | Escape-Proof Glass Windows To Replace Bars at Prison | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/giants-win-9-to-2-as-33000-look-on-boston-crowd-sees-mcgrawmen-hand.html | GIANTS WIN, 9 TO 2, AS 33,000 LOOK ON; Boston Crowd Sees McGrawmen Hand Braves Their FirstDefeat of Season.FITZSIMMONS MOUND STARPitches Seven Hitless Innings InMasterly Exhibition--LosingBoxmen Poorly Supported. Drives Home First Run. Fullis Relieves Weary Hogan. | True | By William E. Brandt. Special To the New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/old-7th-regiment-holds-a-memorial-three-civil-war-veterans-in-march.html | 'OLD 7TH' REGIMENT HOLDS A MEMORIAL; Three Civil War Veterans in March With Young Men as Seventieth Anniversary Is Marked. Golf Star to Act as Shoe Stylist. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/herriot-wins-council-seat-lyons-elections-assure-a-majority-for.html | HERRIOT WINS COUNCIL SEAT.; Lyons Elections Assure a Majority for Mayor Who Quit When Outvoted Two Hurt in Staten Island Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/farm-work-progresses-weather-in-most-sections-is-favorbale-for.html | FARM WORK PROGRESSES.; Weather in Most Sections Is Favorbale for Operations. | True | Special to The New York Times. | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/french-price-average-unchanged-in-march-official-index-number-12.html | FRENCH PRICE AVERAGE UNCHANGED IN MARCH; Official "Index Number" 12% Below March, 1930, and 24% Below 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/intruders-ransack-phipps-home.html | Intruders Ransack Phipps Home. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/senator-downing-ill-is-in-hospital-herewill-be-taken-to-upstate.html | SENATOR DOWNING ILL.; Is in Hospital Here—Will Be Taken to Up-State Sanitarium. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/party-for-bob-sherwood-many-children-help-old-circus-clown.html | PARTY FOR BOB SHERWOOD.; Many Children Help Old Circus Clown Celebrate 75th Birthday. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/new-brokerage-firm.html | NEW BROKERAGE FIRM. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/gold-shipments-to-london-possible.html | Gold Shipments to London Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/insurance-offices-moved.html | Insurance Offices Moved. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/german-steel-exports-gain-home-market-slightly-better.html | German Steel Exports Gain; Home Market Slightly Better | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/players-of-the-game-miss-eleanor-holmversatile-swimming-star-cast.html | Players of the Game; Miss Eleanor Holm--Versatile Swimming Star Cast for Little Girl Role. Learned at Long Beach. Adapted Herself Rspidly. Prefers the Back-Stroke. Was Sensation in 1927. | True | By Arthur J. Daley. All Rights Reserved. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/bank-of-englands-gold-more-than-6000000-taken-in-last-week-but.html | BANK OF ENGLAND'S GOLD.; More Than $6,000,000 Taken in Last Week, but "Earmarkings" Large. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/reduced-steel-output-british-production-down-39-38-from-1930-french.html | REDUCED STEEL OUTPUT.; British Production Down 39 3/8% From 1930, French 10 %. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/hibben-at-70-hails-bloodless-revolt-rejoices-that-spains-change-in.html | HIBBEN AT 70 HAILS BLOODLESS REVOLT; Rejoices That Spain's Change in Government Came About Without Loss of Life. PLEADS FOR WORLD COURT Favors Letting Students Pursue Work in Fields of Learning Which Interest Them Most. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/jorga-holds-club-over-parliament-statements-of-new-rumanian-premier.html | JORGA HOLDS CLUB OVER PARLIAMENT; Statements of New Rumanian Premier Show Threat of Dissolution With Adverse Vote.DICTATORSHIP SEEMS NEAR Nation's Money Will Be Handled by Special Commissions--Cabinet Not Filled. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/eight-to-get-medals-for-heroism-in-army-general-ely-to-present.html | EIGHT TO GET MEDALS FOR HEROISM IN ARMY; General Ely to Present Soldier's Awards at Governors Island Ceremony Tomorrow. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/colonial-landmark-in-long-island-sale-marden-farm-headquarters-of.html | COLONIAL LANDMARK IN LONG ISLAND SALE; Marden Farm, Headquarters of British During Revolution, to Be Auctioned. | True | Special to The New York Times. | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/abducted-heiress-rescued-in-west-drill-with-bride-kidnapped-here.html | ABDUCTED HEIRESS RESCUED IN WEST; Drill, With Bride Kidnapped Here, and 2 Men Trapped at Madison, Wis. HER NOTE LED TO CAPTURE Girl's Scrawl on Paper Towel at La Porte (Ind.) Filling Station Put Police on Trail. Ruse Leads to Finding Note. Seized by Waiting Officers. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/official-list-of-handicaps-for-1931-of-womens-eastern-golf.html | Official List of Handicaps for 1931 of Women's Eastern Golf Association | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/chicago-also-hunts-police-fortunes-banks-will-be-ordered-to-give.html | CHICAGO ALSO HUNTS POLICE FORTUNES; Banks Will Be Ordered to Give Facts--All Higher Officers to Be Investigated. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/reports-italians-wedded-to-fascism-foreign-policy-association.html | REPORTS ITALIANS WEDDED TO FASCISM; Foreign Policy Association Review Finds Mussolini in NoDanger of Overthrow.INDUSTRIALISTS COMPLAIN Intellectuals Also Dissatisfied, but No Concerted Oppositionls Apparent. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/merger-of-bureaus-urged-real-estate-board-suggests-building.html | MERGER OF BUREAUS URGED; Real Estate Board Suggests Building Department Changes. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/quick-work-in-spain.html | QUICK WORK IN SPAIN. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/analyzes-the-lords-prayer.html | Analyzes the Lord's Prayer. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/voices-sympathy-for-king-but-rabbi-katz-sees-vindication-for-jews.html | VOICES SYMPATHY FOR KING; But Rabbi Katz Sees Vindication for Jews in Spanish Revolution. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/emanuel-leagues-dance-benefit-for-educational-aid-fund-on-thursday.html | EMANU-EL LEAGUE'S DANCE.; Benefit for Educational Aid Fund on Thursday Night at the Pierre. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/prices-and-sales-up-on-argentine-grain-brisk-european-demand-and.html | PRICES AND SALES UP ON ARGENTINE GRAIN; Brisk European Demand and Slump in Exchange Make Week Best of Year. 355,722 TONS EXPORTED Wheat Rises 6 1-3 Cents to 51 Cents a Bushel and Flaxseed 5 Cents to 90 Cents a Bushel. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/credits-high-wages-to-mass-producing-world-chamber-group-lauds.html | CREDITS HIGH WAGES TO MASS PRODUCING; World Chamber Group Lauds Method as Responsible for the American Living Scale. SAYS IT AIDS EMPLOYMENT Method Is Held to Increase Leisure and Bring Most Goods Within the Reach of All. Economies Are Pointed Out. Equipment Is Termed a Risk. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/economic-prospects-abroad-are-obscure-signs-of-improvement-few-wage.html | ECONOMIC PROSPECTS ABROAD ARE OBSCURE; Signs of Improvement Few--Wage Scales in Europe and in America. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/picks-rail-advisers-on-inland-terminal-port-authority-names-group.html | PICKS RAIL ADVISERS ON INLAND TERMINAL; Port Authority Names Group to Oversee Construction and Operation of New Depot. C.H. STEIN TO HEAD BOARD Subcommittee on Design Ends Its Work--Impartial Handling of Freight Promised. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/louise-g-coburn-engaged-to-marry-her-betrothal-to-henry-k-harding.html | LOUISE G. COBURN ENGAGED TO MARRY; Her Betrothal to Henry K. Harding of Boston Is Announcedby Her Parents.A JUNIOR LEAGUE MEMBERBridegroom-Elect Is Studying Architecture at U. of P.--Their Wedding Early in June. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/response-of-markets-to-spanish-overturn-amsterdams-view-of-the.html | RESPONSE OF MARKETS TO SPANISH OVERTURN; Amsterdam's View of the Financial Consequences of LastWeek's Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/bankers-son-dies-in-fire-that-razes-reeve-schley-home-vice.html | BANKERS SON DIES IN FIRE THAT RAZES REEVE SCHLEY HOME; Vice President of Chase Bank, Wife and Daughter Escape in Night Attire. FLAMES BAR BOY'S RESCUE Firemen Fight Them Back Only to Find 12-Year-Old Asphyxiated by the Smoke.EMPLOYE ROUSED FAMILYCause of Blaze In Far Hills (N.J.) Home Undetermined--Banker LostMansion by Fire In 1924. Three of Family Flee in Night Clothes. BANKER'S SON DIES AS FIRE RAZES HOME Find Boy a Victim of Smoke. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/governors-to-shun-waterpower-issue-they-will-also-avoid-discussing.html | GOVERNORS TO SHUN WATER-POWER ISSUE; They Will Also Avoid Discussing Utilities at Indiana Conference in June.TO IGNORE UNEMPLOYMENT Agenda Will Include Excessive Cost of Local Government--Roosevelt Host on Yacht. Governor Case's Statement. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/urges-church-to-put-morals-on-new-basis-dr-simons-wanta-validated.html | URGES CHURCH TO PUT MORALS ON NEW BASIS; Dr. Simons Wanta "Validated Human Experience" to Replace Old, Unconvincing Rules of Life. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/exemploys-to-protest-assert-job-agencies-refuse-to-place-former.html | EX-EMPLOYES TO PROTEST.; Assert Job Agencies Refuse to Place Former Bank of U.S. Workers. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/misunderstood.html | MISUNDERSTOOD. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/french-unemployment-increase-offset-by-departure-of-foreign.html | FRENCH UNEMPLOYMENT.; Increase Offset by Departure of Foreign Workingmen From France. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/visiting-dealers-aid-business-in-chicago-1300-at-merchandise-mart.html | VISITING DEALERS AID BUSINESS IN CHICAGO; 1,300 at Merchandise Mart Chamber's Anniversary Bay Extensively--Mail Order Sales Hold Up. | True | Special to The New York Times. | C1B 112220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/institute-marks-50-years-concordia-lutheran-golden-jubilee.html | INSTITUTE MARKS 50 YEARS.; Concordia Lutheran Golden Jubilee Celebrated at St. Luke's. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/klein-scouts-fear-of-loss-of-trade-assistant-secretary-over-radio.html | KLEIN SCOUTS FEAR OF LOSS OF TRADE; Assistant Secretary Over Radio Says Exports Will Grow When the Depression Ends. | True | Special to The New York Times. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/calijone-triumphs-in-bronx-road-run-gains-third-consecutive-victory.html | CALIJONE TRIUMPHS IN BRONX ROAD RUN; Gains Third Consecutive Victory in League Event--Results of Other Races. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/relief-society-luncheon-today.html | Relief Society Luncheon Today. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/13-win-awards-at-geneva-fellowship-and-12-scholarships-to-enable.html | 13 WIN AWARDS AT GENEVA.; Fellowship and 12 Scholarships to Enable Summer Study. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/asks-aid-to-relieve-porto-ricos-plight-dr-crumbine-says-economic.html | ASKS AID TO RELIEVE PORTO RICO'S PLIGHT; Dr. Crumbine Says Economic Situation Has Aggravated Ravages of Disease. HEALTH WORK PUT FIRST Head of Child Welfare Group Seeks May-Day Campaign to Ease Lot of Stricken Islanders. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/offers-mediation-to-cuban-students-secretary-of-interior-willing-to.html | OFFERS MEDIATION TO CUBAN STUDENTS; Secretary of Interior Willing to Act Between Them and President Machado. OPPOSITION'S DEMANDS UP House to Discuss Bill Tomorrow-- Paper Says President Will Soon Ask Constitutional Reform. | True | Special Cable to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/scene-of-latest-revolt.html | SCENE OF LATEST REVOLT. | True | | C1B 112220 |
| 1931-04-20 | 1931-04-20 | https://www.nytimes.com/1931/04/20/archives/s-o-s-still-baffles-soviet-signals-are-heard-again-but-searches-so.html | S O S STILL BAFFLES SOVIET.; Signals Are Heard Again, but Searches So far Are In Vain. | True | Wireless to THE NEW YORK TIMES. | C1B 112220 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/chicago-team-wins-in-womens-bowling-alberti-jewelers-quintet-rolls.html | CHICAGO TEAM WINS IN WOMEN'S BOWLING; Alberti Jewelers Quintet Rolls 2,748 to Capture Team Championship. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/cotton-prices-add-a-small-increase-weather-predictions-steady-the.html | COTTON PRICES ADD A SMALL INCREASE; Weather Predictions Steady the Market in Face of Drops in Commodity Figures. SPOTS RELATIVELY LOW May-December Spread Two Points Above the Difference Based on Carrying Charges. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/calls-meeting-on-slums-city-affairs-committee-to-urge-housing.html | CALLS MEETING ON SLUMS.; City Affairs Committee to Urge Housing Program Tonight. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/howard-w-charles-merchant-dead-chairman-of-grocery-firm-established.html | HOWARD W. CHARLES, MERCHANT, DEAD; Chairman of Grocery Firm Established in 1848 by Father-- In Business 50 Years. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/opera-straus-hears-his-waltz-dream.html | OPERA; Straus Hears His 'Waltz Dream.' | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/prosperity-nearing-gifford-tells-ap-says-democracy-has-proved-its.html | PROSPERITY NEARING, GIFFORD TELLS A.P.; Says Democracy Has Proved Its Power to Solve Nation's Problems in Depression. LAUDS PEOPLE'S WISDOM Asserts Industrial Advances Have Brought Improvement Over Past Conditions. PUBLISHERS GATHER HERE Meeting Opens Tomorrow With Radio Broadcasting of News as Feature of Discussion. Publishers to Take Up Problem. Address of Mr. Gifford. Added to Political Freedom. Analyses Call for Leaders. Stresses Combined Wisdom. Whose Depression Is This? A Vision of Possibilities. Confidence in Future. Noyes Lauds News Methods. Broadcasting of News Discussed. | True | Times Wide World Photo. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/white-plains-cavein-kills-workman.html | White Plains Cave-In Kills Workman | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/dormans-home-robbed-property-valued-at-600-stolen-from.html | DORMAN'S HOME ROBBED.; Property Valued at $600 Stolen From Commissioner's Residence. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/united-cigar-shows-big-drop-in-income-1551980-in-1930-compares-with.html | UNITED CIGAR SHOWS BIG DROP IN INCOME; $1,551,980 in 1930 Compares With $3,132,095 in the Previous Year. TOTAL ASSETS $74,829,198 Drop From $114,436,980 Due Chiefly to investment and Good-Will Reductions--Sales Up in 1931. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/to-help-jews-in-europe-charity-dinner-tomorrow-to-precede-start-of.html | TO HELP JEWS IN EUROPE.; Charity Dinner Tomorrow to Precede Start of $1,000,000 Drive Here | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/hylan-on-birthday-a-witness-in-court-gives-expert-testimony-on-real.html | HYLAN ON BIRTHDAY A WITNESS IN COURT; Gives Expert Testimony on Real Estate Values in Staten Island Fraud Case. TELLS JUDGE HE IS JUST 63 Denies Knowledge of Action in Which Five Are Accused of Selling Lots at Fictitious Prices. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/whole-district-bared-on-site-of-samaria-party-resuming-harvards.html | WHOLE DISTRICT BARED ON SITE OF SAMARIA; Party Resuming Harvard's PreWar Excavations in Palestine Obtains Rich Roman Finds. | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/sees-alfonso-return-if-republicans-waver-dr-neilson-of-smith.html | SEES ALFONSO RETURN IF REPUBLICANS WAVER; Dr. Neilson of Smith College, Back From Spain, Believes Ex-King Has 'Fair' Chance. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/princeton-polo-team-schedules-five-games-encounter-with-ohio-state.html | PRINCETON POLO TEAM SCHEDULES FIVE GAMES; Encounter With Ohio State at Columbus Is Feature of Tiger List. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/sales-in-new-jersey-flats-with-stores-in-jersey-city-change-hands.html | SALES IN NEW JERSEY.; Flats With Stores in Jersey City Change Hands. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/takes-breakfast-to-coast-new-24hour-mail-plane-carrying-it-to-los.html | TAKES BREAKFAST TO COAST; New 24-Hour Mail Plane Carrying It to Los Angeles Club. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/uptrend-continues-in-paris.html | Uptrend Continues in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/financial-markets-stocks-decline-and-recover-grain-prices.html | FINANCIAL MARKETS; Stocks Decline and Recover, Grain Prices Yield--Paris is Sending Us $3,500,000 Gold. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/welcomes-airship-aid-britain-appreciative-of-chance-to-join-in.html | WELCOMES AIRSHIP AID.; Britain Appreciative of Chance to Join In Experiments Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/agricultural-credits-discussed-at-geneva-11-nations-favor-in.html | AGRICULTURAL CREDITS DISCUSSED AT GENEVA; 11 Nations Favor "in Principle" Proposal to Establish World Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/france-to-modify-naval-demands-massigli-returns-to-london.html | FRANCE TO MODIFY NAVAL DEMANDS; Massigli Returns to London Conference Today With Revised Formula.LONDON IS MARKING TIMEDelegates of Britain and Italy Await New Proposals of ChiefFrench Delegates. New Proposals Reported. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/shorter-british-bayonets-length-is-reduced-from-twenty-to-nine.html | SHORTER BRITISH BAYONETS; Length Is Reduced From Twenty to Nine Inches. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/tin.html | TIN. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/students-to-run-papers-syracuse-journalism-department-will-go-to.html | STUDENTS TO RUN PAPERS; Syracuse Journalism Department Will Go to Glens Falls May 9. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/youmans-knocks-out-fehn-wins-in-third-round-of-contest-at-laurel.html | YOUMANS KNOCKS OUT FEHN; Wins in Third Round of Contest at Laurel Garden in Newark. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/burns-bros-win-point-court-denies-receivership-plea-of-two-class-b.html | BURNS BROS. WIN POINT.; Court Denies Receivership Plea of Two Class B Stockholders. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/plead-guilty-in-vineland-trust-case.html | Plead Guilty in Vineland Trust Case | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/brooklyn-exhibit-will-open-tonight-first-of-notable-spring-horse.html | BROOKLYN EXHIBIT WILL OPEN TONIGHT; First of Notable Spring Horse Shows Has Fine Entry--Event Ends Saturday Night. HUNTERS WILL BE JUDGED Five Tests for Saddle Horses Also Listed for Initial Session--Four Harness Numbers Included. | True | By Henry R. Ilsley. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/gains-in-industry-noted-for-march-but-improvement-seems-to-have.html | GAINS IN INDUSTRY NOTED FOR MARCH; But Improvement "Seems to Have Been Checked" in April, National Survey Declares. SALES BETTER LAST MONTH Retail Figures Interpreted as Indication of Increased Buying-- Employment Up 1 Per Cent. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/3-officers-injured-in-army-manoeuvres-bank-discharge-from-artillery.html | 3 OFFICERS INJURED IN ARMY MANOEUVRES; Bank Discharge From Artillery Piece Hits Them in War Game at Fort Benning, Ga. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/philadelphia-gets-national-regatta-event-listed-for-july-24-and-25.html | PHILADELPHIA GETS NATIONAL REGATTA; Event Listed for July 24 and 25 --Had Been Awarded Tentatively to Long Beach, L.I. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/marathon-runner-collapses.html | Marathon Runner Collapses. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/home-robbed-as-pastor-preaches.html | Home Robbed as Pastor Preaches. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/bourn-injured-out-of-english-title-golf-airplane-accident-prevents.html | BOURN, INJURED, OUT OF ENGLISH TITLE GOLF; Airplane Accident Prevents Champion From Competing inField of 158 Today. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/36-new-forest-fires-reported-in-jersey-260-blazes-in-10-days-have.html | 36 NEW FOREST FIRES REPORTED IN JERSEY; 260 Blazes in 10 Days Have Swept 20,000 Acres, Says State Fire Warden Coyle. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/points-upon-which-walker-based-his-defense-to-charges-of-the-city.html | Points Upon Which Walker Based His Defense To Charges of the City Affairs Committee | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/gives-address-on-india.html | Gives Address on India. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/porto-rican-debaters-home.html | Porto Rican Debaters Home. | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/newark-theatre-robbed-three-men-hold-up-four-take-2100-and-escape.html | NEWARK THEATRE ROBBED.; Three Men Hold Up Four, Take $2,100 and Escape in Auto. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/money.html | MONEY. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/siams-king-greeted-by-crowds-in-west-the-king-and-queen-of-siam.html | SIAM'S KING GREETED BY CROWDS IN WEST; THE KING AND QUEEN OF SIAM POSE FOR A PICTURE. | True | Times Wide World Photo. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/offers-to-acquire-trust.html | Offers to Acquire Trust. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/asserts-trust-law-confuses-business-lk-comstock-tells-electrical.html | ASSERTS TRUST LAW CONFUSES BUSINESS; L.K. Comstock Tells Electrical Guild Varying Interpretation Stops Lawful Agreements. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/yale-nine-beaten-by-new-haven-128-bows-to-eastern-league-team-as.html | YALE NINE BEATEN BY NEW HAVEN, 12-8; Bows to Eastern League Team as Wheeler and Hall Allow 14 Safeties. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/heavy-trading-in-coffee-exchange-here-active-as-reports-of-meeting.html | HEAVY TRADING IN COFFEE.; Exchange Here Active as Reports of Meeting in Brazil Vary. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/54-quake-refugees-arrive-from-nicaragua-many-are-penniless-aided-by.html | 54 Quake Refugees Arrive From Nicaragua; Many Are Penniless, Aided by Red Cross. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/matthias-eldersch-dies-at-62-in-vienna-first-president-of-the.html | MATTHIAS ELDERSCH DIES AT 62 IN VIENNA; First President of the Austrian Parliament--Leader of the Moderate Socialists. SERVED IN RENNER CABINET Had Been Deputy in Old Imperial Parliament--Noted for Work in Behalf of Illness Insurance. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/treasury-offers-50000000-issue-sale-of-ninetyday-bills-aims-to-meet.html | TREASURY OFFERS $50,000,000 ISSUE; Sale of Ninety-Day Bills Aims to Meet Veterans' Loans and Other Drains. BOND ISSUE IS PLANNED This Will Be Made, When Time Is Favorable, to Reduce Unwieldy Short-Term Debt. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/tried-to-rob-policeman-youthful-thug-trapped-by-ruse-and-felled-by.html | TRIED TO ROB POLICEMAN.; Youthful Thug Trapped by Ruse and Felled by Intended Victim. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/fire-department.html | Fire Department. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/cullops-home-run-wins-for-reds-75-circuit-smash-with-two-mates-on.html | CULLOP'S HOME RUN WINS FOR REDS, 7-5; Circuit Smash With Two Mates on Bases Accounts for Victory Over Pirates. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/discuss-stage-censorship-members-of-theatre-league-hear-from.html | DISCUSS STAGE CENSORSHIP; Members of Theatre League Hear From District Attorney Crain. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/priests-buy-ream-estate-marian-order-pays-over-200000-for-thompson.html | PRIESTS BUY REAM ESTATE.; Marian Order Pays Over $200,000 for Thompson (Conn.) Property. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/for-hoboken-postoffice-bids-of-philadelphia-and-two-new-york.html | FOR HOBOKEN POSTOFFICE.; Bids of Philadelphia and Two New York Companies Lowest of 14. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/three-nations-seek-danube-wheat-cartel-yugoslavia-hungary-and.html | THREE NATIONS SEEK DANUBE WHEAT CARTEL; Yugoslavia, Hungary and Rumania to Confer Friday-- French Offer to Buy Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/trade-editors-tell-hoover-of-business-seven-at-table-with-president.html | TRADE EDITORS TELL HOOVER OF BUSINESS; Seven, at Table With President in Cabinet Room, Diagnose Troubles, Offer Remedies. TEXTILES BEST IN DECADE But Uncertainty in Prices and Demand Hinders Other Industries-- "Mobilization Board" Proposed. Failure to Lower Bread Prices. Autos Hit by Tariff Reprisals. Lack of Price Stability. Building Financing and Standards. 'Mobilization Board' of Fifty Leaders. Would "Draft" Young as Head. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/will-rogers-now-proposes-revolution-in-washington.html | Will Rogers Now Proposes Revolution in Washington | True | WILL ROGERS. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/bolivia-to-pay-part-chase-bank-has-funds-for-22-of-the-40-due-on.html | BOLIVIA TO PAY PART.; Chase Bank Has Funds for $22 of the $40 Due on Each Bond. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/italy-seizes-belgian-as-enemy-of-fascism-charges-professor-moulin.html | ITALY SEIZES BELGIAN AS ENEMY OF FASCISM; Charges Professor Moulin Is Agent of Italians Abroad to Stir Up Dissension. | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/rain-and-snow-send-wheat-prices-down-more-moisture-in-northwest-is.html | RAIN AND SNOW SEND WHEAT PRICES DOWN; More Moisture in Northwest Is Predicted, With Freezing South to Kansas. LOSSES ARE 1 TO 1 5/8C Corn Declines to 5/8c, the May Delivery Nearing Season's Bottom--Oats and Rye Fall. Liverpool Reaches Top for Year. Cash Movement Weakens Corn. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/ash-first-entrant-for-pacific-flight-hollywood-aviator-will-use.html | ASH FIRST ENTRANT FOR PACIFIC FLIGHT; Hollywood Aviator Will Use Bromley Plane in $25,000 Prize Jump From Japan. | True | Special Cable to THE NEW YORK TIMES.TOKYO, April 20.--Thomas Ash, an American aviator, entered his name today for the 50,000-yen ($25,000) transpacific flight prize offered by the Newspaper Asahi. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/brussels-printers-strike-newspapers-reduce-sizes-and-cut-number-of.html | BRUSSELS PRINTERS STRIKE; Newspapers Reduce Sizes and Cut Number of Editions. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/slides-off-a-mountain-maine-man-is-unhurt-in-500foot-drop-in.html | SLIDES OFF A MOUNTAIN.; Maine Man Is Unhurt in 500-Foot Drop in Georgia. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/salary-discontinued-schulte-head-says-gave-up-his-45000-a-year-last.html | SALARY DISCONTINUED, SCHULTE HEAD SAYS; Gave Up His $45,000 a Year Last Fall, He Tells Annual Meeting --Optimistic for 1931. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/proposes-expedition-to-seek-col-fawcett-julian-duguid-says-matto.html | PROPOSES EXPEDITION TO SEEK COL. FAWCETT; Julian Duguid Says Matto Grosso Natives Believe British Explorer Is Still Alive. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/closes-pittsburgh-short-line.html | Closes Pittsburgh Short Line. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. New Mark for This Year. Gold Shipment From France. See Under Gyration. An Unprecedented Boom. Small Drop in Bill Volume. Aid for Mississippi. Gulf, Mobile & Northern. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/job-reports-show-spotty-conditions-new-england-fails-to-sustain-its.html | JOB REPORTS SHOW SPOTTY CONDITIONS; New England Fails to Sustain Its Employment Gains, Colonel Woods Is Told. DECREASE IN NEW JERSEY Doak Confers With State Directors of New Service--Denies Backing Wagner Bill. Textile Plants Employ More. Doak Directs Conference. Criticizes the Wagner Bill. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/bonus-loan-rush-eased-veterans-bureau-staff-returns-to-single-shift.html | BONUS LOAN RUSH EASED.; Veterans' Bureau Staff Returns to Single Shift After Two Months. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/fleeing-alien-shot-after-2-jump-train-one-kicks-out-window-and-both.html | FLEEING ALIEN SHOT AFTER 2 JUMP TRAIN; One Kicks Out Window and Both Leap in New Jersey on Way to Deportation. GUARDS' BULLETS MISS ONE Posses Start in Pursuit After Wounded Man Is Caught--334 Undesirables Being Banished. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/ask-mcarl-to-change-ruling-on-boston-job-treasury-officials-want.html | ASK M'CARL TO CHANGE RULING ON BOSTON JOB; Treasury Officials Want Controlley to Withdraw Objection to Federal Building Contract. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/eustace-h-ball-dies-author-and-artist-former-new-yorker-found-dead.html | EUSTACE H. BALL DIES; AUTHOR AND ARTIST; Former New Yorker Found Dead on Running Board of His Car in California. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/moss-hart-to-act-playwright-role.html | Moss Hart to Act Playwright Role. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/markets-in-london-paris-and-berlin-tone-hesitant-as-the-new-account.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Hesitant as the New Account Is Opened on English Exchange. FRENCH STOCKS IMPROVE Banks and Electricals Lead the Upward Movement--Gains on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/edgar-boyd-kay-dead-former-dean-of-engineering-at-the-university-of.html | EDGAR BOYD KAY DEAD.; Former Dean of Engineering at the University of Alabama. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/hess-would-give-the-marines-full-hand-in-central-america.html | Hess Would Give the Marines 'Full Hand in Central America' | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/seven-at-dartmouth-to-get-unique-awards-substitute-water-poloists.html | SEVEN AT DARTMOUTH TO GET UNIQUE AWARDS; Substitute Water Poloists Will Receive Letters Because Sport Has Been Dropped. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/funchal-ordered-to-halt-revolt-with-azores-rebels-subdued-portugal.html | FUNCHAL ORDERED TO HALT REVOLT; With Azores Rebels Subdued, Portugal Threatens Heavy Action in Madeira. EX-KING BACKS THE REGIME From Exile in England Manuel Calls on Monarchists to Support the Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/charity-fetes-sponsors-to-dance.html | Charity Fete's Sponsors to Dance. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/harlem-policy-king-is-reported-found-thorough-airing-of-racket-is.html | HARLEM POLICY KING IS REPORTED FOUND; Thorough Airing of 'Racket' Is Forecast When Miro Is Put on the Stand. BRUNDER'S RECEIPTS BARED Averaged $2,000 a Day for Two Years Without Police Molestation, Investigators Hear. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/higgins-will-push-harvey-inquiry-spurred-by-data-concerning.html | HIGGINS WILL PUSH HARVEY INQUIRY; Spurred by Data Concerning Company's Efforts to Sell Snow Remover to City. HEARS CANADIAN WITNESS Meanwhile Queens President Protests to Mayor Against PryingInto Private Deals. Hears Canadian Witness. Prosecution to Get Evidence. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/bond-club-to-hear-wf-brown.html | Bond Club to Hear W.F. Brown. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/tunnel-traffic-heavy.html | TUNNEL TRAFFIC HEAVY. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/revolt-in-honduras-held-labor-rising-washington-lays-movement-to.html | REVOLT IN HONDURAS HELD LABOR RISING; Washington Lays Movement to Reds and Expects It to Be Short-Lived. GERMANS ASK PROTECTION Charge at Guatemala Wires Our Envoy in Nicaragua in Behalf of 20 at Puerto Cabezas. RESPONSIBILITY IS DENIED State Department Objects to Suggestion Outbreak Is Due to Change in Policy. Nicaragua Apparently Quiet. Careful Neutrality Ordered. Officials Getting Sensitive. 1,250 Americans in Danger Zone. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/buys-plants-in-colombia-subsidiary-of-american-and-foreign-power.html | BUYS PLANTS IN COLOMBIA.; Subsidiary of American and Foreign Power Widens Scope. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/russian-wages-and-efficiency.html | RUSSIAN WAGES AND EFFICIENCY. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/legal-action-in-royal-mail-case-hinted-in-house-of-commons.html | Legal Action in Royal Mail Case Hinted in House of Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/weehawken-mayor-dead-at-age-of-76-emile-w-grauert-elected-to-the.html | WEEHAWKEN MAYOR DEAD AT AGE OF 76; Emile W. Grauert Elected to the Same Office 11 Times, Serving 21 Years. BEGAN AS AN ARCHITECT Helped Design Albany Capitol and Several Manhattan Skyscrapers -- Public Funeral Tomorrow. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/dr-adolph-a-himwich-dead-at-age-of-69-was-prominent-for-many-years.html | DR. ADOLPH A. HIMWICH DEAD AT AGE OF 69; Was Prominent for Many Years in Medical and Educational Circles. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/home-near-5th-av-sold-for-400000-residence-of-mrs-lancashire-in.html | HOME NEAR 5TH AV. SOLD FOR $400,000; Residence of Mrs. Lancashire in 69th St. Bought by New Yorker for Occupancy. BIG 14TH STREET LEASE Hale Desk Co. Rents Old Acker, Merrall Building for Warehouse on Long Term. Sale on Upper Washington Heights. Port Authority Architects to Move. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/city-agency-placed-4131-here-in-jobs-chief-says-49537-applicants.html | CITY AGENCY PLACED 4,131 HERE IN JOBS; Chief Says 49,537 Applicants Have Been Registered Since the Bureau Opened Last August. MAYOR'S COMMITTEE AIDS Of $1,186,360 Raised, $796,194 Was Used in Food Distribution, Community Council Hears. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/22-tax-rise-listed-for-north-bergen-increase-from-5025-per-1000.html | $22 TAX RISE LISTED FOR NORTH BERGEN; Increase From $50.25 Per $1,000 Last Year to $73.02 Surprises Even Mayor Reich. HE PROMISES CUT IN 1932 Hudson County Gives Figures for Ten Other Places, Nine Showing Reductions for 1931. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/wilkins-tests-ships-radio-sends-messages-to-his-wife-from-arctic.html | WILKINS TESTS SHIP'S RADIO; Sends Messages to His Wife From Arctic Submarine. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/snow-sweeps-west-imperiling-crops-freezing-temperatures-from-the.html | SNOW SWEEPS WEST, IMPERILING CROPS; Freezing Temperatures From the Rockies to Northern Texas Drive Back Spring. FRUIT GROWERS ANXIOUS Peach, Plum and Cherry Trees Are in Bloom, but Prolonged Cold Is Not Expected. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/auto-drivers-begin-to-renew-licenses-bureaus-prepared-to-handle-a.html | AUTO DRIVERS BEGIN TO RENEW LICENSES; Bureaus Prepared to Handle a Rush of Applications Before May 31. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/giants-split-even-with-the-braves-seibold-beats-hubbell-in-the.html | GIANTS SPLIT EVEN WITH THE BRAVES; Seibold Beats Hubbell in the Afternoon Game Before 35,000 by 1--0 Margin. BERLY, ROOKIE, IS VICTOR Makes Mound Debut for McGrawmen in Morning and Wins, 4-3--7,000 See Contest. Terry Crosses the Plate. Hubbell Fills the Bases. | True | By William E. Brandt. Special To the New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/manhattan-cub-nine-wins-blanks-high-school-of-commerce-30-ryan.html | MANHATTAN CUB NINE WINS; Blanks High School of Commerce, 3-0, Ryan Starring at Bat. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/swiss-plan-two-new-air-lines.html | Swiss Plan Two New Air Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/a-tricky-matter-netting-meteors-mr-raskobs-political-leadership-an.html | A Tricky Matter.; Netting Meteors. MR. RASKOB'S POLITICAL LEADERSHIP. An Appreciation by Ex-Senator Bruce of His Policies and His Acts as National Chairman. Republicanism in Spain. Stars in Reverse. Old Harvard Graduates. Overheated Public Buildings. | True | A.E. HOWARD.DISINTERESTED.WILLIAM CABELL BRUCE.ALFREDO ELIAS.ORESTES H. CALDWELL.CHARLES A. NELSON,RALPH B. GODDARD. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/opera-in-westchester-4500-hear-traviataroyalty-from-siam-guests.html | OPERA IN WESTCHESTER.; 4,500 Hear "Traviata"-- Royalty From Siam Guests Next Saturday. | True | Special to The New York Times. | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/wont-seek-wegener-captain-von-gronau-denies-he-is-planning-air.html | WON'T SEEK WEGENER.; Captain von Gronau Denies He Is Planning Air Expedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/grenfells-to-be-honored-reception-for-sir-wilfred-and-wife-to-be.html | GRENFELLS TO BE HONORED; Reception for Sir Wilfred and Wife to Be Given Tomorrow. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/banks-in-this-city-report-declines-total-resources-fell-more-than.html | BANKS IN THIS CITY REPORT DECLINES; Total Resources Fell More Than $1,000,000,000 Between Dec. 31 and March 25. DEPOSITS DIP 1,053,374,600 Mergers and Failures Reduce Reporting Institutions From 122to 115 in a Year. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/ralph-barton-divorced-illustrators-wife-in-paris-charges-desertion.html | RALPH BARTON DIVORCED.; Illustrator's Wife, in Paris, Charges Desertion. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/municipal-bonds-on-market-today-two-new-issues-will-be-offered-to.html | MUNICIPAL BONDS ON MARKET TODAY; Two New Issues Will Be Offered to the Public for Subscription.ONE SALE IS CANCELED Allegheny County, Pa., WithdrawsIts Securities--Future Deals forBankers Announced. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/plane-pride-of-detroit-auctioned.html | Plane "Pride of Detroit" Auctioned. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/attacks-sleeping-family-crazed-woman-scalds-husband-beats-stepson.html | ATTACKS SLEEPING FAMILY.; Crazed Woman Scalds Husband, Beats Step-Son With Hammer. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/heads-argentine-bank-adolfo-casal-succeeds-finance-minister-in-old.html | HEADS ARGENTINE BANK.; Adolfo Casal Succeeds Finance Minister In Old Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/poultry-men-lose-in-conviction-fight-supreme-court-refuses-to.html | POULTRY MEN LOSE IN CONVICTION FIGHT; Supreme Court Refuses to Review Case of New Yorkers Sentenced Under Trust Law.FINES, JAIL TERMS STANDPlea That Interstate Commerce ActWas Not Involved Fails--Defendants Numbered 90. Interstate" Commerce Denied. Tribute" Put at Millions Yearly. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/governor-to-talk-over-radio-on-work-of-1931-legislature.html | Governor to Talk Over Radio On Work of 1931 Legislature | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/hoover-drops-fishing-to-honor-ffvs-he-expects-to-spend-weekends.html | HOOVER DROPS FISHING TO HONOR F.F.V.'S; He Expects to Spend Week-Ends Away From Washington if He Gets No Vacation. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/warns-of-lynching-plot-woman-charges-two-convicted-of-missouri.html | WARNS OF LYNCHING PLOT.; Woman Charges Two Convicted of Missouri Murder Are Threatened. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/vanderbilt-yacht-in-port-alva-to-be-fitted-at-newport-news-for-a.html | VANDERBILT YACHT IN PORT.; Alva to Be Fitted at Newport News for a World Cruise. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/indicted-for-murder-ernest-nitzschke-charged-with-killing.html | INDICTED FOR MURDER.; Ernest Nitzschke Charged With Killing Father-in-Law. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/medical-college-dedicated-at-duke-4000000-school-presented-to.html | MEDICAL COLLEGE DEDICATED AT DUKE; $4,000,000 School Presented to University by Trustees of Duke Endowment. NOTED EDUCATORS PRESENT Continuous Training Course Provided Is Discussed in Address by Dr. Weed of Johns Hopkins. Provision Made by Mr. Duke. Luncheon in University Union. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/mayor-asks-exoneration-he-asserts-ambition-of-repudiated-socialists.html | MAYOR ASKS EXONERATION; He Asserts Ambition of Repudiated Socialists Dictated Complaint. DEFENDS ACCUSED AIDES Holds Kohler Blameless in the Health Bureau Scandals and Denies License Graft. TELLS OF POLICE CLEAN-UP Stresses $40,000,000 Hospital Program and Appeals Board Inquiry to Justify His Rule. Governor Gets Reply. Attacks Charges as Vague. Tammany Confident That Gov. Roosevelt Will Clear Walker Takes Up Specific Charges. Defends Geraghty's Record. Tells of Health Bureau Clean-Up. Praises Kohler Warmly. Denies Neglecting Hospital Evils. Cites Twenty Court "Reforms." Says Kresel Hampered Mulrooney. Lists Sixteen Major Activities. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/united-states-pipe-operations-up.html | United States Pipe Operations Up. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/35000-jewelry-stolen-holdup-men-follow-benjamin-beris-to-his.html | $35,000 JEWELRY STOLEN; Hold-Up Men Follow Benjamin Beris to His Chicago Home. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/the-screen-stones-and-glass-houses.html | THE SCREEN; Stones and Glass Houses. | True | By Mordaunt Hall. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/mississippi-to-pay-on-bonds-when-due-bankers-in-state-send-word.html | MISSISSIPPI TO PAY ON BONDS WHEN DUE; Bankers in State Send Word Here That Obligations Will Be Met May 1. FUTURE OF CREDIT IN VIEW Assurance is Regarded as Aid in Flotation of Securities of All Southern States. Wireless to THE NEW YORK TIMES. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/hoover-plants-elm-today-it-will-be-one-of-10000000-trees-to-be-set.html | HOOVER PLANTS ELM TODAY; It Will Be One of 10,000,000 Trees to Be Set in Washington's Honor. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/to-add-2000-miles-to-airmail-lines-brown-includes.html | TO ADD 2,000 MILES TO AIR-MAIL LINES; Brown Includes WashingtonPittsburgh Service in Two Months' Program.BIG EXTENSIONS IN WESTThese Are Kansas City-Denver,Pueblo-El Paso and Pueblo-Dallas--No Bids Are Asked. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/study-bond-concern-case-aide-of-medalle-and-washington-officials.html | STUDY BOND CONCERN CASE; Aide of Medalle and Washington Officials Confer on Charges. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/newark-triumphs-on-thomass-drive-single-with-two-out-in-ninth.html | NEWARK TRIUMPHS ON THOMASS DRIVE; Single, With Two Out in Ninth, Scores Deciding Tally Against Toronto, 3-2. | True | Special to The New York Times. | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/nowack-to-aid-indiana-coach.html | Nowack to Aid Indiana Coach. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/miss-hicks-wins-at-hot-springs-long-island-star-equals-course.html | MISS HICKS WINS AT HOT SPRINGS; Long Island Star Equals Course Record With Round of 78 in Old Dominion Tourney. MRS. HILL FINISHES SECOND Western Golfer Returns an 80, While Mrs. Haynes Is Next Among Qualifiers With 83. | True | Special to The New York Times.Times Wide World Photo. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/drop-for-steel-casting-total-capacity-at-end-of-1930-off-to-2083085.html | DROP FOR STEEL CASTING.; Total Capacity at End of 1930 Off to 2,083,085 Tons a Year. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/steel-wage-cut-rumored-youngstown-plants-reported-to-plan-move-to.html | STEEL WAGE CUT RUMORED.; Youngstown Plants Reported to Plan Move to Aid Employment. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/negroes-can-bar-prejudice-on-jury-federal-supreme-court-holds.html | NEGROES CAN BAR PREJUDICE ON JURY; Federal Supreme Court Holds Questions on Race Feeling May Be Asked Talesmen in Trial. CONDEMNED MAN IS SAVED Convicted of Killing Capital Policeman After Court Bars Test--Young Lawyer Wins Case. One Jury Had Disagreed. Judge Acted Summarily. No Question of Civil Privileges. McReynolds Sees No Prejudice. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/automobile-output-index-reaches-new-high-large-producer-is-carrying.html | Automobile Output Index Reaches New High; Large Producer Is Carrying Out 20% Increase | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/hoboken-postoffice-bids-opened.html | Hoboken Postoffice Bids Opened. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/reviews-changes-in-dwelling-law-committee-reports-progress-in.html | REVIEWS CHANGES IN DWELLING LAW; Committee Reports Progress in Raising Housing Standards for New York. DEPLORES COURT LENIENCY Amendments Passed This Year Should Aid Builders and Landlords, Harold Riegelman Says. Queens Record Assailed. Changes in Law Listed. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/to-back-russian-opera-wl-clark-and-committee-will-aid-company-next.html | TO BACK RUSSIAN OPERA.; W.L. Clark and Committee Will Aid Company Next Season. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/life-policies-larger-average-under-group-protection-was-1896-last.html | LIFE POLICIES LARGER.; Average Under Group Protection Was $1,896 Last Year. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/gets-18-award-for-torn-trousers.html | Gets $18 Award for Torn Trousers. | True | Special to The New York Times. | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/steel-men-predict-good-business-year-taylor-and-farrell-reassure.html | STEEL MEN PREDICT GOOD BUSINESS YEAR; Taylor and Farrell Reassure Stockholders on Conditions, Decry Undue Pessimism. NEW PENSION PLAN PASSED To Retire All Leaders at 70-- 2,457 Employes Share in Bonus Distribution. Farrell Commends New Plan. STEEL MEN PREDICT GOOD BUSINESS YEAR Baker Largest Holder. Three-Year Profit $416,187,406. View Trade With Optimism. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/prof-james-l-smith-dies-in-edinburgh-dean-of-university-found-an-an.html | PROF. JAMES L. SMITH DIES IN EDINBURGH; Dean of University Found an Antiseptic for Gunshot Wounds During the War. | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/harvard-netmen-swamp-princeton-crimson-triumphs-8-to-1-in-first.html | HARVARD NETMEN SWAMP PRINCETON; Crimson Triumphs, 8 to 1, in First Tennis Contest With Tigers Since 1926. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/apple-blossom-fete-set-for-may-5.html | Apple Blossom Fete Set for May 5. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/actors-equity-election-may-26.html | Actors' Equity Election May 26. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/the-mayors-defense.html | THE MAYOR'S DEFENSE. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/calls-red-herring-a-tammany-weapon-james-marshall-predicts-efforts.html | CALLS 'RED HERRING' A TAMMANY WEAPON; James Marshall Predicts Efforts to Offset Seabury Investigation. HE SUCCEEDS HARBORDUnanimously Elected Chairman of Advisory Group of RepublicanCounty Committee. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/crain-is-reelected-a-tammany-sachem-all-officers-and-leaders-of-the.html | CRAIN IS RE-ELECTED A TAMMANY SACHEM; All Officers and Leaders of the Society Continued in Office by Unanimous Vote. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/rumanian-cabinet-finds-few-backers-liberal-note-indicates-possible.html | RUMANIAN CABINET FINDS FEW BACKERS; Liberal Note Indicates Possible Support, but Peasants Are Not Yet Lined Up. PRESS COMMENT RESERVED Envoy to Rome Refuses the Foreign Post--Minorities Get a Government Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/reeve-schleys-son-fire-victim-is-buried-daughter-of-exambassador.html | REEVE SCHLEY'S SON, FIRE VICTIM, IS BURIED; Daughter of Ex-Ambassador Hammond Tried to Rescue Boy, Firemen Reveal. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/auction-results.html | AUCTION RESULTS. | True | By Nathaniel V. Rothenberg. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/viennese-play-coming-the-trip-to-pressburg-to-be-produced-here-in.html | VIENNESE PLAY COMING.; "The Trip to Pressburg" to Be Produced Here in the Fall. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/london-matches-us-in-nicaragua-policy-henderson-warns-british-there.html | LONDON MATCHES US IN NICARAGUA POLICY; Henderson Warns British There Not to Expose Themselves Needlessly to Danger. REFERS TO U.S. WARSHIPS Foreign Secretary Says Three of Our Vessels Are There to Give Protection. Minister Praises Stimson. Americans Escape to Safety. LONDON MATCHES US IN NICARAGUA POLICY General Matthews Gratified. WASHINGTON IS PLEASED. State Department Is Gratified at British Nicaraguan Policy. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/red-sox-set-back-senators-by-133-score-tied-at-2all-in-7th-when.html | RED SOX SET BACK SENATORS BY 13-3; Score Tied at 2-All in 7th When Victors Tally 7 to Turn Game Into a Rout. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/liquor-plan-denied-by-american-liners-floating-warehouse-outside.html | LIQUOR PLAN DENIED BY AMERICAN LINERS; Floating Warehouse Outside the 12-Mile Limit Proposed to Stock Passenger Ships. CONCESSION FOR IT SOUGHT Bootlegging Syndicate Offers to Operate It and Guard It Against Hijackers. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/wife-sues-oil-man-mrs-dunning-in-los-angeles-divorce-action-names.html | WIFE SUES OIL MAN.; Mrs. Dunning, In Los Angeles Divorce Action, Names N.Y. Woman. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/holy-cross-triumphs-over-brown-nine-32-wins-first-home-game-as-sims.html | HOLY CROSS TRIUMPHS OVER BROWN NINE, 3-2; Wins First Home Game as Sims Strikes Out Ten Batters-- 6,500 See Contest. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/insurance-man-sentenced-gets-six-months-for-belittling-value-of.html | INSURANCE MAN SENTENCED; Gets Six Months for Belittling Value of Competing Policy. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/police-department.html | Police Department. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/to-build-in-forest-hills-knott-interests-plan-an-apartment-house-as.html | TO BUILD IN FOREST HILLS.; Knott Interests Plan an Apartment House as Addition to Inn. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/1500000000-issue-by-canada-forecast-montreal-reports-plans-are.html | $1,500,000,000 ISSUE BY CANADA FORECAST; Montreal Reports Plans Are Maturing for Dominion Financing, Probably in 4s. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/hunt-to-be-attica-head-warden-at-great-meadow-slated-for-post-at.html | HUNT TO BE ATTICA HEAD.; Warden at Great Meadow Slated for Post at New Prison. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/10000000-argentine-gold-coming.html | $10,000,000 Argentine Gold Coming | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/opinion-is-divided-on-bridge-project-model-of-proposed-hudson.html | OPINION IS DIVIDED ON BRIDGE PROJECT; MODEL OF PROPOSED HUDSON MEMORIAL BRIDGE. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/art-an-exhibition-of-caricatures.html | ART; An Exhibition of Caricatures. | True | By Edward Alden Jewell. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/colby-beats-maine-43-davan-and-smith-hit-home-runs-in-opening-of.html | COLBY BEATS MAINE, 4-3.; Davan and Smith Hit Home Runs in Opening of State Series. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/birth-control-aid-backed-by-doctors-medical-academy-endorses.html | BIRTH CONTROL AID BACKED BY DOCTORS; Medical Academy Endorses Clinics Operating Solely in Interest of Health. GUIDANCE OF PUBLIC URGED Profession's Conservatism Called Justifiable, but "Negative Attitude" Is Condemned. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/tories-again-raise-the-russian-question-questions-in-parliament.html | TORIES AGAIN RAISE THE RUSSIAN QUESTION; Questions in Parliament Reveal Large Favorable Trade Balance for Soviet in Seven Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/builders-in-westchester-deals.html | Builders in Westchester Deals. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/london-rubber-at-new-low-record.html | London Rubber at New Low Record. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/boston-college-bows-to-fordham-princeton-beats-virginia-fordham.html | Boston College Bows to Fordham; Princeton Beats Virginia; FORDHAM SUBDUES BOSTON COLLEGE Scores Four Runs in Third and Five in Ninth to Win, 10-6, in Boston. EAGLES BRACE AT FINISH Put Over Three Markers in Eighth and Add Two in Final Frame on Temple's Home Run. Alvino's Double Scores Fisher. Boston College Rallies in Eighth. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/get-bank-records-of-chicago-police-inquiry-chiefs-say-two-of-six.html | GET BANK RECORDS OF CHICAGO POLICE; Inquiry Chiefs Say Two of Six Captains Thus Far Canvassed Had 'Substantial' Balances. ONE HAD TWO ACCOUNTS Some Others Found to Deposit in Name of Wives--Safety Boxes Also to Be Sought. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/byrd-cancels-two-lectures-because-igloo-his-dog-is-ill.html | Byrd Cancels Two Lectures Because Igloo, His Dog, Is Ill | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/isaac-gimbels-will-filed-in-greenwich-contents-not-to-be-made.html | ISAAC GIMBEL'S WILL FILED IN GREENWICH; Contents Not to Be Made Public for Five Days--C.K. Ovington Estate Is $118,119. Ovington Estate Put at $118,119. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/funds-for-guardsmens-camps.html | Funds for Guardsmen's Camps. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/bids-108880-on-ft-lee-overpass.html | Bids $108,880 on Ft. Lee Overpass. | True | Special to The New York Times. | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/predict-wide-cuts-in-newsprint-price-publishers-opinions-divided.html | PREDICT WIDE CUTS IN NEWSPRINT PRICE; Publishers' Opinions Divided Over $5 Reduction Announced by Canadian Mills. OVERPRODUCTION IS SEEN Capper Says Low Price Is Logical-- Others Fear Reaction Will Drive Out Small Manufacturers. Group to Make Report. Contracts Name Market Price. Says Cuts Will Not Help. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/montecarlo-shows-profit-casino-distributes-200000-to-stockholders.html | MONTECARLO SHOWS PROFIT; Casino Distributes $200,000 to Stockholders Despite Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/wilbur-signs-hoover-dam-contract.html | Wilbur Signs Hoover Dam Contract. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/westchester-votes-15547000-in-bonds-thirteen-issues-to-take-up.html | WESTCHESTER VOTES $15,547,000 IN BONDS; Thirteen Issues to Take Up Certificates of Indebtedness forWork Now Under Way. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/gain-for-beneficial-industrial-loan.html | Gain for Beneficial Industrial Loan. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/macy-censures-fox-on-walker-attack-republican-friction-seen-in.html | MACY CENSURES FOX ON WALKER ATTACK; Republican Friction Seen in Reactions to Charges Against Mayor's Private Life. LATTER TURNS ON CRITICS Calls Reports Pharisaical and Offers to Meet Accusers "Eye to Eye." Mayor's Answer Vitriolic. MACY CENSURES FOX ON WALKER ATTACK Club Action on Report Expected. Fox Reiterates His Charges. Denies Republican Disagreement. Harvey Calls Report "An Outrage." | True | Photo New York Times Studio. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/53120981-drop-in-bankers-bills-1466736503-total-at-end-of-march.html | $53,120,981 DROP IN BANKERS' BILLS; $1,466,736,503 Total at End of March Reported by American Acceptance Council.INCREASE IN IMPORT FIGURE Only Other Rise in Domestic Shipments--Contraction General inAll Reserve Districts. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/guards-dublin-pool-funds-woods-family-to-stay-in-canada-until-sure.html | GUARDS DUBLIN POOL FUNDS; Woods Family to Stay In Canada Until Sure No One Can Take Winnings. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/yankees-beat-athletics-on-ruths-two-homers-robins-win-giants-break.html | Yankees Beat Athletics on Ruth's Two Homers; Robins Win; Giants Break Even; RUTH'S TWO HOMERS ROUT ATHLETICS, 5-4 Each Scores Lary at Stadium to Give Yankees Even Break in Series at 1-All. 25,000 FANS ACCLAIM HIM Far-Flung Drives in Fourth and Eighth Made Off Earnshaw, Champions' Pitching Ace. RELIEF MOUNDSMEN STAR Gomez and Wells Yield Only One Hit in 5 2-3 Innings After Johnson Weakens. Mackmen Away to Lead. Wallop Soars Into Bleachers. | True | By John Drebinger.times Wide World Photo. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/youth-to-hang-for-killing-woman.html | Youth to Hang for Killing Woman. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/loans-and-investments-show-a-gain-of-206000000-at-reporting-banks.html | Loans and Investments Show a Gain of $206,000,000 at Reporting Banks | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/coile-named-head-of-methodists-here-bishop-mcconnell-appoints.html | COILE NAMED HEAD OF METHODISTS HERE; Bishop McConnell Appoints Yonkers Clergyman New York District Superintendent. PASTORS ARE TRANSFERRED Changes Are Made in Manhattan and Bronx, and Newburgh, Poughkeepsie and Kingston. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/princeton-seniors-win-take-interclass-polo-title-by-downing.html | PRINCETON SENIORS WIN.; Take Interclass Polo Title by Downing Sophomores, 11-8. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/kills-woman-and-himself-host-shoots-guest-for-asking-another-to.html | KILLS WOMAN AND HIMSELF.; Host Shoots Guest for Asking Another to Escort Her Home. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/youth-is-arrested-in-poison-pen-case-athlete-and-son-of-southington.html | YOUTH IS ARRESTED IN POISON PEN CASE; Athlete and Son of Southington (Conn.) Manufacturer Accused of Writing to Widow. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/young-architects-stage-rival-show-salon-des-refuses-to-be-made-up.html | YOUNG ARCHITECTS STAGE RIVAL SHOW; 'Salon des Refuses' to Be Made Up of Models, Rejected by Allied Arts Group. CALL SENIORS REACTIONARY 7 Firms United in Exhibit That Gives Creators' Ideas of the Ideal Building of 1931. Denies "Sour Grapes" Implication. Historical Precedent Cited. Denies Rejection on Modernism. Says Clients Dictate Style. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/notables-mourn-exjustice-davis-many-members-of-the-court-of-appeals.html | NOTABLES MOURN EX-JUSTICE DAVIS; Many Members of the Court of Appeals and Supreme Court at Funeral. PRAYER BY BISHOP MANNING Other Church Leaders, Ex-Judge Seabury and Former Senator O'Gorman Pallbearers. The Pallbearers. Service Is Read. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/orders-7-dry-padlocks-judge-byers-also-places-another-establishment.html | ORDERS 7 DRY PADLOCKS; Judge Byers Also Places Another Establishment Under Bond. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/two-detroit-robbers-invade-the-city-hall-and-take-28000-from.html | Two Detroit Robbers Invade the City Hall And Take $28,000 From Guarded Treasury | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/10850000-new-securities-offered-to-investors-today.html | $10,850,000 New Securities Offered to Investors Today | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/indians-14-hits-subdue-tigers-93-hoyt-and-hogsett-are-batted-hard.html | INDIANS 14 HITS SUBDUE TIGERS, 9-3; Hoyt and Hogsett Are Batted Hard as Cleveland Evens the Series. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/rail-head-in-cabinet-urged-by-dr-ripley-transportation-expert-holds.html | RAIL HEAD IN CABINET URGED BY DR. RIPLEY; Transportation Expert Holds Federal "Discipline" Would Aid Roads' Recovery. FAVORS FOUR BIG SYSTEMS Lauds Consolidation Trend as Efficiency Move--Predicts "Snap" to Prosperity. ASKS WIDER REGULATION Would Control Trucks and Buses-- Foresees New Curb on Power Concerns and Pipe Lines. Forsees Brisk Trade Pick-Up. Suggests Four Big Systems. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/frances-williams-married-april-12.html | Frances Williams Married April 12. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/new-incorporation.html | NEW INCORPORATION | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/buckley-jury-locked-up-detroit-men-and-women-fail-to-agree-after.html | BUCKLEY JURY LOCKED UP.; Detroit Men and Women Fail to Agree After Ten Hours. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/sj-crains-funeral-tomorrow.html | S.J. Crain's Funeral Tomorrow. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/building-gains-in-white-plains.html | Building Gains in White Plains. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/city-college-beats-panzer-nine-by-72-defeats-new-jersey-team-to.html | CITY COLLEGE BEATS PANZER NINE BY 7-2; Defeats New Jersey Team to Score 4th Victory--Goldman Hits Homer. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/pro-golfers-win-exhibition-3-and-2.html | Pro Golfers Win Exhibition, 3 and 2. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/princeton-defeats-virginia-nine-62-repeats-victory-of-last-saturday.html | PRINCETON DEFEATS VIRGINIA NINE, 6-2; Repeats Victory of Last Saturday Over Southerners-- Bennett Excels on Mound. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/wife-must-pay-alimony-los-angeles-judge-orders-her-to-support.html | WIFE MUST PAY ALIMONY.; Los Angeles Judge Orders Her to Support Divorced Penniless Ex-Husband. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/lyons-loses-control-of-four-police-squads-inspector-who-testified.html | LYONS LOSES CONTROL OF FOUR POLICE SQUADS; Inspector Who Testified for Crain on Rackets Is Stripped of Most of His Power. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/taxi-drivers-strike-in-la-paz.html | Taxi Drivers Strike in La Paz. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/hofstadter-ready-to-act-legislators-first-meeting-here-on-city.html | HOFSTADTER READY TO ACT; LEGISLATORS FIRST MEETING HERE ON CITY INQUIRY | True | Times Wide World Photo. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/bermuda-greets-new-governor.html | Bermuda Greets New Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/mrs-whitneys-surf-board-1-to-5-triumphs-by-eight-lengths-at-jamaica.html | Mrs. Whitney's Surf Board, 1 to 5, Triumphs by Eight Lengths at Jamaica Track; SURF BOARD, 1 TO 5, WINS BY 8 LENGTHS Mrs. Whitney's Colt, in 1931 Debut, Annexes Spinalong Purse at Jamaica. MORSHION SECOND AT WIRE Victor, Never Extended, Goes Six Furlongs in 1:11 3–5--Dress Ship Also Triumphs. Parry Takes Fifth Race. Surf Board's Future Uncertain. | True | By Bryan Field. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/tribute-to-rocknes-memory.html | Tribute to Rockne's Memory. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/recital-by-lucrezia-bori.html | RECITAL BY LUCREZIA BORI. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/plan-charity-drive-here-18700-catholic-volunteer-workers-meet-in.html | PLAN CHARITY DRIVE HERE; 18,700 Catholic Volunteer Workers Meet in 369 Parishes. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/sun-falcon-victor-at-havre-de-grace-finishes-strongly-to-defeat.html | SUN FALCON VICTOR AT HAVRE DE GRACE; Finishes Strongly to Defeat William T., Favorite, by Length in Feature. ROCKET GLARE GETS THIRD Winner, Fourth of Kilmer Racers to Make Successful Start at Meeting, Returns $18.10. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/seized-slot-machines-vanish-in-hackensack-switching-of-broken-ones.html | SEIZED SLOT MACHINES VANISH IN HACKENSACK; Switching of Broken Ones for 12 in Working Order Defers Trial of Alleged Repair Man. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/capablanca-gains-in-chess-tourney-cuban-defeats-horowitz-after-59.html | CAPABLANCA GAINS IN CHESS TOURNEY; Cuban Defeats Horowitz After 59 Moves to Lead Field at Hotel Alamac. MARSHALL IS DEFEATED United States Champion Loses to Kevitz in 70 Moves--Santasiere Is a Winner. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/2-held-in-church-theft-vienna-art-dealers-charged-with-taking.html | 2 HELD IN CHURCH THEFT.; Vienna Art Dealers Charged With Taking Window--Priest Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/war-debts-and-the-crisis.html | WAR DEBTS AND THE CRISIS. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/1000000-second-mortgage-covers-3-manhattan-houses.html | $1,000,000 Second Mortgage Covers 3 Manhattan Houses | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/listed-bonds-ease-in-quiet-dealings-averages-for-both-domestic-and.html | LISTED BONDS EASE IN QUIET DEALINGS; Averages for Both Domestic and Foreign Issues Touch Year's Low Marks. LATIN AMERICANS UNEVEN Australian Government Loans Improve--Gains and Losses InFederal Group. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/denies-any-secrecy-in-normans-talks-meyer-retorts-to-conjectures.html | DENIES ANY SECRECY IN NORMAN'S TALKS; Meyer Retorts to Conjectures and Intimations Arising From British Banker's Visit. NO MYSTERY, HE SAYS Discussions at Capital Developed Nothing of Importance to Disclose, He Declares. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/redeposit-of-funds-ordered-finance-minister-acts-to-stem-exodus-of.html | REDEPOSIT OF FUNDS ORDERED; Finance Minister Acts to Stem Exodus of Money From Spain. Berlin Plans Recognition. Belgium Extends Recognition. Argentina Notifies Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/conquer-high-peaks-defiant-for-ages-twelve-young-reds-are-first-to.html | CONQUER HIGH PEAKS DEFIANT FOR AGES; Twelve Young Reds Are First to Penetrate Trail to Caucasian Area in the Winter. AVALANCHES IMPERIL THEM But Skis Enable the Pioneers to Accomplish Feat Held Impossible by Those Who Knew Difficulty. Avalanches Are Deadly. Avalanche Just Missed Them. | True | By Walter Duranty . Wireless To the New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/harper-champion-wins-in-cue-tourney-beats-purdy-in-national-amateur.html | HARPER, CHAMPION, WINS IN CUE TOURNEY; Beats Purdy in National Amateur 3-Cushion Play-- Fleming, Schwietzka Triumph. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/germans-skeptical-of-normans-plan-hold-that-international-credit.html | GERMANS SKEPTICAL OF NORMAN'S PLAN; Hold That International Credit Institute Would Clash With World Bank's Functions. SEE FRENCH BLOCKING WAY Say Forces Barring Generous Credit Policy and Aid to Reich at Basle Would Wreck New Proposal. Same Opposition Feared. Suspects Norman's Move. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/campbell-leaves-calumet-arizona-president-of-mining-company-resigns.html | CAMPBELL LEAVES CALUMET & ARIZONA; President of Mining Company Resigns Before Stockholders Vote to Move Office Here. OFFICE TO BE FILLED LATER T.W. Lamont and A.C. Tener Are Elected Directors-- Merger Not Discussed. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/world-bank-balks-at-soviets-bills-german-effort-to-get-basle.html | WORLD BANK BALKS AT SOVIET'S BILLS; German Effort to Get Basle Institution to Rediscount Acceptances Fails. LONG-TERM LOANS PUSHED Board Subscribes for Bonds of the Mortgage Bank at Amsterdam-- 18 Per Cent Profit on Year. Approves Dividend. Seeks More Assurance. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/seized-in-54000-theft-baltimore-excashier-is-accused-by-former.html | SEIZED IN $54,000 THEFT.; Baltimore Ex-Cashier Is Accused by Former Employer. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/killed-in-fall-down-shaft.html | Killed in Fall Down Shaft. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/a-son-to-mrs-gerald-d-dorman.html | A Son to Mrs. Gerald D. Dorman. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/sculpture-by-europeans.html | Sculpture by Europeans. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/topeka-gets-tulsa-franchise.html | Topeka Gets Tulsa Franchise. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/jersey-little-theatre-contest-opens.html | Jersey Little Theatre Contest Opens | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/ring-of-fire-traps-fugitive-in-jersey-police-set-grass-ablaze-in.html | RING OF FIRE TRAPS FUGITIVE IN JERSEY; Police Set Grass Ablaze in Field -- Five Others Seized in Rahway Jail Break. Special to The New York Times. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/columbia-grammar-nine-scores.html | Columbia Grammar Nine Scores. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/moore-enters-race-criticizes-larson-finds-jersey-dissatisfied-with.html | MOORE ENTERS RACE; CRITICIZES LARSON; Finds Jersey Dissatisfied With Present Rule as He Seeks Governorship as Democrat. SCORES TOO MANY LAWS Says Republicans and Independents Also Want Him-- Promises to Simplify Government. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/assails-mixed-swimming-at-ymca.html | Assails Mixed Swimming at Y.M.C.A. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/tammany-is-elated-at-walkers-reply-friends-of-mayor-confident-the.html | TAMMANY IS ELATED AT WALKER'S REPLY; Friends of Mayor Confident the Governor Will Dismiss the Case on Its Merits. ACCUSERS TO MEET TODAY Rebuttal Will Go to Albany at Once--Basis for a New Complaint to Be Sought. Mayor's Accusers to Meet. TAMMANY IS ELATED AT WALKER'S REPLY Sees Sins of Omission. Letter Not Forwarded, He Says. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/woman-guilty-in-slaying-rose-terra-and-accomplice-admit-killing.html | WOMAN GUILTY IN SLAYING.; Rose Terra and Accomplice Admit Killing Husband Near Rochester. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/curtis-urges-ban-on-alien-criminals-vice-president-at-dar-meeting.html | CURTIS URGES BAN ON ALIEN CRIMINALS; Vice President, at D.A.R. Meeting, Asks Deporting of ThoseWho Attack Government."SOVIET MENACE" ASSAILEDMrs. Hobart Also Strikes at Pacifism--Will Rogers Advises "Tending to Our Own Business." Hyde Defends Administration. Mrs. Hoover Is Guest of Honor. Will Rogers Has His Say. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/131-is-contributed-to-aid-needy-family-eighteen-send-donations-for.html | $131 IS CONTRIBUTED TO AID NEEDY FAMILY; Eighteen Send Donations for Brooklyn Household After Association's Appeal. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/second-fire-since-1922-ruins-newark-church-smoky-blaze-causes.html | SECOND FIRE SINCE 1922 RUINS NEWARK CHURCH; Smoky Blaze Causes $150,000 Damage to North Reformed Edifice--Two Slightly Hurt. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/hawaiian-boxers-due-today.html | Hawaiian Boxers Due Today. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/advises-deposit-of-stock.html | Advises Deposit of Stock. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/miss-johnston-betrothed-daughter-of-philadelphia-editor-to-wed.html | MISS JOHNSTON BETROTHED; Daughter of Philadelphia Editor to Wed Norman MacLeod. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/highand-dry.html | HIGH--AND DRY. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/lamp-companies-to-unite.html | Lamp Companies to Unite. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/entertain-hospital-group-mrs-wm-van-norden-and-sister-honor-bible.html | ENTERTAIN HOSPITAL GROUP; Mrs. W.M. Van Norden and Sister Honor Bible and Fruit Mission. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/held-in-3000-gem-theft.html | HELD IN $3,000 GEM THEFT. | True | | C1B 111679 |
| 1931-04-21 | | https://www.nytimes.com/1931/04/21/archives/lombardi-and-weiler-at-stroke-in-rival-varsities-at-syracuse-shone.html | Lombardi and Weiler at Stroke In Rival Varsities at Syracuse; Shone as Pace-Setters of Poughkeepsie Last Year, Former Leading Cubs to Title--Orange Has Seasoned Material and Racing Spirit--Ten Eyck Declines to Name First Eight. Stories Old to Veteran. Weighs Close to 200. Gives Sense of Power. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/league-to-operate-radio-geneva-station-to-be-ready-for-arms.html | LEAGUE TO OPERATE RADIO.; Geneva Station to Be Ready for Arms Conference in 1932. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/asks-republic-in-iceland-students-association-demands-action-after.html | ASKS REPUBLIC IN ICELAND.; Students' Association Demands Action After Althing Dissolution. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/lay-move-to-cuts-here-canadian-mill-men-say-prices-have-been.html | LAY MOVE TO CUTS HERE.; Canadian Mill Men Say Prices Have Been Disorganized. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/forty-drivers-from-20-eastern-colleges-likely-to-compete-in.html | Forty Drivers From 20 Eastern Colleges Likely to Compete in Outboard Regatta | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/oil-firm-leases-queens-building.html | Oil Firm Leases Queens Building. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/fights-extradition-for-abduction-here-drill-is-held-with-two-others.html | FIGHTS EXTRADITION FOR ABDUCTION HERE; Drill is Held With Two Others at Madison, Wis., on Charge of His Heiress Wife. GRAND JURY ACTION ASKED New York Counsel for Parents of Girl Will Present Evidence Today to Prosecutor. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/oklahoma-raises-limit-of-oil-flow-40000-barrels-daily-added-to-city.html | OKLAHOMA RAISES LIMIT OF OIL FLOW; 40,000 Barrels Daily Added to City Pool's Allowance-- 10,000 More in May . PRICES REDUCED IN TEXAS Tariff and Delivery Costs Cut-- To Equalize Rates at Seaboard, W.S. Farish Explains. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/will-review-utica-electric-rate.html | Will Review Utica Electric Rate. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/dresel-to-command-dirigible-los-angeles-new-york-officer-will.html | DRESEL TO COMMAND DIRIGIBLE LOS ANGELES; New York Officer Will Succeed Clarke, Assigned to Bureau of Aeronautics. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/lay-four-days-paralyzed-woman-found-helpless-when-policeman-breaks.html | LAY FOUR DAYS PARALYZED; Woman Found Helpless When Policeman Breaks Down Door. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/stresses-wide-advertising-anpa-bureau-report-estimates-1930-volume.html | STRESSES WIDE ADVERTISING.; A.N.P.A. Bureau Report Estimates 1930 Volume at $225,000,000. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/slays-3-children-commits-suicide-syracuse-man-64-leaves-notes.html | SLAYS 3 CHILDREN, COMMITS SUICIDE; Syracuse Man, 64, Leaves Notes Blaming His Wife, 31, for Deserting the Family. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/paris-sending-gold-big-flow-forecast-3500000-to-be-shipped-here.html | PARIS SENDING GOLD; BIG FLOW FORECAST; $3,500,000 to Be Shipped Here Tomorrow Viewed as Test to Fix Value of the Franc. FIRST LARGE SUM IN YEARS Last Heavy Consignment in 1927-- Bankers Believe French Want to Be Rid of Excess. METAL IS NOT WELCOMED Wall Street Would Rather See Cut in This Country's Oversupply-- Other Nations Also Shipping. Recent Franc Quotations. French Bankers Concerned. Other Shipments Coming. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/benson-of-crombie-wins-best-in-show-mrs-dodges-pointer-in-us-debut.html | BENSON OF CROMBIE WINS BEST IN SHOW; Mrs. Dodge's Pointer, in U.S. Debut, Triumphs in the Middlesex Kennel Exhibit. | True | By Vernon van Ness. Special To The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/inquiry-will-cost-5000000-yorkville-realty-man-holds.html | Inquiry Will Cost $5,000,000, Yorkville Realty Man Holds | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/murder-trial-begins-judge-martin-opens-case-in-slaying-of-brooklyn.html | MURDER TRIAL BEGINS; Judge Martin Opens Case in Slaying of Brooklyn Man. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/24-autos-parked-in-area-of-only-2-endlesschain-principle-used-in.html | 24 AUTOS PARKED IN AREA OF ONLY 2; Endless-Chain Principle Used in New 100-Foot-High Device Automatically Worked. OPERATED BY KEY OR COIN Individual Cage for Each Car in Machine Designed to Ease Traffic Congestion. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/hoover-to-buy-poppy-from-girl.html | Hoover to Buy Poppy From Girl. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/sixtyone-girl-scouts-get-merit-badges-golden-eaglets-highest-honor.html | SIXTY-ONE GIRL SCOUTS GET MERIT BADGES; Golden Eaglets, Highest Honor, Awarded to Four at Manhattan Council Ceremonies. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/envoy-in-honduras-gives-pledge-of-aid-our-minister-assures-foreign.html | ENVOY IN HONDURAS GIVES PLEDGE OF AID; Our Minister Assures Foreign Consuls Their Nationals Will Be Well Protected. Leader Hid in Vital City. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/wanamaker-heirs-win-on-estate-tax-supreme-court-refuses-to-hear-the.html | WANAMAKER HEIRS WIN ON ESTATE TAX; Supreme Court Refuses to Hear the Government's Appeal in Suit for $10,041,932. ISSUE OF GIFTS INVOLVED John Wanamaker Transferred Property Worth, $36,790,376 toHis Son Rodman. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/bans-export-monopoly-turkish-government-will-stay-out-of-trade.html | BANS EXPORT MONOPOLY.; Turkish Government Will Stay Out of Trade Venture. | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/pilgrimage-by-state-legion.html | Pilgrimage by State Legion. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/approve-new-curb-on-broadcasting-several-radio-leaders-tell-the.html | APPROVE NEW CURB ON BROADCASTING; Several Radio Leaders Tell the Board Frequency Deviation Cut May Be Beneficial. 30 STATIONS BACK PLAN OF 44 Heard From Only 7 Oppose It--Accurate Apparatus Said to Be Available. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/nordbye-becomes-federal-judge.html | Nordbye Becomes Federal Judge. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/guarding-hankow-in-fear-of-red-coup-martial-law-declared-to-meet.html | GUARDING HANKOW IN FEAR OF RED COUP; Martial Law Declared to Meet Threat of Communist Uprising in Wuchang Cities. 3 MORE MISSIONARIES HELD Bandits Seize Two Women and Man, All of Chicago--Friends Anxious Over Nelson. NANKING RULE ASSAILED American-Owned Shanghai Paper, in Open Letter to Stimson, Demands End of Treaty Negotiations. Pirates Show Defiance. Says Nanking Has Been Idle. Tvedt Arrives at Hankow. No Comment at Washington. Missionaries Lived in Chicago. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/building-permits-increased-in-march-gain-of-506-per-cent-in-number.html | BUILDING PERMITS INCREASED IN MARCH; Gain of 50.6 Per Cent in Number Over February Is Recorded in 347 Cities. CREDITS EMPLOYMENT BODY Labor Bureau Holds Seasonal Causes Largely Responsible, but Traces Some to Committee. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/thomson-gains-final-in-pinehurst-golf-beats-chapman-4-and-3-in.html | THOMSON GAINS FINAL IN PINEHURST GOLF; Beats Chapman 4 and 3 in MidApril Tourney--Scofield Eliminates Blue, 6 and 5. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/lunghino-at-buffalo-denies-looting-bank-charges-that-trust-company.html | LUNGHINO AT BUFFALO DENIES LOOTING BANK; Charges That Trust Company Head Obtained $100,000 Are Made in Court. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/awards-made-at-middlesex-dog-show.html | Awards Made at Middlesex Dog Show. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/moncada-has-hope-for-new-managua-presidents-message-of-thanks-looks.html | MONCADA HAS HOPE FOR NEW MANAGUA; President's Message of Thanks Looks to Resurrection--A New Shock Felt. CAPITAL IS BACK AT WORK Red Cross Official Says People Are Rebuilding--12 More Refuges Arrive Home. New Quake Felt. New City Springing Up. More Refugees Arrive. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/yale-essay-prize-is-offered.html | Yale Essay Prize Is Offered. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/henry-a-gray-dies-retired-financier-friend-of-gary-and-frick-and.html | HENRY A. GRAY DIES; RETIRED FINANCIER; Friend of Gary and Frick and Former Official of Steel and Railway Companies. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/royal-goodbye-to-hoover-japanese-prince-and-princess-leave-cards-at.html | ROYAL GOOD-BYE TO HOOVER; Japanese Prince and Princess Leave Cards at White House. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/circus-thrills-grip-14000-youngsters-the-circus-plays-host-to-the.html | CIRCUS THRILLS GRIP 14,000 YOUNGSTERS; THE CIRCUS PLAYS HOST TO THE ORPHANS AND CRIPPLES. | True | Times Wide World Photo. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/educational-notes.html | Educational Notes. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/bulgarian-cabinet-quits-king-may-have-trouble-finding-a-new-one.html | BULGARIAN CABINET QUITS; King May Have Trouble Finding a New One. | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/oil-agreement-in-texas-producers-group-and-proration-proponents.html | OIL AGREEMENT IN TEXAS; Producers' Group and Proration Proponents Make Pact. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/philadelphia-gangsters-must-die.html | Philadelphia Gangsters Must Die. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/daniel-chester-french-is-81.html | Daniel Chester French Is 81. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/demand-bank-of-us-pay-depositors-now-committee-asks-broderick-to.html | DEMAND BANK OF U.S. PAY DEPOSITORS NOW; Committee Asks Broderick to Turn Over Part of the Cash Realized. PROTEST AT THE DELAY Lipschutz at Trial Changes Statement That $8,000,000 Deal WasOnly a Paper One. Time for Action, He Says. Families in Need. Lipschutz Again Heard. Clash Over Holding Concern. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/santa-fes-assets-now-1272674936-pamphlet-statement-shows-gain-of.html | SANTA FES ASSETS NOW $1,272,674,936; Pamphlet Statement Shows Gain of $10,183,133 in 1930 Over 1929. REDUCTION IN FUNDED DEBT W.B. Storey, President, Declares Trucks and Pipe Lines Are Serious Menace. Outlay for Improvements. Pipe Lines for Refined Oil. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/rider-hurt-as-car-strikes-horse.html | Rider Hurt as Car Strikes Horse. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/s-o-s-still-heard-over-russia-now-linked-with-an-arctic-ship.html | S O S Still Heard Over Russia; Now Linked With an Arctic Ship | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/colonists-follow-hot-springs-golf-many-give-luncheons-at-the-casino.html | COLONISTS FOLLOW HOT SPRINGS GOLF; Many Give Luncheons at the Casino or Fassifern Farm After Women's Matches. E.H. DELAFIELDS ARE HOSTS Mrs. Cornelius Vanderbilt and Clendenin J. Ryan Jr. Are Newcomersto Virginia Colony. Miss Geraldine Swift Is Hostess. C.W. Timpsons Entertain. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/spanish-exchange-takes-sharp-drop-peseta-falls-to-976-cents-42point.html | SPANISH EXCHANGE TAKES SHARP DROP; Peseta Falls to 9.76 Cents, 42Point Loss for Day--Bankers StillRefuse Comment on Credit. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/sports-of-the-times-interviewing-some-distinguished-visitors.html | Sports of the Times; Interviewing Some Distinguished Visitors. Something About Pitching. Old Chums. Detective McGillicuddy. Casual Comment. | True | Reg. U.S. Pat. off. By John Kieran. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/neurotic-republicans.html | NEUROTIC REPUBLICANS. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/foreigners-board-ships-off-honduras-to-escape-rebels-women-and.html | FOREIGNERS BOARD SHIPS OFF HONDURAS TO ESCAPE REBELS; Women and Children Rushed to Safety as Trujillo and Tela Are Menaced. FEDERALS ARE MOBILIZING Army of 3,000 Gets Under Way to Crush the Rebellion and Martial Law Is Declared. CRUISER ARRIVES ON COAST Plane Carrier Langley Off for Nicaragua-- Mexico Hears New Revolt Has Sandino Link. One Leader Declared Captured. Martial Law Declared. Attack on Tela Repulsed. FOREIGNERS BOARD SHIPS OFF HONDURAS Mexico Sees Link With Sandino. Managua Sees Only Labor Troubles. Lull in Fighting Reported. Rebels Advance on Key City. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/stolen-taxi-jumps-curb-kills-woman-thief-runs-car-on-sidewalk.html | STOLEN TAXI JUMPS CURB, KILLS WOMAN; Thief Runs Car on Sidewalk, Pinning Mother of Six Against Building, and Escapes. CHILD WITH HER IS UNHURT Woman of 25, Auto Victim, Remains Unidentified-- Metropolitan Opera Co.'s Wigmaker Run Down. Driver Dies After Upset. Accused in Killing, Claims Alibi. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/crew-awards-palm-for-poker-to-china-sailors-teach-occidental.html | CREW AWARDS PALM FOR POKER TO CHINA; Sailors Teach Occidental Stowaways the Game and Lose Money, Tobacco and Shirts. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/the-sixth-avenue-subway.html | THE SIXTH AVENUE SUBWAY. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/fail-to-show-body-is-that-of-western-authorities-bury-victim-found.html | FAIL TO SHOW BODY IS THAT OF WESTERN; Authorities Bury Victim Found in Pond at Gayhead and Doubt It was Innkeeper's. THEORY OF GANG REVENGE Federal Officers Raided a Still on the Estate Containing the Pond Last Year. Western's Brother Not Interested. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/henrietta-baggers-debut-mezzosoprano-gives-a-varied-program-at.html | HENRIETTA BAGGER'S DEBUT; Mezzo-Soprano Gives a Varied Program at Barbizon-Plaza. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/cc-julian-is-fined-500-oil-man-in-laredo-admits-guncarryingthree-in.html | C.C. JULIAN IS FINED $500.; Oil Man, in Laredo, Admits GunCarrying--Three Indictments Left. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/flowers-fill-16-cars-at-gangster-funeral-pomp-marks-burial-of-slain.html | FLOWERS FILL 16 CARS AT GANGSTER FUNERAL; Pomp Marks Burial of Slain Racket Chief as Police Scan Crowds for Murder Clues. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/36000000-bills-to-pass-in-jersey-legislative-majority-decides-to.html | $36,000,000 BILLS TO PASS IN JERSEY; Legislative Majority Decides to Add $20,000 to Original Appropriations Measures.AUDIT PLAN FIGHT PUSHEDMunicipalities League Renews ItsOpposition to Abell Proposal--Taxi Control Doubtful. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on April 15. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/two-marines-get-honors-stars-are-awarded-to-go-with-medals-already.html | TWO MARINES GET HONORS.; Stars Are Awarded to Go with Medals Already Won. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/rising-in-paraguay-buenos-aires-hears-troops-air-force-and.html | RISING IN PARAGUAY, BUENOS AIRES HEARS; Troops, Air Force and Civilians Reported to Have Taken Town and Laid Siege to Capital. ASUNCION SAYS COUP FAILED Insists Military Commander at Luque Refused to Join Rebels-- Reds Blamed for Nation's Unrest. Asuncion Says Rising Failed. Reds and Depression Blamed. Washington Awaits Official News. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/trigger-man-captured-police-overpower-john-fanning-before-he-can.html | TRIGGER MAN" CAPTURED.; Police Overpower John Fanning Before He Can Draw Pistol. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/lott-net-winner-in-straight-sets-davis-cup-player-turns-back.html | LOTT NET WINNER IN STRAIGHT SETS; Davis Cup Player Turns Back Covington, 6-2, 7-5, as MasonDixon Tourney Starts.SUTTER ALSO ADVANCESScores Two Victories, White Belland Hall, Seeded Stars, Triumph at White Sulphur. Seeded Players Survive. Sutter and Lott Favored. | True | By Allison Danzig. Special To the New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/dual-vault-control-advised-to-thwart-bank-burglars.html | Dual Vault Control Advised To Thwart Bank Burglars | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/miss-skinner-to-appear-in-london.html | Miss Skinner to Appear in London. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/newfoundland-cuts-civil-salaries.html | Newfoundland Cuts Civil Salaries. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/hit-by-auto-saves-bag-of-eggs.html | Hit by Auto, Saves Bag of Eggs. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/signs-health-bill-but-finds-it-weak-governor-calls-the-legislature.html | SIGNS HEALTH BILL, BUT FINDS IT WEAK; Governor Calls the Legislature "Pusillanimous" for Failure to Pass Full 20-Year Plan. THREE HOSPITALS PROVIDED These Are for Tuberculosis--Divisions of Cancer Control andOrthopedics Are Set Up. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/vetoes-bill-to-test-insurance-agents-governor-favoring-principle.html | VETOES BILL TO TEST INSURANCE AGENTS; Governor, Favoring Principle, Calls Measure Defective-- Will Urge Redrafting. BARS LICENSING OF BARBERS He Approves Project Giving ExSenator Knight Benefits ofState Retirement Fund. Vetoes Standardization Bill. Against Licensing of Barbers. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/cooper-describes-rapid-ap-service-report-says-financial-tables-are.html | COOPER DESCRIBES RAPID A.P. SERVICE; Report Says Financial Tables Are Flashed Over Country 5 Minutes After Market Closes. MEMBERSHIP IS NOW 1,297 Development of News Cooperation In Mexico and Latin America Also Outlined in Report. Tables Cleared in Five Minutes. Explains Election Service. Membership Put at 1,297. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/farm-board-to-sell-its-stock-of-wheat-in-markets-abroad-aim-is-to.html | FARM BOARD TO SELL ITS STOCK OF WHEAT IN MARKETS ABROAD; Aim Is to Offer Surplus as Rapidly as Possible Without Breaking Domestic Price. LOSS ON SALES PREDICTED Stocks Handled by Government Likely to Total 275,000,000 Bushels by July 1. LEGGE AIDS IN DECISION Seven Million Bushels Already Sold -- Canadians Fear Further Lowering of World Prices. Storage on Farms to Be Urged. Large Crop in Prospect. FARM BOARD TO SELL ITS WHEAT ABROAD McKelvie Calls Move Opportune. Sees No Excessive Surplus. Canadians Fear Effect on Prices. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/bond-flotations-securities-of-public-utility-and-transportation.html | BOND FLOTATIONS.; Securities of Public Utility and Transportation Companies to Be Marketed. Associated Telephone. Baton Rouge Electric. North Western Refrigerator Line. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/quake-hits-state-and-new-england-shocks-are-felt-from-albany.html | QUAKE HITS STATE AND NEW ENGLAND; Shocks Are Felt From Albany Northward, in Massachusetts, Connecticut and Vermont. CEILINGS SHAKEN DOWN Lake George Residents Tell of Roar at Time--Disturbance in "St. Lawrence Fault." Felt by Persons in Auto. Called "Local" Disturbance. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/oneman-cars-defended-experts-testify-for-company-in-yorkers-protest.html | ONE-MAN CARS DEFENDED; Experts Testify for Company in Yorkers Protest Hearing. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/train-wrecker-6-is-sentenced-to-have-his-adenoids-removed.html | Train Wrecker, 6, Is Sentenced To Have His Adenoids Removed | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/other-railroad-earnings-gulf-mobile-northern-chicago-north-western.html | OTHER RAILROAD EARNINGS; Gulf, Mobile & Northern. Chicago & North Western. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/boxing-club-at-auction-queensboro-arena-to-be-sold-in-foreclosoure.html | BOXING CLUB AT AUCTION.; Queensboro Arena to Be Sold in Foreclosure on May 2. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/two-tried-in-stock-fraud-officials-of-consolidated-factors-accused.html | TWO TRIED IN STOCK FRAUD; Officials of Consolidated Factors Accused in $4,000,000 Deals. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/more-wendel-claimants-five-baltimoreans-now-ask-for-share-in-the.html | MORE WENDEL CLAIMANTS.; Five Baltimoreans Now Ask for Share in the Estate. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/cole-wins-causing-cue-tie.html | Cole Wins, Causing Cue Tie. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/machado-returns-to-cuban-capital-secretary-of-interior-tells-him.html | MACHADO RETURNS TO CUBAN CAPITAL; Secretary of Interior Tells Him Complete Order Prevailed in Elections. DEATHS TO BE INVESTIGATED Inquiry Is Ordered in Oriente Province Into Series of Recent Mysterious Slayings. Contested Results Decided. Deaths to Be Investigated. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/blumenthal-claims-credit-for-loew-deal-broker-testifies-he.html | BLUMENTHAL CLAIMS CREDIT FOR LOEW DEAL; Broker Testifies He Persuaded Fox to Act on Schenck's Price of $50,000,000 for Stock. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/kingsfordsmith-to-retrieve-air-mail-stranded-at-kupang.html | Kingsford-Smith to Retrieve Air Mail Stranded at Kupang | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/hough-outpoints-coyne-wins-place-on-metropolitan-aau-team-for.html | HOUGH OUTPOINTS COYNE.; Wins Place on Metropolitan A.A.U Team for National Event. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/ktnt-to-contest-ban-radio-commission-will-hear-argument-on-case-may.html | KTNT TO CONTEST BAN.; Radio Commission Will Hear Argument on Case May 13. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/wife-divorces-mcclellan-alice-brady-was-named-as-corespondent-in.html | WIFE DIVORCES McCLELLAN.; Alice Brady Was Named as Corespondent in Suit Against Actor. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/mckenna-bout-victor-outpoints-white-in-six-rounds-at-new-lenox-sc.html | McKENNA BOUT VICTOR.; Outpoints White in Six Rounds at New Lenox S.C. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/stronger-film-star-system-seen.html | Stronger Film Star System Seen. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Jay Te Winburn. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/baird-picks-campaign-aide.html | Baird Picks Campaign Aide. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/washington-high-nine-wins.html | Washington High Nine Wins. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/eugenie-leontovich-to-leave-cast.html | Eugenie Leontovich to Leave Cast. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/treasury-calls-deposits-to-make-2-withdrawals-of-7077900-each-here.html | TREASURY CALLS DEPOSITS.; To Make 2 Withdrawals of $7,077,900 Each Here This Week. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/review-of-bob-case-is-fought-by-crain-he-asks-seabury-not-to-press.html | REVIEW OF BOB CASE IS FOUGHT BY CRAIN; He Asks Seabury Not to Press for Minutes of 3 Stock Fraud Actions Still Untried. OFFERS ROTHSTEIN RECORDS Is Also Willing to Give Up All Data on Vause--Two Aides Called to Testify Today. Offers Rothstein Record. Crain Aides Summoned. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/david-m-milton-heads-park-av-syndicate-rockefellers-soninlaw-with.html | DAVID M. MILTON HEADS PARK AV. SYNDICATE; Rockefeller's Son-in-Law, With Colonel Woods, Takes Over Big Cooperative Apartment House. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/french-losing-hope-for-economic-unity-skepticism-grows-on-briands.html | FRENCH LOSING HOPE FOR ECONOMIC UNITY; Skepticism Grows on Briand's Counter-Move to Austro-German Customs Union.PAPERS CITE PAST FAILUREProtectionist Speech to Farmers by Tardieu Adds to Difficulty--BriandExplains Plan in Cabinet. Hurt by Tardieu's Speech. Says "Choice" Must Be Made. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/long-island-adds-to-golf-program-association-lists-five-more-oneday.html | LONG ISLAND ADDS TO GOLF PROGRAM; Association Lists Five More One-Day Tournaments on Schedule for Season. | True | By Lincoln A. Werden. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/10000-get-jobs-in-connecticut.html | 10,000 Get Jobs In Connecticut. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/notre-dame-gets-a-300000-gift-john-f-cushing-of-chicago-provides.html | NOTRE DAME GETS A $300,000 GIFT; John F. Cushing of Chicago Provides for New Engineering Building at University. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/wooltops-trading-to-start-here-may-18-dealings-in-contracts-on.html | WOOL-TOPS TRADING TO START HERE MAY 18; Dealings in Contracts on Cotton Exchange Will Provide Hedging Facilities. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/notre-dame-post-given-to-harper-rocknes-football-instructor-will.html | NOTRE DAME POST GIVEN TO HARPER; Rockne's Football Instructor Will Return as Director of Athletics. FIRST PLAYED UNDER STAGG Later Employed Back Field Shift at South Bend--Coaching Staff to Stay Intact. Went to Notre Dame in 1913. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/green-protests-wage-cut.html | Green Protests Wage Cut. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/chatfieldtaylor-takes-bride-today-dramatist-and-dramatic-critic-to.html | CHATFIELD-TAYLOR TAKES BRIDE TODAY; Dramatist and Dramatic Critic to Wed Miss Janet Benson in All Angels' Church. WEDDING TRIP TO EUROPE Bridegroom-Elect is the Son of Hobart C. Chatfield-Taylor of Chicago. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/8000-peddlers-fight-to-retain-pushcarts-many-will-gather-this.html | 8,000 PEDDLERS FIGHT TO RETAIN PUSHCARTS; Many Will Gather This Morning of City Hall When Market Plan Is Argued. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/cards-check-cubs-on-homer-by-32-bottomley-reaches-smith-for-circuit.html | CARDS CHECK CUBS ON HOMER BY 3-2; Bottomley Reaches Smith for Circuit Drive in 6th--Victors Gain Undisputed Lead. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/bronx-crowds-admire-daffodils-in-bloom-bronx-park-daffodils-in.html | BRONX CROWDS ADMIRE DAFFODILS IN BLOOM; BRONX PARK DAFFODILS IN BLOOM. | True | Times Wide World Photo. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/zinc-at-362-365-lowest-in-30-years-price-for-prime-western-metal.html | ZINC AT 3.62 -3.65, LOWEST IN 30 YEARS; Price for Prime Western Metal Falls at East St. Louis-- Tri-State $22 a Ton. EXPORT COPPER PRICE CUT Quotation Down Cent to 10.05-- Domestic Market Firmer-- Wire Figure Drops. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/state-income-tax-falls-21000000-jump-of-8000000-in-inheritance.html | STATE INCOME TAX FALLS $21,000,000; Jump of $8,000,000 in Inheritance Levies Offsets Part of Decrease, Commissioner Graves States. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/sports-today.html | Sports Today | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/300-strike-at-greenwich.html | 300 Strike at Greenwich. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/britain-to-be-quick-to-recognize-spain-announcement-in-a-few-days-a.html | BRITAIN TO BE QUICK TO RECOGNIZE SPAIN; Announcement in a Few Days Assured as Result of Action by France and Belgium. LONDON TO GUARD ALFONSO Fifty Detectives Assigned for Visit Today--Spanish Royal Family Chooses Fontainebleau for Exile. To Enter Son in Naval College. Questioner Shouts Defiance. Family Prepares to Move. Fontainebleau Chosen. Juan Leaves Naples for Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/utility-companies-announce-earnings-various-periods-covered-by-the.html | UTILITY COMPANIES ANNOUNCE EARNINGS; Various Periods Covered by the Figures of Public Service Corporations. REPORTS FOR 1930 ISSUED Statistics for Quarter Given by Other Concerns, With Comparable Statements. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/2-die-in-philippines-fights-provinces-aroused-by-registration-which.html | 2 DIE IN PHILIPPINES FIGHTS; Provinces Aroused by Registration, Which Was Quiet in Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/serb-veterans-parade-komitadji-attend-funeral-of-dead-leaders.html | SERB VETERANS PARADE.; Komitadji Attend Funeral of Dead Leader's Mother. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/municipal-debts-reported-soaring-contrasted-with-federal-loans-by.html | MUNICIPAL DEBTS REPORTED SOARING; Contrasted With Federal Loans by National Industrial Conference Board.UP $900,000,000 ANNUALLY New York State Put at Head of List With Bonded Obligations of $259,000,000. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/harry-r-schenck-divorced.html | Harry R. Schenck Divorced. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/porto-rico-children.html | PORTO RICO CHILDREN. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/500000-line-course-as-henigan-wins-the-boston-marathon-henigan.html | 500,000 Line Course as Henigan Wins the Boston Marathon; HENIGAN ANNEXES BOSTON MARATHON 39-Year-Old Medford Runner Triumphs in His Eleventh Start in Classic Grind. 500,000 WATCH THE RACE Ward, New Yorker, Second, Nearly, 2 Minutes Behind-- Victor's Time Is 2:46:45 4-5. DE MAR, FAVORITE, FIFTH Monarch A.C., Toronto, Takes the Team Prize--203 Begin Long Contest Under Broiling Sun. Has Lead of Mile. Kyronen Forced Out. | True | Special to The New York Times.Times Wide World Photo. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/knight-to-become-judge-on-may-4.html | Knight to Become Judge on May 4. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/show-by-salons-of-america.html | Show by Salons of America. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/gold-star-guides-in-paris-twenty-officers-arrive-to-aid-war-mothers.html | GOLD STAR GUIDES IN PARIS; Twenty Officers Arrive to Aid War Mothers and Widows. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/young-sinners-again-elmer-harriss-play-shown-at-popular-prices-at.html | YOUNG SINNERS" AGAIN.; Elmer Harris's Play Shown at Popular Prices at New Yorker. | True | | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/the-play-whos-got-the-cup.html | THE PLAY; Who's Got the Cup? | True | By J. Brooks Atkinson. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/amateur-mat-final-captured-by-putrin-heavyweight-wrestler-defeats.html | AMATEUR MAT FINAL CAPTURED BY PUTRIN; Heavyweight Wrestler Defeats Kapp in Overtime Bout at 71st Regiment Armory. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/merger-deal-ratified-eaton-axle-and-spring-acquires-reliance-a.html | MERGER DEAL RATIFIED.; Eaton Axle and Spring Acquires Reliance, a $1,500,000 Concern. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/two-old-gray-mares-attack-and-conquer-auto-in-detroit.html | Two Old Gray Mares Attack And Conquer Auto in Detroit | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/countess-chambrun-due-late-speaker-longworths-sister-is-arriving-on.html | COUNTESS CHAMBRUN DUE.; Late Speaker Longworth's Sister Is Arriving on the Ile de France. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/sunday-movie-bill-approved-in-britain-while-3500-pray-against-it.html | SUNDAY MOVIE BILL APPROVED IN BRITAIN; While 3,500 Pray Against It, the Proposal Advances on Second Reading. MacDONALD FOR MEASURE No Party Lines Are Held and the Debate Is Warm--Now Goes to Committee. THEATRES ARE EXCLUDED Cinemas Operating on the Sabbath Must Give to Charity and Prove Demand for Shows. MacDonald for Bill. Sir John Teases the Scots. | True | Special Cable to THE NEW YORK TIMES. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/text-of-walkers-reply-defending-his-administration-and-attacking.html | Text of Walker's Reply Defending His Administration and Attacking Critics; TAKING MAYOR'S DEFENSE TO GOVERNOR. Mayor, in Defense, Stresses Police Reforms and $40,000,000 City Hospital Program Defends Schroeder and Greeff. The Attack on Clarence Fay. John J. McCarthy's Record. 7. Dock Department and Sinking Fund Commission 8. Recalcitrant Officials and the Grand Jury. 9. Magistrates' Courts SUMMARY OF WHAT HAS BEEN DONE IN MAGISTRATES' COURTS SINCE JUNE 11, 1930. Changes in Housing Courts. Still Room for Improvement." Denies He Blocked Inquiry. 10. Police Department Recalls Police Clean-Ups. Pledged Aid to Seabury. Lauds Mulrooney's Promptitude. Say's Kresel Hampered Inquiry. Independent Police Inquiry. New Vice Case Procedure. Police Force Increased. Walker Asks Governor to Dismiss Charges Against Him Discusses Police Academy. Cut in Traffic Toll Cited. The Mayor's Varied Activities. Recent and Present Problems. New Subway Construction. The Source of the Charges. Quotes Attacks on Dr. Wise. Defines Own Concept of Duty. | True | Times Wide World Photo. | C1B 111679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/reynolds-spring-to-reduce-stock.html | Reynolds Spring to Reduce Stock. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/sizerloudon-wedding-may-29.html | Sizer-Loudon Wedding May 29. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/new-jersey-public-service-meets.html | New Jersey Public Service Meets. | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/mask-new-haven-episode-in-1775.html | Mask New Haven Episode in 1775. | True | Special to The New York Times. | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 111679 |
| 1931-04-21 | 1931-04-21 | https://www.nytimes.com/1931/04/21/archives/robins-beat-phils-for-first-triumph-score-by-10-to-5-four-opposing.html | ROBINS BEAT PHILS FOR FIRST TRIUMPH; Score by 10 to 5, Four Opposing Pitchers Failing to Halt Their March. SHAUTE GOES THE ROUTE Helps at Bat Also by Driving in Two Runs ad Crossing the Plate Once. Fans Four, Checks Klein. Two Score on Fluke Single. | True | By Roscoe McGowen. Special To The New York Times. | C1B 111679 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/freed-in-buckley-case-detroit-jury-acquits-trio-tried-for-radio.html | FREED IN BUCKLEY CASE.; Detroit Jury Acquits Trio Tried for Radio Man's Murder. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/cuban-envoy-to-sail-for-post-in-japan-senor-ferrara-will-open-tokyo.html | CUBAN ENVOY TO SAIL FOR POST IN JAPAN; Senor Ferrara Will Open Tokyo Embassy, but Return to Washington Post Later.WHITMARSH WILL REMAINAppointment of Ministers FollowedExchange of Notes ProvidingCommercial Treaty. Japanese Free to Live in Cuba. Text of Identical Notes. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/count-erdoedy-friend-of-emperor-carl-dies-was-leader-in-attempt-to.html | COUNT ERDOEDY, FRIEND OF EMPEROR CARL, DIES; Was Leader in Attempt to Win Separate Austrian Peace During World War. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/state-and-local-debts.html | STATE AND LOCAL DEBTS. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/de-mario-captures-cue-lead.html | De Mario Captures Cue Lead. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/forgione-outpoints-willis.html | Forgione Outpoints Willis. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/roosevelt-sets-boys-week-stresses-duty-owed-to-youth.html | Roosevelt Sets 'Boys' Week'; Stresses Duty Owed to Youth | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/rev-jules-guibbert-dead-at-age-of-53-former-missionary-and-world.html | REV. JULES GUIBBERT DEAD AT AGE OF 53; Former Missionary and World War Veteran Was Chaplain of Long Island Convent. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/starrets-to-finish-erecting-building-in-washington.html | Starrets to Finish Erecting Building in Washington | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/tartarin-at-the-wedding.html | TARTARIN AT THE WEDDING. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/will-build-staten-island-postoffice.html | Will Build Staten Island Postoffice. | True | Special to The New York Times. | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/britain-gives-recognition-sweden-and-switzerland-follow.html | BRITAIN GIVES RECOGNITION.; Sweden and Switzerland Follow Suit--Washington Likely to Do So. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/large-apartments-under-the-hammer-buildings-in-yorkville-and-on.html | LARGE APARTMENTS UNDER THE HAMMER; Buildings in Yorkville and on Riverside Drive Figure in Forced Sales. BOTH GO TO PLAINTIFFS Auctioneers Offer Other Properties in Manhattan and the Bronx at Foreclosure. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/house-bought-in-island-park.html | House Bought in Island Park. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/honor-military-students-at-rutgers.html | Honor Military Students at Rutgers | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/admiral-ingersoll-dead-in-84th-year-veteran-of-civil-spanish-and.html | ADMIRAL INGERSOLL DEAD IN 84TH YEAR; Veteran of Civil, Spanish and World Wars--Succumbs to Uremia at Indiana Home. MADE A BRILLIANT RECORD Was Called From Retirement In 1917 to Serve on Naval Ordnance Board--Son Also in Navy. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/federal-bob-inquiry-on-grand-jury-hears-evidence-in-sale-of-metal.html | FEDERAL BOB INQUIRY ON.; Grand Jury Hears Evidence in Sale of Metal and Mining Stock. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mexico-seeks-aid-of-calles-in-slump-expresident-leaves-his-ranch.html | MEXICO SEEKS AID OF CALLES IN SLUMP; Ex-President Leaves His Ranch for Second Emergency Since Quitting Public Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/estate-in-the-catskills-leased.html | Estate in the Catskills Leased. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/streetcar-mens-family-budgets.html | STREET-CAR MEN'S FAMILY BUDGETS. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/rome-celebrates-2684th-birthday-labor-day-also-observed-instead-of.html | ROME CELEBRATES 2,684TH BIRTHDAY; Labor Day Also Observed Instead of May 1 by Order ofthe Fascist Government. YOUTHS STEP UP IN PARTYPremier Mussolini Attends Elevationof Young Members--ItalianCensus Is Begun. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/miss-bori-sings-to-aid-hospital-for-animals-large-audience-hears.html | MISS BORI SINGS TO AID HOSPITAL FOR ANIMALS; Large Audience Hears Recital in Home of James Speyer for Humane Benefit. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/police-auction-nets-1906-cameras-baby-carriages-and-a-canoe-among.html | POLICE AUCTION NETS $1,906; Cameras, Baby Carriages and a Canoe Among Unclaimed Articles. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/calls-on-senators-to-urge-extra-session-prof-dewey-challenges.html | CALLS ON SENATORS TO URGE EXTRA SESSION; Prof. Dewey Challenges Progressives to End Vacations andTake the Stump. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/sports-of-the-times-the-man-in-the-iron-mask-choosing-a-trade.html | Sports of the Times; The Man in the Iron Mask. Choosing a Trade. The Mask of Fate. Practice Makes Perfect. Giving the Signals. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/ccny-nine-plays-today.html | C.C.N.Y. Nine Plays Today. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mystery-in-youths-death-body-of-solomon-grabin-cooper-union-student.html | MYSTERY IN YOUTH'S DEATH; Body of Solomon Grabin, Cooper Union Student, Found in Bay. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/link-vannie-higgins-to-long-beach-plot-statements-of-trial-witness.html | LINK VANNIE HIGGINS TO LONG BEACH PLOT; Statements of Trial Witness Indicate Rum-Runners Were Ledby Ex-Aide of Diamond. POLICE ARE IMPLICATED Carey Says $100 Was Paid Patrolman by Smugglers Through Barberi, Alleged Contact Man. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/finch-school-reunion-many-outoftown-alumnae-to-be-entertained-here.html | FINCH SCHOOL REUNION.; Many Out-of-Town Alumnae to Be Entertained Here Today. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/joins-ben-greet-players-edith-wynne-matthison-to-take-part-in.html | JOINS BEN GREET PLAYERS.; Edith Wynne Matthison to Take Part in Shakespeare Festival. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/wide-court-evils-doubted-by-crain-defends-own-inquiry-and-says.html | WIDE COURT EVILS DOUBTED BY CRAIN; Defends Own Inquiry and Says Indictment of Bondsman Did Not Appeal to Him. QUERIED ON LABOR RACKET Prosecutor Admits He Did Not Trace $320,000 Deposits of Indicted Union Head. Examined on Cloth Racket. Johnstone Opinion Rejected. Did Not Know of Indictment. Drew $1,070 From Bank. Not Seeking Indictments. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/clipped-corners-of-2-bills-help-to-increase-the-deficit.html | Clipped Corners of $2 Bills Help to Increase the Deficit | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/wardebt-canceling-is-urged-by-green-labor-chief-also-suggests-that.html | WAR-DEBT CANCELING IS URGED BY GREEN; Labor Chief Also Suggests That Hoover Call Experts to Attack Unemployment. FIVE-HOUR DAY INEVITABLE Wage Cuts Now Would Gravely Injure Economic Structure, Harvard Group Is Told. STABILIZATION DEMANDED Work Must Be Assured, Production Regulated and Wealth Less Concentrated, He Asserts. Division of Earnings Is Scored. Real Wage Decline Pointed Out. Work Security Is Demanded. Cut in Working Hours Is Urged. Permanent Remedy Suggested. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/guarding-the-dwelling-law.html | GUARDING THE DWELLING LAW | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/council-house-shows-its-community-work-program-given-by-children.html | COUNCIL HOUSE SHOWS ITS COMMUNITY WORK; Program Given by Children and Mothers to Review Two-Year Accomplishments of Group. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/irish-society-at-races-silk-toppers-numerous-at-revival-of.html | IRISH SOCIETY AT RACES; Silk "Toppers" Numerous at Revival of Punchestown Event. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/indian-run-in-9th-downs-tigers-54-single-by-fonseca-drives-home.html | INDIAN RUN IN 9TH DOWNS TIGERS, 5-4; Single by Fonseca Drives Home Tally to Give Cleveland Series, 2 to 1. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/capablanca-wins-in-chess-tourney-triumphs-in-third-round-match.html | CAPABLANCA WINS IN CHESS TOURNEY; Triumphs in Third Round Match Against Fox After 52 Moves at the Alamac. LASKER ALSO IS VICTOR Scores Over Horowitz in Game Which Goes 32 Moves--Four Other Contests Adjourned. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/the-civil-service.html | The Civil Service. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/speed-tests-start-for-yales-eights-leader-sends-varsities-over.html | SPEED TESTS START FOR YALE'S EIGHTS; Leader Sends Varsities Over 2Mile Course in Preparationfor Opening Regatta.FIRST CREW BEATS RIVALCoach Will Keep Boatings Intact forBlackwell Cup Races Against Columbia and Penn. More Races Are Planned. Irving Joins Lightweights. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/zukor-says-slump-hit-movies-sharply-president-of-paramount-publix.html | ZUKOR SAYS SLUMP HIT MOVIES SHARPLY; President of Paramount Publix Tells Stockholders of Drop in Industrial Centres. FOREIGN FILMS PROFITABLE He Asserts Company Would Not Trade Pictures With Any Other Concern. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/exchange-firm-dissolved-new-partnership-followsother-changes-in-big.html | EXCHANGE FIRM DISSOLVED.; New Partnership Follows--Other Changes in Big Board Concerns. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/reports-friscos-outlook-cahill-finds-crop-prospects-unusually-good.html | REPORTS FRISCO'S OUTLOOK; Cahill Finds Crop Prospects Unusually Good in Southwest. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/southern-gas-earnings-company-supplying-natural-fuel-clears-more.html | SOUTHERN GAS EARNINGS.; Company Supplying Natural Fuel Clears More Than Interest. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/assails-certain-nation-sir-arthur-currie-charges-meddling-in.html | ASSAILS "CERTAIN NATION."; Sir Arthur Currie Charges Meddling in British Empire Affairs. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/morgan-barneys-house-burned.html | Morgan Barney's House Burned. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/sues-her-negro-husband-helen-lee-worthington-former-dancer-asks.html | SUES HER NEGRO HUSBAND.; Helen Lee Worthington, Former Dancer, Asks Divorce at Los Angeles. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/chase-it-is-said-buys-corn-exchange-shares-report-in-wall-street-is.html | CHASE, IT IS SAID, BUYS CORN EXCHANGE SHARES; Report in Wall Street Is Neither Confirmed Nor Denied by Officials of Concerns. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/red-propagandists-open-drive-in-spain-subversive-pamphlets-flood.html | RED PROPAGANDISTS OPEN DRIVE IN SPAIN; Subversive Pamphlets Flood Madrid, Exhorting Workers to Renounce Republic. NEW REGIME STRIKES SNAGS Inadequate Statistics of Previous Governments Hamper Efforts to Relieve Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/elopement-is-upset-by-british-admiral-daughter-induced-to-go-home.html | ELOPEMENT IS UPSET BY BRITISH ADMIRAL; Daughter Induced to Go Home With Father After Marriage at Gretna Green. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/philadelphia-hails-prince-takamatsu-imperial-visitor-and-his-bride.html | PHILADELPHIA HAILS PRINCE TAKAMATSU; Imperial Visitor and His Bride See the Liberty Bell and Declaration Room. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/lisbon-ultimatum-defied-by-madeira-government-sees-force-as-the.html | LISBON ULTIMATUM DEFIED BY MADEIRA; Government Sees Force as the Only Course After Negative Reply From Rebels. TO AUGMENT PUNITIVE ARMY Minister of Marine Will Command Reinforcements--Azores Cheer Expeditionary Troops. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/doak-to-speak-at-lincoln-shrine.html | Doak to Speak at Lincoln Shrine. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/three-bike-teams-tied-share-lead-at-46th-hour-of-montreal-sixday.html | THREE BIKE TEAMS TIED.; Share Lead at 46th Hour of Montreal Six-Day Race. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/named-advertising-manager.html | Named Advertising Manager. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/new-tax-law-indorsed-by-west-palm-beach-steps-taken-also-to-obtain.html | NEW TAX LAW INDORSED BY WEST PALM BEACH; Steps Taken Also to Obtain Decision on Validity of SpecialAssessment Bonds. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/james-r-pratt-dead-railroad-president-head-of-marylanddelaware.html | JAMES R. PRATT DEAD; RAILROAD PRESIDENT; Head of Maryland-Delaware Coast Line Was 67--Expert in Claims Investigation. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/lewis-questions-keeping-colleges-novelist-yale-07-in-harkness-hoot.html | LEWIS QUESTIONS KEEPING COLLEGES; Novelist, Yale '07, in Harkness Hoot, Suggests Ending System of "Segregation."YOUNG EDITORS GO FURTHERThey Inveigh Upon "Madness" atNew Haven and Propose a Boycott of Tap Day. Collegiate Follies Reviewed. Bankruptcy of Old Liberalism. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/composer-wins-prize-miss-mccollin-of-philadelphia-gets-music.html | COMPOSER WINS PRIZE.; Miss McCollin of Philadelphia Gets Music Federation Award. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/rockefeller-returns-to-lakewood.html | Rockefeller Returns to Lakewood | True | Special to The New York Times. | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/old-guard-to-parade-today.html | Old Guard to Parade Today. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/canadians-hold-conference-paper-mill-officials-meet-with-finlayson.html | CANADIANS HOLD CONFERENCE; Paper Mill Officials Meet With Finlayson in Toronto. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/hamilton-defeats-boys-high-nine-87-losers-are-held-to-four-hits-new.html | HAMILTON DEFEATS BOYS HIGH NINE, 8-7; Losers Are Held to Four Hits -- New Utrecht Tops Tilden, 8 to 5. MONROE BEATS MORRIS, 4-0 Triumphs Easily Over Rivals in P.S.A.L. Contest--Results of Other School Games. New Utrecht, 8; Samuel J. Tilden, 5. Monroe, 4; Morris, 0. Lane, 9; Brooklyn Tech, 8. St. Ann's, 5; N.Y. Cathedral Prep, 0. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/tailor-here-asserts-he-made-record-suit-garment-finished-from-sheep.html | TAILOR HERE ASSERTS HE MADE RECORD SUIT; Garment Finished From Sheep to Wearer in 6 Hours and 4 Minutes, He Says. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/auto-speed-limit-raised-govenor-signs-bill-permitting-40-miles-an.html | AUTO SPEED LIMIT RAISED.; Govenor Signs Bill Permitting 40 Miles an Hour in Country. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/stationers-favor-sales-campaign.html | Stationers Favor Sales Campaign. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mme-gadski-sued-by-manager.html | Mme. Gadski Sued by Manager. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/bell-defeats-lake-at-net-though-ill-texan-wins-63-61-to-reach.html | BELL DEFEATS LAKE AT NET, THOUGH ILL; Texan Wins, 6-3, 6-1, to Reach Quarter-Finals in MasonDixon Title Play.SEVEN SEEDED STARS WINHammell, Eighth, Bows to McCauliff, 6-3, 6-1--Lott, Wright, HallAmong Others to Advance. Collapsed Near Victory. Yeomans Extends Wright. | True | By Allison Danzig. Special To the New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/fires-damage-two-colombian-ports.html | Fires Damage Two Colombian Ports. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/edge-praises-lyautey-american-ambassador-lauds-work-of-marshal-in.html | EDGE PRAISES LYAUTEY.; American Ambassador Lauds Work of Marshal in North Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/rummy-first-home-in-lexington-race-headleys-2yearold-scores-by-head.html | RUMMY FIRST HOME IN LEXINGTON RACE; Headley's 2-Year-Old Scores by Head in Debut and Pays $17.40 for $2. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/says-bankers-asked-spain-to-drop-credit-finance-minister-quoted-as.html | SAYS BANKERS ASKED SPAIN TO DROP CREDIT; Finance Minister Quoted as Glad to Grant Morgan Group's "Courteous Request." | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/sees-architecture-as-idleness-cure-hg-wells-thinks-cities-of-the.html | SEES ARCHITECTURE AS IDLENESS CURE; H.G. Wells Thinks Cities of the Future Will Be Rebuilt From Time to Time. FINDS PROBLEM INCREASING He Asserts That Necessities of Mankind Now Employ Smaller Proportion of Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/will-redeem-1000000-notes.html | Will Redeem $1,000,000 Notes. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/thomson-scores-in-midapril-golf-beats-scofield-1-up-in-19hole-final.html | THOMSON SCORES IN MID-APRIL GOLF; Beats Scofield, 1 Up, in 19-Hole Final on No. 2 Course at Pinehurst. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/merger-plan-ratified-international-derrick-and-stacey-engineering.html | MERGER PLAN RATIFIED.; International Derrick and Stacey Engineering Combine. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/westchester-actors-begin-play-tourney-little-theatre-groups-in-four.html | WESTCHESTER ACTORS BEGIN PLAY TOURNEY; Little Theatre Groups in Four Productions Open Series of Amateur Contests. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mayor-deliberately-distorts-record-say-critics-charges-are-called.html | Mayor Deliberately Distorts Record, Say Critics; Charges Are Called Sole Issue, Not Personalities | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/to-attend-legion-session-roosevelt-lehman-and-bennett-will-go-to.html | TO ATTEND LEGION SESSION; Roosevelt, Lehman and Bennett Will Go to Detroit in September. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/alfonso-acclaimed-by-london-throngs-british-hurrahs-drown-cries-of.html | ALFONSO ACCLAIMED BY LONDON THRONGS; British "Hurrahs" Drown Cries of "Viva el Rey" All the Way From Station to Palace. VISITOR IGNORES BODYGUARD Strides Through Crowd to His Auto-- Former King Manoel of Portugal Greets Him. ROYAL FAMILY QUITS PARIS Takes Up Residence at Fontainebleau, but King Is Believed to Seek a Home for Them in England. Alfonso Faces It Jauntily. Manoel of Portugal Greets Him. Guard Is Not Needed. Denies Alfonso Is Wealthy. Family Moves to Fontainebleau. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/rule-on-experts-put-off-city-committee-defers-action-on-measure-to.html | RULE ON EXPERTS PUT OFF.; City Committee Defers Action on Measure to Curb Hiring Them. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/president-hoover-honored-at-a-dinner-he-and-mrs-hoover-are-guests.html | PRESIDENT HOOVER HONORED AT A DINNER; He and Mrs. Hoover Are Guests of Secretary and Mrs. Wilbur-- Alaskan Setting Is Feature. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/ywca-objects-to-book-wants-its-name-kept-off-title-page-of-sex.html | Y.W.C.A. OBJECTS TO BOOK; Wants Its Name Kept Off Title Page of Sex Discussion. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/dar-makes-plans-to-wipe-out-debt-campaign-will-be-undertaken-to-pay.html | D.A.R. MAKES PLANS TO WIPE OUT DEBT; Campaign Will Be Undertaken to Pay $575,000 Owed on Constitution Hall. MRS. HOOVER REMINISCENT She Visits Iowa Delegation, Where She Chats Over Girlhood Days at Waterloo. New York Names Committee. Mrs. Hoover Visits Iowa Delegates. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/jerry-ford-secretly-wed-u-of-p-ballplayer-marries-mary-hewitt-after.html | JERRY FORD SECRETLY WED.; U. of P. Ballplayer Marries Mary Hewitt After Harvard Game. | True | Special to The New York Times. | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/farm-board-report-drops-grain-prices-inquiry-to-follow-denial-of.html | FARM BOARD REPORT DROPS GRAIN PRICES; Inquiry to Follow Denial of Plan to "Dump" 275,000,000 Bushels of Wheat. ALL MARKETS FEEL EFFECT Chicago Is Comparatively Firm After Shock, Liverpool and Winnipeg Suffering Most. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/miss-morgan-reports-on-club-activities-stresses-survey-of-women-in.html | MISS MORGAN REPORTS ON CLUB ACTIVITIES; Stresses Survey of Women in Business as Major Effort of American Women's Association. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/barbizon-agreement-recorded.html | Barbizon Agreement Recorded. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/girl-16-killed-by-accidental-shot.html | Girl, 16, Killed by Accidental Shot. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/values-nerve-at-75000-steel-worker-suing-says-he-lost-it-in-georgia.html | VALUES 'NERVE' AT $75,000.; Steel Worker, Suing, Says He Lost it in Georgia Railroad Crash. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/johnson-goes-to-bow-in-penn-jayvee-crew-replaces-sterbick-during.html | JOHNSON GOES TO BOW IN PENN JAYVEE CREW; Replaces Sterbick During EightMile Practice Session on theSchuylkill. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/approves-water-rate-rise-city-club-writes-to-berry-but-favors-5.html | APPROVES WATER RATE RISE.; City Club Writes to Berry, but Favors 5% Increase for Four Years. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/public-and-private.html | PUBLIC AND PRIVATE. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/icelanders-assail-denmarks-envoy-agitators-demonstrate-before-house.html | ICELANDERS ASSAIL DENMARK'S ENVOY; Agitators Demonstrate Before House, but the Diplomat Is Not Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/swenson-arrives-at-the-hague.html | Swenson Arrives at The Hague. | True | Wireless to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/vote-down-attack-on-the-mayors-life-200-in-national-republican-club.html | VOTE DOWN ATTACK ON THE MAYOR'S LIFE; 200 in National Republican Club at Heated Session Censor the Fox Charges. Satisified with Deletion. BAR PARTISAN FLING AT MAYOR'S CONDUCT Balk Move for Censure. Discussion Lasts Three Hours. Harbord's Record Distinguished. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/liquor-on-the-lafayette-liners-engineer-finds-252-bottles-stowaway.html | LIQUOR ON THE LAFAYETTE.; Liner's Engineer Finds 252 Bottles -- Stowaway Awaits Ile de France. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/floor-leased-downtown.html | Floor Leased Downtown. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/armonk-tract-for-sanitarium.html | Armonk Tract for Sanitarium. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/yale-freshman-nine-wins-turns-back-samuel-johnson-academy-by-9to6.html | YALE FRESHMAN NINE WINS; Turns Back Samuel Johnson Academy by 9-to-6 Count. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/bank-to-double-capital.html | Bank to Double Capital. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/dividends-declared-stocks-exdividend-today-dividend-payable-today.html | DIVIDENDS DECLARED.; STOCKS EX-DIVIDEND TODAY. DIVIDEND PAYABLE TODAY. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/ll-biddles-give-pinehurst-dinner-they-entertain-for-verner-z-reeds.html | L.L. BIDDLES GIVE PINEHURST DINNER; They Entertain for Verner Z. Reeds and J. Reynolds Wilson at Their Sunny Ridge Home. DR. ALICE PRESBREY FETED Mrs. H.B. Emery is Hostess in Compliment to Her--Mrs. Robert Stuart Gives a Bridge. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/park-litterers-arraigned-broadcaster-among-those-winning-suspended.html | PARK LITTERERS ARRAIGNED; Broadcaster Among Those Winning Suspended Terms in Clean-Up. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/war-debts-and-peace-this-country-could-greatly-relieve-world.html | WAR DEBTS AND PEACE; This Country Could Greatly Relieve World Distress by Agreeing to Reconsider Payment Plan A Former Resident Pained. Writ Sarcastic." Why Radio City? | True | SIDNEY L. GULICK.Mrs. FRANKLIN C. REED.DAVID KAPLAN.M.E. TUTHILL. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/igloo-byrds-dog-polar-hero-is-dead-igloo-with-admiral-byrd.html | IGLOO, BYRD'S DOG, POLAR HERO, IS DEAD; IGLOO, WITH ADMIRAL BYRD. | True | Special to The New York Times.Photograph by Wide World. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/may-shoot-at-olympics-trapshooters-expect-to-compete-at-1932-games.html | MAY SHOOT AT OLYMPICS.; Trapshooters Expect to Compete at 1932 Games. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/diamond-is-indicted-and-held-in-prison-gangster-and-jack-dalton-his.html | DIAMOND IS INDICTED AND HELD IN PRISON; Gangster and Jack Dalton, His Aide, Are Accused of Torture of Truckman Near Catskill. DALTON ESCAPES SHERIFF Justice Refuses to Set Bail Until He Has Looked Into Diamond's Police Record. Says "Those Guys Are Crazy." Justice Calls for Record. Body in Pond Not Western's. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/may-alter-poll-districts-election-board-studies-need-for-changes.html | MAY ALTER POLL DISTRICTS; Election Board Studies Need for Changes Due to Improvements. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/spain-searches-refugees-permits-none-to-cross-frontier-carrying.html | SPAIN SEARCHES REFUGEES; Permits None to Cross Frontier Carrying More Than 5,000 Pesetas. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/gov-pinchot-clashes-with-idle-marcher-campaign-job-promises-fakes.html | GOV. PINCHOT CLASHES WITH IDLE MARCHER; Campaign Job Promises 'Fakes,' Spokesman Declares, Ignoring Demand for Courtesy. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/brandt-of-braves-checks-giants-51-allows-only-five-hits-blanking.html | BRANDT OF BRAVES CHECKS GIANTS, 5-1; Allows Only Five Hits, Blanking McGrawmen After First as Boston Ewens Series. DONOHUE WEAKENS IN 6TH 1-1 Tie Broken as Victors Tally Twice--Schumacher Allows Two More Runs in Eighth. Brandt's Control Good. Richbourg Steals Third. Why Donohue was Chosen. | True | By William E. Brandt. Special To the New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/in-kansas-city-southern-twenty-largest-holders-of-common-stock.html | IN KANSAS CITY SOUTHERN.; Twenty Largest Holders of Common Stock Named. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/financial-markets-weakness-on-stock-exchange-business-not.html | FINANCIAL MARKETS; Weakness on Stock Exchange, Business Not Large--Wheat Advances. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/three-riots-in-havana.html | Three Riots in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/wj-punzel-is-dead-wig-maker-at-opera-metropolitans-perruquier-for.html | W.J. PUNZEL IS DEAD; WIG MAKER AT OPERA.; Metropolitan's Perruquier for 28 Years Dies After Being Hit by Automobile. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/columbia-cub-netmen-win-defeat-roosevelt-high-school-team-63-at.html | COLUMBIA CUB NETMEN WIN.; Defeat Roosevelt High School Team, 6-3, at South Field Courts. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/money.html | MONEY. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/princeton-varsity-beats-cub-oarsmen-scores-length-triumph-over.html | PRINCETON VARSITY BEATS CUB OARSMEN; Scores Length Triumph Over Freshman Eight at HalfMile Distance. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/alliss-british-pro-in-us-open.html | Alliss, British Pro, in U.S. Open. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/siams-king-to-end-journey-here-today-party-will-reach-scarborough.html | SIAM'S KING TO END JOURNEY HERE TODAY; Party Will Reach Scarborough at Noon and Motor to Reid Estate. ARRIVAL TO BE BROADCAST Train Will Be Met at Albany by Adj. Gen. Ward for the State --White Plains Decorated. BRIEF HALT IN CHICAGO Prajadhipok and Queen Appear on Car Platform to Respond to Welcome There. Greets Chicago in Statement. Arrival Will Be Broadcast. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/st-johns-swamps-liu-nine-19-to-2-scores-six-runs-in-each-of-last.html | ST. JOHN'S SWAMPS L.I.U. NINE, 19 TO 2; Scores Six Runs in Each of Last Two Innings in Game at Dexter Park. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/honduran-key-city-menaced-by-rebels-capital-of-honduras.html | HONDURAN KEY CITY MENACED BY REBELS; CAPITAL OF HONDURAS. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/kidnappers-lure-doctor-from-home-band-carries-off-wealthy-st-louis.html | KIDNAPPERS LURE DOCTOR FROM HOME; Band Carries Off Wealthy St. Louis Specialist Who Responds to Telephone Call.CAR FOUND 12 HOURS LATERPolice Believe He Has Been TakenInto Illinois by Gang WhichHas Abducted Others. Offered to Drive Doctor. Wife Asked Him Not to Go. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/fennell-yale-chess-captain.html | Fennell Yale Chess Captain. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/paradise-defeats-brouse-on-points-carries-off-decision-in-one-of.html | PARADISE DEFEATS BROUSE ON POINTS; Carries Off Decision in One of Nine Four-Round Bouts in St. Nicholas Ring. | True | By James P. Dawson. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/organize-to-hold-graphophone-stock-british-interests-plan-new.html | ORGANIZE TO HOLD GRAPHOPHONE STOCK; British Interests Plan New Company in Music and OtherFields. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/says-hoover-policy-hurts-our-prestige-representative-ayres-of.html | SAYS HOOVER POLICY HURTS OUR PRESTIGE; Representative Ayres of Kansas Asserts Coolidge's Methods in Nicaragua Are Reversed. "INDECISION" IS SCORED Democrat Insists Administration Is Too Changeable--Believes We Should Finish or Quit Job. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/rowbottom-enters-prison-former-representative-begins-a-years.html | ROWBOTTOM ENTERS PRISON; Former Representative Begins a Year's Sentence at Leavenworth. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/sales-in-new-jersey-scattered-plots-and-houses-find-ready-buyers.html | SALES IN NEW JERSEY.; Scattered Plots and Houses Find Ready Buyers. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/two-magistrates-in-4-hours-dispose-of-1123-traffic-cases.html | Two Magistrates in 4 Hours Dispose of 1,123 Traffic Cases | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/hall-is-3cushion-victor-schwietzka-and-vogler-also-win-amateur.html | HALL IS 3-CUSHION VICTOR.; Schwietzka and Vogler Also Win Amateur Title Matches. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/vancouver-tug-officers-strike.html | Vancouver Tug Officers Strike. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/west-chester-as-city-envisioned-by-smith-county-governments-remain.html | WEST CHESTER AS CITY ENVISIONED BY SMITH; County Governments Remain Only Because They Aid Parties, He Says at Pelham. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/12000000-registered-in-philippines.html | 12,000,000 Registered in Philippines | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/vicki-baum-here-has-eye-on-harlem-woman-author-of-grand-hotel-also.html | VICKI BAUM HERE, HAS EYE ON HARLEM; Woman Author of 'Grand Hotel' Also Is Eager to Meet Some Park Av. Notables. IS INTERESTED IN PEOPLE Aside From Them, Cities Are Alike, She Believes--Still Doubts Book's Dramatic Value. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/will-discontinue-cigarette-factory.html | Will Discontinue Cigarette Factory. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/army-flier-is-killed-in-philippines-crash-lieut-burnsides-plane.html | ARMY FLIER IS KILLED IN PHILIPPINES CRASH; Lieut. Burnside's Plane Caught in Backwash of Big Bomber as He Flies Too Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/crimson-denounces-boston-mayors-move-harvard-daily-criticizes.html | CRIMSON DENOUNCES BOSTON MAYOR'S MOVE; Harvard Daily Criticizes Refusal to Permit Dartmouth-Stanford Football Game. Grants Request for Conference. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/westchester-items-flint-residence-in-rye-sold-to-james-a-fayne.html | WESTCHESTER ITEMS; Flint Residence in Rye Sold to James A. Fayne. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/macy-driver-kills-one-of-two-bandits-trapped-in-west-side-house-he.html | MACY DRIVER KILLS ONE OF TWO BANDITS; Trapped in West Side House, He Saves $200 by Felling Thug and Chasing Another. VICTIM A PETTY GANGSTER Fellow-Worker for the Same Store Loses $74 to Pair of Gunmen in Central Park West. Mistakes Another Man for Bandit. | True | Driver Surprised in Hallway. | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/to-open-277-playfields-dr-oshea-announces-grounds-near-schools-will.html | TO OPEN 277 PLAYFIELDS.; Dr. O'Shea Announces Grounds Near Schools Will Be Ready in Few Days | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/the-new-jersey-governorship.html | THE NEW JERSEY GOVERNORSHIP. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/jersey-city-tax-rate-up-figure-of-3889-for-1931-is-an-increase-of.html | JERSEY CITY TAX RATE UP.; Figure of $38.89 for 1931 Is an Increase of 96 Cents Over 1930. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/explorer-to-study-medicine-of-tibet-gene-lamb-plans-expedition-to.html | EXPLORER TO STUDY MEDICINE OF TIBET; Gene Lamb Plans Expedition to the Land of the Lamas to Obtain Herb Secrets. DOCTORS' SOCIETIES AID HIM Party of Seven to Depart in Fall and Remain Away Two Years--Airplanes Barred on Trip. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/bethlen-attacks-league-of-nations-conquered-countries-can-get-no.html | BETHLEN ATTACKS LEAGUE OF NATIONS; Conquered Countries Can Get No Justice From It, Says Hungarian Premier. SEES SHIFTING OF FORCES He Appeals to His People to Help Accelerate the Decline of Old Order in Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/hoover-to-make-boat-trip-will-go-saturday-to-cape-henry-for.html | HOOVER TO MAKE BOAT TRIP; Will Go Saturday to Cape Henry for Celebration of Virginia Settlement. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/hgw-dinkelspiel-dies-in-san-francisco-leader-in-california-politics.html | H.G.W. DINKELSPIEL DIES IN SAN FRANCISCO; Leader in California Politics Held Many High Positions--Active in Jewish Communal Affairs. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/sees-french-market-for-radio.html | Sees French Market for Radio. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/stern-beats-matsuyama-wins-second-block-of-182-balkline-billiard.html | STERN BEATS MATSUYAMA.; Wins Second Block of 18.2 Balkline Billiard Contest. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/author-stricken-fighting-a-fire-jesse-lee-bennett-succumbs-to-heart.html | AUTHOR STRICKEN FIGHTING A FIRE; Jesse Lee Bennett Succumbs to Heart Attack at Home on Maryland River. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/walker-gets-11784-for-jobless.html | Walker Gets $11,784 for Jobless. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/exchange-rescinds-interest-rate-rule-restores-old-policy-relating.html | EXCHANGE RESCINDS INTEREST RATE RULE; Restores Old Policy Relating to Members' Charges on Debit Balances. MISINTERPRETATION FOUND Whitney Asserts It Was Construed in Manner Conflicting With Commission Law. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/ivy-lee-is-hopeful-for-sugar-industry-predicts-chadbourne-plan-will.html | IVY LEE IS HOPEFUL FOR SUGAR INDUSTRY; Predicts Chadbourne Plan Will Bring "Some Sort of Order" in World Trade. CUBA CHIEF BENEFICIARY Says Contract Will Be Signed in May-- Countess de Chambrun Also on Ile de France. Tells of Conference. Countess de Chambrun Here. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/helen-twelvetrees-remarried.html | Helen Twelvetrees Remarried. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/foley-to-edit-annapolis-log.html | Foley to Edit Annapolis "Log." | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/argentine-peso-declines-new-head-of-bank-of-the-nation-says-support.html | ARGENTINE PESO DECLINES; New Head of Bank of the Nation Says Support Has Been Ended. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/40-montreal-grain-ships-port-will-export-15000000-bushels-as.html | 40 MONTREAL GRAIN SHIPS.; Port Will Export 15,000,000 Bushels as Navigation Opens. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/returns-decline-for-interborough-march-total-falls-under-month-in.html | RETURNS DECLINE FOR INTERBOROUGH; March Total Falls Under Month in 1930--Deficit for Nine Months, $616,459. B.-M. T. REPORTS INCREASE Brooklyn & Queens Transit Shows Only Small Setback for ThreeQuarters of Year. $5.57 a Share on B.M.T. Income Reports of Companies. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/stock-exchange-seat-275000.html | Stock Exchange Seat $275,000. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/insull-units-to-unite-northern-indiana-would-take-in-attica-and.html | INSULL UNITS TO UNITE; Northern Indiana Would Take In Attica and Wabash Valley. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/tribute-for-dickson-france-makes-boxing-promoter-chevalier-of.html | TRIBUTE FOR DICKSON.; France Makes Boxing Promoter Chevalier of Legion of Honor. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/france-insistent-on-naval-program-massigli-goes-back-to-london-with.html | FRANCE INSISTENT ON NAVAL PROGRAM; Massigli Goes Back to London With Instructions Not to Yield on Replacements. British Officials Uncertain. France Launches Gunboat. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/stevens-requests-new-jersey-inquiry-senate-urged-by-prosecutor-to.html | STEVENS REQUESTS NEW JERSEY INQUIRY; Senate Urged by Prosecutor to Sift Securities Division Attacked by Richards. VOTES $36,088,048 BILLS Bergen and Morris Each Gain Seat and Passaic and Hudson Lose in Assembly Reapportionment. 1930 Total Topped by $3,478,771. Dock Bill Amended. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/891696-recapture-ordered-by-icc-richmond-fredericksburg-potomacs.html | $891,696 RECAPTURE ORDERED BY I.C.C.; Richmond, Fredericksburg & Potomac's 1922-'23 Earnings Are Found Excessive. NEW TEST OF ACT LIKELY But the Commission Contends That It Follows High Court Mandate In O'Fallon Case. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/southport-dwelling-rented.html | Southport Dwelling Rented. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/police-department.html | Police Department. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/uncanny-defeats-faireno-by-nose-equals-fivefurlong-mark-of-100-in.html | UNCANNY DEFEATS FAIRENO BY NOSE; Equals Five-Furlong Mark of 1:00 in the Suffolk Claiming Stakes at Jamaica. DR. FREELAND IS VICTOR Preakness Winner Scores by Neck Margin Over Frisius in the Calverton Handicap. Uncanny Moves Along Rail. Dr. Freeland Closes Strongly. | True | By Bryan Field. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/city-and-suburban-handicap-listed-for-epsom-downs-today.html | City and Suburban Handicap Listed for Epsom Downs Today | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/to-sell-3-state-utilities-perry-and-brookfield-phones-and.html | TO SELL 3 STATE UTILITIES; Perry and Brookfield Phones and Philipstown Electric Involved. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/roger-kahn-in-plane-picks-bags-from-roof-new-device-is-successfully.html | ROGER KAHN IN PLANE PICKS BAGS FROM ROOF; New Device Is Successfully Tested by Financier's Son in Norfolk Experiment. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/how-atlanta-was-cleansed.html | HOW ATLANTA WAS CLEANSED. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/stamford-nurse-home-dedicated.html | Stamford Nurse Home Dedicated. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/five-districts-pick-winning-orators-contests-are-held-at-white.html | FIVE DISTRICTS PICK WINNING ORATORS; Contests Are Held at White Plains, Tarrytown, Katonah, New Rochelle and Yonkers. SURVIVORS MEET APRIL 28 Ultimate Victor Will Represent Westchester and Putnam Counties at Town Hall May 15. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/asks-new-deal-on-prt-philadelphia-controller-attacks-the-order-for.html | ASKS NEW DEAL ON P.R.T.; Philadelphia Controller Attacks the Order for Receivership. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/bank-mistrial-plea-rejected-by-court-buckner-objects-to-steuers.html | BANK MISTRIAL PLEA REJECTED BY COURT; Buckner Objects to Steuer's Remark That Name Bank of U.S.Was Intended to Deceive.HE DISPUTES MITCHELLHolds Chairman Approved LoansWhich the Latter Says He HadTermed "Bad Banking." Mitchell Testifies for State. Defense Wins Point. Broderick Conference Today. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/szabo-victor-in-mat-bout-throws-myaki-in-2900-before-crowd-of-4000.html | SZABO VICTOR IN MAT BOUT.; Throws Myaki in 29:00 Before Crowd of 4,000 in Newark. | True | Special to The New York Times. | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/garden-club-lecture-today.html | Garden Club Lecture Today. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/accusers-ask-open-trial-of-walker-with-roosevelt-presiding-in.html | ACCUSERS ASK OPEN TRIAL OF WALKER, WITH ROOSEVELT PRESIDING IN PERSON; REPUBLICANS REPUDIATE FOX'S ATTACK; MAYOR'S REPLY ASSAILED Answer Is Reckless and Superficial, Roosevelt Is Told in Letter. A HEARING HELD ESSENTIAL Executive, at Best, Has Raised an Issue of Fact, Holmes Group Declares. NEW EVIDENCE ASSEMBLED City Affairs Committee Votes to Push Complaint by Every Means in Its Power. PETITION SENT TO GOVERNOR. Early Dismissal Predicted. Text of Letter to Governor. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/more-city-subway-cars-delaney-will-order-300-to-cost-about-9000000.html | MORE CITY SUBWAY CARS; Delaney Will Order 300, to Cost About $9,000,000, This Summer. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/protest-freight-rates-on-paper.html | Protest Freight Rates on Paper. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/miss-armstrong-has-church-bridal-is-married-to-samuel-em-crocker-jr.html | MISS ARMSTRONG HAS CHURCH BRIDAL; Is Married to Samuel E.M. Crocker Jr. at St. Thomas's With Elaborate Rites. SEVERAL IN BRIDAL PARTY Floral Decorations and Attendants' Gowns Yellow and White-- Reception at Sherry's. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/navy-names-wilcox-for-athletic-post-captain-of-uss-camden-to-become.html | NAVY NAMES WILCOX FOR ATHLETIC POST; Captain of U.S.S. Camden to Become Head of Physical Training Department. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/gives-60000-to-bucknell.html | Gives $60,000 to Bucknell. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/asks-plain-church-music-dr-fosdick-tells-organists-showy-type-is.html | ASKS PLAIN CHURCH MUSIC.; Dr. Fosdick Tells Organists 'Showy' Type Is Not for Religion. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/art-world-mourns-edward-robinson-leaders-in-many-fields-attend.html | ART WORLD MOURNS EDWARD ROBINSON; Leaders in Many Fields Attend Funeral of Museum Head at St. Bartholomew's. TRUSTEES THERE IN A BODY J.D. Rockefeller Jr. and Other Notables Serve as Pallbearers-- Chancel Blanketed With Flowers. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/finds-aging-women-use-the-most-rouge-cosmetic-trade-survey-shows.html | FINDS AGING WOMEN USE THE MOST ROUGE; Cosmetic Trade Survey Shows Flappers and Society Matrons Put on "Just a Dab." "MIDDLE CLASS" BUYS MORE Convention is Told That Many Who Are Subjected to the Strains of Life Need Aids to Beauty. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/roosevelt-averts-outlay-of-669500-vetoes-450000-for-catskillhudson.html | ROOSEVELT AVERTS OUTLAY OF $669,500; Vetoes $450,000 for CatskillHudson Bridge as Well asPork Barrel Bills.SIGNS BRIBERY MEASUREAlso Approves $3,900,000 for Central Islip Hospital and $300,000,000for Grade Crossing Elimination. $300,000,000 For Grade Crossings. Lowers Savings Banks Tax. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/noyes-again-heads-ap-directors-elect-officers-and-name-committees.html | NOYES AGAIN HEADS A.P.; Directors Elect Officers and Name Committees. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/german-team-chosen-landmann-dessart-buss-nourney-picked-for-davis.html | GERMAN TEAM CHOSEN.; Landmann, Dessart, Buss, Nourney Picked for Davis Cup Play. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/morris-keeps-ring-title-beats-boyette-in-national-guard-heavyweight.html | MORRIS KEEPS RING TITLE.; Beats Boyette in National Guard Heavyweight Bout. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/prerogatives-of-citizens.html | Prerogatives of Citizens. | True | B. FRANK DAKE, | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/yale-poloists-honored-members-of-championship-indoor-team-awarded.html | YALE POLOISTS HONORED.; Members of Championship Indoor Team Awarded Major Y's. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/to-organize-pocketbook-workers.html | To Organize Pocketbook Workers. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/daylight-time-for-reserve-bank.html | Daylight Time for Reserve Bank. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/stick-to-old-poorfarm-three-nebraska-women-refuse-to-move-into.html | STICK TO OLD POOR-FARM.; Three Nebraska Women Refuse to Move Into Modern Building. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/taschereau-wont-comment-premier-says-newsprint-question-is-complex.html | TASCHEREAU WON'T COMMENT.; Premier Says Newsprint Question Is Complex. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/dr-carlile-london-editor-here.html | Dr. Carlile, London Editor, Here. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/davis-warns-on-wage-cuts-senator-insists-they-might-cause-economic.html | DAVIS WARNS ON WAGE CUTS.; Senator Insists They Might Cause Economic Collapse. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/china-views-reds-as-main-problem-feeling-after-press-attack-is-that.html | CHINA VIEWS REDS AS MAIN PROBLEM; Feeling After Press Attack Is That Campaign Cannot Be Diverted for Missionaries. FOREIGNERS WERE WARNED Thus Officials Believe Churchmen Should Have Kept Out of the Dangerous Regions. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/favorites-advance-in-english-tourney-sutton-1929-champion-and.html | FAVORITES ADVANCE IN ENGLISH TOURNEY; Sutton, 1929 Champion, and Fiddian Among Victors in NativeAmateur Golf Play. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/sister-of-late-nicholas-longworth-here.html | SISTER OF LATE NICHOLAS LONGWORTH HERE. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/cuba-starts-inquiry-on-deaths-of-forty-major-ortig-challenges.html | CUBA STARTS INQUIRY ON DEATHS OF FORTY; Major Ortig Challenges Pablisher and Reporter to Duels for Articles on Affair. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mayor-and-critics-may-get-new-chance-governor-likely-to-permit-a.html | MAYOR AND CRITICS MAY GET NEW CHANCE; Governor Likely to Permit a Rebuttal and Another Reply if New Charges Are Made. Reply Viewed as Impressive. MAYOR AND CRITICS MAY GET NEW CHANCE | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/hoover-plants-at-white-house-an-elm-to-honor-washington.html | Hoover Plants at White House An Elm to Honor Washington | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/governor-signs-womens-work-bill-measure-sets-basis-for-minors-also.html | GOVERNOR SIGNS WOMEN'S WORK BILL; Measure Sets Basis for Minors Also at Six Days of Eight Hours in a Week. HALF-HOLIDAY IS PROVIDED Employers Must Notify State Commissioner Before Permitting Overtime. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/ten-marines-honored-for-nicaragua-battle-only-two-survive-to.html | TEN MARINES HONORED FOR NICARAGUA BATTLE; Only Two Survive to Receive Navy Crosses for Stand Against Rebels in Mountain Jungle. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/hit-by-hargreaves-wins-for-bears-32-single-in-seventh-following.html | HIT BY HARGREAVES WINS FOR BEARS, 3-2; Single in Seventh, Following Barrett's Double, Decides Game With Toronto Leafs. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/dry-league-to-name-candidate-in-jersey-shields-says-antisaloon.html | DRY LEAGUE TO NAME CANDIDATE IN JERSEY; Shields Says Anti-Saloon Group Will Announce Nominee for Governor in a Few Days. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/detroit-plans-note-issue-council-authorizes-controller-to-borrow.html | DETROIT PLANS NOTE ISSUE; Council Authorizes Controller to Borrow $15,000,000 for Expenses. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mississippi-banks-aid-state-in-crisis-association-votes-to.html | MISSISSIPPI BANKS AID STATE IN CRISIS; Association Votes to Underwrite $1,900,000 Due This Year in Payments and Interest. EXTRA SESSION DEBATED Gov. Bilbo Holds Out for Non Impeachment Pledge as Legislators Discuss Meeting. Strictly a Banking Transaction. | True |  | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/rogers-reports-wild-night-with-dar-in-washington.html | Rogers Reports Wild Night With D.A.R. in Washington | True | Yours, WILL ROGERS. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/corporation-reports.html | CORPORATION REPORTS | True |  | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/receiver-is-named-for-morris-white-co-action-reveals-difficulties.html | RECEIVER IS NAMED FOR MORRIS WHITE CO.; Action Reveals Difficulties of Hotel Operating Concert Headed by Bank of U.S. Director. | True |  | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/sails-after-canal-visit-assistant-secretary-of-war-payne-inspected.html | SAILS AFTER CANAL VISIT.; Assistant Secretary of War Payne Inspected Defenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/8-peacetime-heroes-of-army-decorated-valor-medals-given-to-5.html | 8 PEACE-TIME HEROES OF ARMY DECORATED; Valor Medals Given to 5 Rescuers in an Arsenal Blast and to a Mechanic on Byrd Expedition. | True |  | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/plans-cabinet-library-macdonald-appeals-to-british-ministers-to.html | PLANS CABINET LIBRARY.; MacDonald Appeals to British Ministers to Contribute Books. | True | Wireless to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/hoover-policy-hailed-by-argentine-paper-change-for-nicaragua-is.html | HOOVER POLICY HAILED BY ARGENTINE PAPER; Change for Nicaragua Is Welcomed as Curb on 'Illegitimate Activities of 20 Years.' | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/sunday-baseball-beaten-pennsylvania-house-votes-10199-against.html | SUNDAY BASEBALL BEATEN.; Pennsylvania House Votes 101-99 Against Change in Law. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/rejoin-ship-conference-five-of-eleven-dissenting-lines-return-to.html | REJOIN SHIP CONFERENCE.; Five of Eleven Dissenting Lines Return to Far East Trade Group. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/ruth-sues-to-stop-use-of-name-by-store-ball-player-says-purchaser.html | RUTH SUES TO STOP USE OF NAME BY STORE; Ball Player Says Purchaser of Haberdashery Did Not Get Right to Title. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/yankees-trounce-athletics-12-to-1-25000-see-pennock-pitch-great.html | YANKEES TROUNCE ATHLETICS, 12 TO 1; 25,000 See Pennock Pitch Great Ball, Blanking Mackmen Until Ninth Inning. VICTORS GET 8 RUNS IN 2D Batter Three Hurlers in Taking Series, 2 to 1--Cooke and Lary Clout Home Runs. Losers' Pitchers Ineffective. Mack Calls on Reserves. | True | By John Drebinger. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mme-lupescu-now-at-carols-palace-she-is-seen-as-the-real-power.html | MME. LUPESCU NOW AT CAROL'S PALACE; She is Seen as the Real Power Behind Throne Blocking Titulescu's Success. DICTATORSHIP IS NEARER. King Said to Aim at an Open Reunion With Woman Then to Prevent Criticism. Mme. Lupescu at Palace. MME. LUPESCU NOW AT CAROL'S PALACE Republican Feeling Aroused. Situation Changes in Night. Press Shows Uneasiness. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/record-prosperity-predicted-by-schwab-better-times-than-ever-will.html | RECORD PROSPERITY PREDICTED BY SCHWAB; "Better Times Than Ever" Will Follow Depression, He Says, as Pennsylvanians Re-Elect Him. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/history-revealed-in-treaty-volume-state-departments-new-edition.html | HISTORY REVEALED IN TREATY VOLUME; State Department's New Edition Includes Texts of First Agreements With Britain and France. MYSTERY IN BARBARY PACT Clause Says Our "Government Is Not in Any Sense Founded on Christian Religion." Reproductions are Literal. No Original of 1782 Peace Treaty. Barbary Treaty Has a Mystery. Italian Translation Differs. Britain's Rejected Senate Change. | True | Special to The New York Times. | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/operators-resell-madison-av-corner-ottenberg-foster-dispose-of.html | OPERATORS RESELL MADISON AV. CORNER; Ottenberg & Foster Dispose of Business Site in Brisk Manhattan Market. MORTGAGE MONEY AMPLE Leaseholds and Changes in Fee Ownership Cover Holdings in All Parts of Borough. New Home for Children's Shelter. Rogers Peet Company Renews Lease. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mary-garden-quits-chicago-opera-cast-management-confirms-report-she.html | MARY GARDEN QUITS CHICAGO OPERA CAST; Management Confirms Report She Has Declined to Sign Contract for Next Season.DISAGREEMENT IS DENIED Her Concert Manager Says She May Sing Operatic Roles in New York --Has No Plans for Retiring. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/rebels-raid-awaited-by-nicaraguan-guard-large-groups-of-sandinos.html | REBELS' RAID AWAITED BY NICARAGUAN GUARD; Large Groups of Sandino's Men Reported in Jungles Outside 2 Towns--Work Resumed. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/small-dailies-trace-interest-of-readers-two-surveys-in-midwest-show.html | SMALL DAILIES TRACE INTEREST OF READERS; Two Surveys in Mid-West Show Comparatively Few Read Sports News or Stock Tables. EDITORIALS RATE HIGHER Well-Known Comic Strips Are Popular, but Foreign News Has Light Appeal. 200 EDITORS IN SESSION Discussions Held as Preliminary to Publishers' Convention, Which Will Open Here Today. Reader Interest" Analyzed. Reaction to Comic Strips. Interest in Radio Varied. Circulation Drives Criticized. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/harper-says-he-will-continue-rocknes-policies-at-notre-dame-in.html | Harper Says He Will Continue Rockne's Policies At Notre Dame in Directing College Athletics | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/federal-job-seekers-to-be-fingerprinted-as-a-move-to-bar-criminals.html | Federal Job Seekers to Be Fingerprinted As a Move to Bar Criminals From Force | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/roberts-foresees-pay-cut-national-city-official-says-industry-must.html | ROBERTS FORESEES PAY CUT.; National City Official Says Industry Must Regain Equilibrium. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/hawks-to-try-oneday-flight-from-london-to-rome-and-back.html | Hawks to Try One-Day Flight From London to Rome and Back | True | Wireless to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/revolt-put-down-paraguay-asserts-asuncion-declares-disgruntled.html | REVOLT PUT DOWN, PARAGUAY ASSERTS; Asuncion Declares Disgruntled Politicians Failed to Enlist Aid of Campo Grande Troops. REBELS HOLD BORDER TOWN Force Sent to Relief of Villa Alberdi, Near Argentine Frontier, Cut Off From Communication. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/tea-for-scholarship-fund-alumnae-of-st-catharines-academy-plans.html | TEA FOR SCHOLARSHIP FUND; Alumnae of St. Catharine's Academy Plans Party for Saturday. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/cape-theatre-plans-set-playhouse-on-cape-cod-to-offer-many-broadway.html | CAPE THEATRE PLANS SET.; Playhouse on Cape Cod to Offer Many Broadway Successes. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/shows-laundries-get-more-trade-on-coast-head-of-national-group.html | SHOWS LAUNDRIES GET MORE TRADE ON COAST; Head of National Group Finds $7.03 Only Spent in This State, Against California's $10.32. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/markets-in-london-paris-and-berlin-tone-improves-slightly-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves Slightly on English Exchange--Some BearCovering in Evidence.FRENCH STOCKS UNEVENUptrend at Opening Yields Soon toWeakness--Gains Held onGerman Boerse. Closing Prices on London Exchange. Selling Lowers Paris Prices. Paris Closing Prices. Berlin Maintains Firmness. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Geneva Closing Prices. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/general-electric-earns-38c-a-share-profit-of-10844334-in-first.html | GENERAL ELECTRIC EARNS 38C A SHARE; Profit of $10,844,334 in First Quarter Equals 2c Under Dividend on Common. ORDERS DROP $30,000,000 Sales Billed Total $61,959,800, Against $91,205,732 in the First Three Months of 1930. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/landis-is-upheld-in-fight-on-rule-federal-judge-holds-he-acted.html | LANDIS IS UPHELD IN FIGHT ON RULE; Federal Judge Holds He Acted Within Rights in Bennett Case -- Injunction Refused. MILWAUKEE BROUGHT SUIT Club Sought to Restrain the Commissioner, Who Declared Outfielder a Free Agent. Fight Arose Last Year. Landis Explains Ruling. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mooney-praises-reds-urging-trade-amity-general-motors-export-chief.html | MOONEY PRAISES REDS, URGING TRADE AMITY; General Motors Export Chief Finds Sound Economics in Commerce With Russia. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/phelpsdodge-merger-with-calumet-likely-negotiations-to-be-renewed.html | PHELPS-DODGE MERGER WITH CALUMET LIKELY; Negotiations to Be Renewed for Big Copper Deal, Says Cleveland H. Dodge. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/national-building-shows-38-increase-new-york-city-leads-country-in.html | NATIONAL BUILDING SHOWS 38% INCREASE; New York City Leads Country in the Volume of Plans Filed. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/cross-to-continue-as-broker.html | Cross to Continue as Broker. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/oregon-seeks-gen-butler-authorities-want-marine-officer-to-organize.html | OREGON SEEKS GEN. BUTLER; Authorities Want Marine Officer to Organize State Police. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/syracuse-oarsmen-show-improvement-crew-stroked-by-wissner-shows.html | SYRACUSE OARSMEN SHOW IMPROVEMENT; Crew Stroked by Wissner Shows More Power in Drill of Three Varsity Eights. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/girl-scouts-luncheon-elizabeth-clark-to-be-honored-at-executive.html | GIRL SCOUTS' LUNCHEON.; Elizabeth Clark to Be Honored at Executive Committee Event Today. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/britain-rebuffed-on-tariff-cut-bid-european-nations-insist-upon.html | BRITAIN REBUFFED ON TARIFF CUT BID; European Nations Insist Upon Assurances That Policy of Free Trade Will Be Kept. WOULD CONSIDER PLAN THEN But All Are Non-Committal and Scant Hope Is Held That 25% Reductions Will Be Obtained. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/hoover-denounces-sandino-as-outlaw-expects-capture-president-says.html | HOOVER DENOUNCES SANDINO AS OUTLAW; EXPECTS CAPTURE; President Says Bandit's "ColdBlooded Murder" Puts Him"Outside Civilized Pale."MONCADA ASSAILS REBELNicaragua Musters 1,300 Menin Drive to Combat Insurgent—Work Resumed.CRUISERS REACH HONDURASAmerican Women and Children atLa Lima Flee as Rebels Try an Unsuccessful Attack. Speaks at Press Conference. Text of Hoover Statement. New Policy Emphasized. HOOVER DENOUNCES SANDINO AS OUTLAW Others Not Likely to Act. Text of Admiral's Report. Guardia Deserves Credit. Moncada Assails Outlaws. | True | HOOVER DENOUNCES SANDINO. By Richard V. Oulahan. Special To The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/valerie-french-weds-british-peer-granddaughter-of-the-earl-of-ypres.html | VALERIE FRENCH WEDS BRITISH PEER; Granddaughter of the Earl of Ypres Becomes Bride of Lord Brougham and Vaux. IN FAMOUS OLD CHURCH Tenants From Bridegroom's Estate in Cumberland Attend the Ceremonies in London. | True | Wireless to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/electrical-guild-reelects-officers.html | Electrical Guild Re-elects Officers. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/senators-16-hits-rout-red-sox-123-homers-by-bluege-and-myer-mark.html | SENATORS' 16 HITS ROUT RED SOX, 12-3; Homers by Bluege and Myer Mark Assault on Three of Four Boston Pitchers. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/miss-hicks-gains-title-semifinal-plays-brilliantly-to-defeat-mrs.html | MISS HICKS GAINS TITLE SEMI-FINAL; Plays Brilliantly to Defeat Mrs. Adler, 6 and 5, in Old Dominion Golf Tourney.MISS PERKIN ALSO STARSAdvances by Turning Back MissVare, 7 and 5--Mrs. Hill and Mrs. Haynes Other Victors. Starts With a Birdie 3. Wins Seven Holes in Row. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/clugh-made-stroke-in-columbia-shell-displaces-vincent-in-jayvee.html | CLUGH MADE STROKE IN COLUMBIA SHELL; Displaces Vincent in Jayvee Shell, Latter Going to No. 4 Seat. Lozier Moved to Varsity Seat. Freshmen Repeat Triumph. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/amtorg-eschews-spanish-politics.html | Amtorg Eschews Spanish Politics. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/will-push-express-highway-sullivan-promises-completion-to-96th.html | WILL PUSH EXPRESS HIGHWAY; Sullivan Promises Completion to 96th Street in Eighteen Months. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/toscanini-to-sail-for-vienna-tonight-myron-c-taylor-and-sir-percy.html | TOSCANINI TO SAIL FOR VIENNA TONIGHT; Myron C. Taylor and Sir Percy Bates Also Booked for Passage on the Berengaria.EIGHT LINERS ARE LEAVINGFive Ships Are Arriving Today, Including the Milwaukee--SinaolaDue From Cruise. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/helen-keller-flies-to-meet-hoover-likens-plane-as-she-starts-from.html | HELEN KELLER FLIES TO MEET HOOVER; Likens Plane, as She Starts From Newark, to "a Great, Graceful Bird." | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/boy-killed-girl-held-michigan-lass-says-it-was-suicide-but-gun-is.html | BOY KILLED, GIRL HELD.; Michigan Lass Says It Was Suicide but Gun Is Missing. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/hope-of-league-aid-increases-in-china-nanking-proposes-following.html | HOPE OF LEAGUE AID INCREASES IN CHINA; Nanking Proposes, Following Talks, That Economic Counsel Be Continuously Available. CENTRAL BANK IN BIG GAIN When Institution Was Organized in 1924 It Borrowed to Print Its First Notes. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/votes-1135000-for-water-board-of-estimate-committee-acts-on-new.html | VOTES $1,135,000 FOR WATER; Board of Estimate Committee Acts on New Pumping Plants Up-State. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/hawaiian-boxers-arrive-six-athletes-here-for-aau-title-tourney-next.html | HAWAIIAN BOXERS ARRIVE.; Six Athletes Here for A.A.U. Title Tourney Next Week. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/smith-alumnac-to-mark-founding.html | Smith Alumnac to Mark Founding. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Reckless Selling." Steel Common Leads Decline. Railroad Stocks Weak. Atlantic Coast Line. Money Market Easier. Trusts Turn to Real Estate. Communications Lower. Canadian Financing Plans. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/yonkers-teams-open-county-bridge-trials-four-players-survive.html | YONKERS TEAMS OPEN COUNTY BRIDGE TRIALS; Four Players Survive District Eliminations in First of Westchester Contests. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/harvard-team-selected-sutermeister-record-cobb-among-athletes-in.html | HARVARD TEAM SELECTED.; Sutermeister, Record, Cobb Among Athletes In Penn Relays. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/weather-forecasts-from-sun-checkup-dr-abbot-finds-predictions-in.html | WEATHER FORECASTS FROM SUN CHECK-UP; Dr. Abbot Finds Predictions in December of Varied Radiation Borne Out. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/risko-beats-levinsky-veterans-experience-gives-him-edge-in-boston.html | RISKO BEATS LEVINSKY.; Veteran's Experience Gives Him Edge in Boston Bout. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/music.html | MUSIC | True | By Olin Downes. | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/andreyev-play-next-week-devil-in-the-mind-and-betty-be-careful-to.html | ANDREYEV PLAY NEXT WEEK.; "Devil in the Mind" and "Betty, Be Careful" to Have Openings. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/act-to-end-hospital-row-pecora-and-italian-institution-head-study.html | ACT TO END HOSPITAL ROW.; Pecora and Italian Institution Head Study Plan for New Control. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/calls-east-texas-largest-oil-field-head-of-humble-company-says.html | CALLS EAST TEXAS LARGEST OIL FIELD; Head of Humble Company Says Price Set There Will Dictate All Quotations.AREA PUT AT 100,000 ACRES Fresh Problems for the IndustrySeen--Prices for Crude Reduced43c to 67c a Barrel. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/elliott-topples-robins-by-7-to-3-phillies-southpaw-humbles-his.html | ELLIOTT TOPPLES ROBINS BY 7 TO 3; Phillies' Southpaw Humbles His Former Mates, Who Drop to Last Place in Race. THREE IN BOX FOR LOSERS Heimach, Moss and Gallivan Unable to Chck Rivals--Arlett and Herman Hit Homers. Takes Issue With Umpire. Tally Again in Fourth. | True | By Roscoe McGowen. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/burglary-policy-changed-collusion-exclusion-clause-dropped-from.html | BURGLARY POLICY CHANGED.; Collusion Exclusion Clause Dropped From Insurance Forms. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/saddle-horse-blue-to-belle-frances-woolf-entry-beats-stablemate.html | SADDLE HORSE BLUE TO BELLE FRANCES; Woolf Entry Beats Stablemate, Beau Spark, as Brooklyn Show Opens. GRAND PARADE TRIUMPHS Leads My Man in Other Novice Class--Lawler String Dominates Harness Events. By HENRY R. ILSLEY. Curran Shows the Winner. Lily Pons Presents Medal. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/combat-beauty-contests-women-tell-league-committee-they-involve.html | COMBAT BEAUTY CONTESTS.; Women Tell League Committee They Involve Moral Dangers. | True | Wireless to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/delaney-doubtful-of-crosstown-tube-questions-practicability-of.html | DELANEY DOUBTFUL OF CROSSTOWN TUBE; Questions Practicability of Proposed Thirty-eighth St.Vehicular Project.PROMISES TO REPORT SOON Declares There Are Financial Problems to Be Weighed BeforeApproving Program. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mayor-fogarty-of-yonkers-has-son.html | Mayor Fogarty of Yonkers Has Son. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/pershing-is-in-paris-arrives-for-tour-of-american-cemeteries-in.html | PERSHING IS IN PARIS.; Arrives for Tour of American Cemeteries in France and Belgium. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/art-a-comprehensive-exhibition.html | ART; A Comprehensive Exhibition. | True | By Edward Alden Jewell. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/probable-starting-pitchers-in-todays-openers-and-new-giant-star.html | PROBABLE STARTING PITCHERS IN TODAY'S OPENERS AND NEW GIANT STAR. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mothers-put-first-in-child-training-maternal-influence-stressed-at.html | MOTHERS PUT FIRST IN CHILD TRAINING; Maternal Influence Stressed at Sessions of Association for Childhood Education. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/small-shops-sell-most-in-cities-of-country-hold-almost-twothirds-of.html | SMALL SHOPS SELL MOST IN CITIES OF COUNTRY; Hold Almost Two-thirds of Trade --Chain Stores Get 16.50 Per Cent on Average. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/direct-broad-st-hospital-leading-physicians-in-wall-st-area-aid.html | DIRECT BROAD ST. HOSPITAL; Leading Physicians in Wall St. Area Aid Reorganized Institution. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/loomis-says-roads-plan-for-upturn-lehighs-president-cites-his-lines.html | LOOMIS SAYS ROADS PLAN FOR UPTURN; Lehigh's President Cites His Line's Outlay of $7,283,201 for Betterments in 1930. ASSETS NOW $251,321,501 Funded Debt Reduced $2,912,000 Since End of Federal Control in 1920. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/daughter-to-the-fb-laidlaws.html | Daughter to the F.B. Laidlaws. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/car-loadings-rise-9423-in-week-to-737934-index-set-highest-level.html | Car Loadings Rise 9,423 in Week to 737,934; Index Set Highest Level Since Close of 1930 | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/coast-line-assets-down-1908875-railroads-annual-statement-puts.html | COAST LINE ASSETS DOWN $1,908,875; Railroad's Annual Statement Puts Total at $388,528,551 at End of Last Year. REVENUE CUT BY TRUCKS Directors Estimate Loss From This Source at $6,500,000 Despite Rate Reductions. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/cotton-here-falls-as-liverpool-eases-drop-of-10-points-increases-to.html | COTTON HERE FALLS AS LIVERPOOL EASES; Drop of 10 Points Increases to 13 to 15 at Close, With Liquidation Limited. WEATHER IS A STABILIZER Selling Restricted by Uncertainty Over Crop, Despite Weakness in Other Markets. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/british-brokers-puzzled-they-expect-farm-board-to-sell-its-enormous.html | BRITISH BROKERS PUZZLED.; They Expect Farm Board to Sell Its Enormous Holdings. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/the-play.html | THE PLAY | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/wp-tiernan-is-accused-court-halts-mortgage-foreclosure-when-fixer.html | W.P. TIERNAN IS ACCUSED.; Court Halts Mortgage Foreclosure When "Fixer" Charge Is Made. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/princess-elizabeth-5-years-old-has-a-party-at-windsor-castle.html | Princess Elizabeth 5 Years Old; Has a Party at Windsor Castle | True | Wireless to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/carries-initiative-on-prussian-diet-steel-helmet-league-succeeds-in.html | CARRIES INITIATIVE ON PRUSSIAN DIET; Steel Helmet League Succeeds in Getting Fifth of Voters to Sign Dissolution Demand. CHAMBER NOW TO DECIDE Expected to Call Referendum, Since Foes of Socialist Regime Are Not Strong Enough to Carry It. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/wealthy-cat-dies-at-19-fortune-had-been-left-to-her-pet-by-a-los.html | WEALTHY CAT DIES AT 19.; Fortune Had Been Left to Her Pet by a Los Angeles Woman. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/oil-compacts-held-legal-mitchell-says-departmental-plans-conform.html | OIL COMPACTS HELD LEGAL.; Mitchell Says Departmental Plans Conform With Anti-Trust Law. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/son-to-the-cd-trowbridges.html | Son to the C.D. Trowbridges. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/ladder-captures-pagebrook-purse-salmon-preakness-hope-making-1931.html | LADDER CAPTURES PAGEBROOK PURSE; Salmon Preakness Hope, Making 1931 Debut, Scores byNose at Havre de Grace.PANETIAN FINISHES SECONDTakes Place by Same Margin OverMate--Winner Runs SixFurlongs in 1:12. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/holds-wiretapping-gives-hearsay-only-federal-commissioner-in-new.html | HOLDS WIRE-TAPPING GIVES HEARSAY ONLY; Federal Commissioner in New Jersey Bans Evidence of Telephone Liquor Deals. FINDS IDENTITY UNPROVED Refuses Order to Take defendant to District of Columbia for Trial on Indictment. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/500000000-bank-planned-by-norman-he-met-rebuff-here-state-banks.html | $500,000,000 BANK PLANNED BY NORMAN; HE MET REBUFF HERE; State Banks Would Back Credit Institution, With World Bank Subscribing $25,000,000. MODIFIED PLAN PREDICTED But Other Circles in Basle See End of Scheme to Aid East Europe and South America. IT IS HELD TO FAVOR BRITAIN Americans and French Feel They Would Lack Dominant Voice-- Soviet Reported in Plan. Agree on Failure Here. $500,000,000 BANK PLANNED BY NORMAN Scheme Topic in Commons. Says Russia Will Participate. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/scenes-in-madrid-when-the-republicans-ousted-king-alfonso.html | Scenes in Madrid When the Republicans Ousted King Alfonso | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/opinions-diverge-on-walkers-reply-harvey-among-those-holding-it.html | OPINIONS DIVERGE ON WALKER'S REPLY; Harvey Among Those Holding It Refutes Charges--Mayor Cheered at Board Meeting. THOMAS CLARIFIES STAND Backs Holmes Group and Says the Mayor Took Credit for Reforms Forced Upon Him. Thomas Clarifies His Stand. Harvey Calls Reply Complete. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/daily-oil-output-up-113750-barrels-increase-in-eastern-texas-and.html | DAILY OIL OUTPUT UP 113,750 BARRELS; Increase in Eastern Texas and Oklahoma Accounts for the Week's Gain. IMPORTS SHOW ADVANCE Total 1,522,000 Barrels, Against 1,377,000 in Preceding Period --Gasoline Stocks Down. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/tell-of-wife-kidnapping-three-go-before-grand-jury-in-case-of.html | TELL OF WIFE KIDNAPPING.; Three Go Before Grand Jury in Case of Abduction of Mrs. Drill. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/finds-laws-at-odds-with-business-aims-dr-kiep-new-german-consul.html | FINDS LAWS AT ODDS WITH BUSINESS AIMS; Dr. Kiep, New German Consul General, Says National Policies Thwart Cooperation.URGES WORLD UNIFORMITY Holds Depression Cannot End ifGovernments Continue to OffsetBenefits to Trade. Contrasts Opposing Factors. Refers to Austro-German Treaty. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/predicts-quick-recovery-in-jersey.html | Predicts Quick Recovery in Jersey. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/sports-today.html | Sports Today | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/bliss-memorial-exhibition-may-17.html | Bliss Memorial Exhibition May 17. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/madariaga-is-named-spanish-envoy-here-author-has-been-league-of.html | Madariaga Is Named Spanish Envoy Here; Author Has Been League of Nations Official | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/us-rubber-co-sales-off-reorganization-plan-progresses-davis-tells.html | U.S. RUBBER CO. SALES OFF; Reorganization Plan Progresses, Davis Tells Stockholders. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/calls-city-remiss-on-housing-relief-blanshard-asks-what-has-become.html | CALLS CITY REMISS ON HOUSING RELIEF; Blanshard Asks What Has Become of Beautification Plans in Campaign Speeches. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/hon-eileen-beresford-married-in-london-daughter-of-lord-decies.html | HON. EILEEN BERESFORD MARRIED IN LONDON; Daughter of Lord Decies Bride of Robert O'Brien in Quiet Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/picks-market-committee-mayor-orders-inquiry-after-complaints-by-300.html | PICKS MARKET COMMITTEE.; Mayor Orders Inquiry After Complaints by 300 Peddlers. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/4920000-municipal-bonds-are-offered-to-investors.html | $4,920,000 Municipal Bonds Are Offered to Investors | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Michael Gallo. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/schwartz-gets-draw-in-bout-with-saviola-english-boxer-rallies-in.html | SCHWARTZ GETS DRAW IN BOUT WITH SAVIOLA; English Boxer Rallies in TenRound Main Bout Before3,000 at Coliseum. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/asks-veto-of-bill-on-publishing-laws-city-club-tells-roosevelt.html | ASKS VETO OF BILL ON PUBLISHING LAWS; City Club Tells Roosevelt Knight Measure Is Subsidy for Party Newspapers. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/british-reject-bill-to-bar-soviet-goods-house-of-commons-refuses.html | BRITISH REJECT BILL TO BAR SOVIET GOODS; House of Commons Refuses, 166 to 137, to Admit Measure Aimed at "Forced Labor." EMPIRE CONDITIONS SCORED Laborite Charges Workers in Africa, India and the West Indies Fare Worse Than in Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/suspended-by-chicago-board.html | Suspended by Chicago Board. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/canal-survey-corps-to-leave-nicaragua-engineers-studies-are.html | CANAL SURVEY CORPS TO LEAVE NICARAGUA; Engineers' Studies Are Completed, and Hurley Orders Them to Sail on July 16. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/patrolman-is-indicted-boy-17-charges-jh-geraghty-slashed-him-with-a.html | PATROLMAN IS INDICTED.; Boy, 17, Charges J.H. Geraghty Slashed Him With a Knife. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/board-will-avoid-dumping-of-wheat-mckelvie-says-plan-is-to-offer.html | BOARD WILL AVOID 'DUMPING' OF WHEAT; McKelvie Says Plan is to Offer Abroad All the Market Will Absorb. 7,000,000 BUSHELS SOLD 35,000,000 Is to Be Disposed of by July in Gradual Sales to Protect World Price. Board's Policy Outlined. BOARD WILL AVOID 'DUMPING' OF WHEAT Bennett Against Pegging Wheat. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/dr-crile-gets-public-service-medal.html | Dr. Crile Gets Public Service Medal. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/cornells-varsity-eight-gives-impression-of-tremendous-power.html | Cornell's Varsity Eight Gives Impression of Tremendous Power; Gigantic Boatload, Composed Largely of Men Who Triumphed at Poughkeepsie Last Year, Short of Racing Form--Crew Spaces Well and Shell Rides Even Course--Freshmen Well Advanced. Holds Promise for Future. Clark Biggest of Group. Run Back for Inlet. Space Well at Paddle. | True | By Robert F. Kelley. Special To The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/lea-is-again-indicted-on-bank-fraud-charge-1000000-conspiracy.html | LEA IS AGAIN INDICTED ON BANK FRAUD CHARGE; $1,000,000 Conspiracy Attributed to Tennessee Financiers and Four Associates. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/jersey-city-presbytery-elects.html | Jersey City Presbytery Elects. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/urges-fight-to-save-whitestone-spur-mckee-committee-calls-on.html | URGES FIGHT TO SAVE WHITESTONE SPUR; McKee Committee Calls on Transit Board to Block Plan to Quit Long Island Line. OPPOSES IT FOR SUBWAY Urges Priority of City Transit and Speeding of Bus Franchises for Communities Affected. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/church-nearly-100-years-old.html | Church Nearly 100 Years Old. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/empire-state-wins-architects-award-achievements-that-won.html | EMPIRE STATE WINS ARCHITECTS' AWARD; ACHIEVEMENTS THAT WON ARCHITECTURAL LEAGUE AWARDS. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/outbreak-reported-in-panama.html | Outbreak Reported in Panama. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/ymha-inducts-shientag-justice-new-president-honored-at-dinner-by.html | Y.M.H.A. INDUCTS SHIENTAG; Justice, New President, Honored at Dinner by Directors. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/fights-ban-on-magazine-hays-argues-for-gitlow-communist-in.html | FIGHTS BAN ON MAGAZINE.; Hays Argues for Gitlow, Communist, in Government's Suit. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/purchases-flat-in-astoria.html | Purchases Flat in Astoria. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/further-increase-in-spinning-activity-march-operation-91-of.html | FURTHER INCREASE IN SPINNING ACTIVITY; March Operation 91 % of Capacity; Was 82 % in February, 76 1/8% in December. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/summit-rejects-commission-rule.html | Summit Rejects Commission Rule. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mdonald-combats-sunday-theatres-labor-government-will-oppose-move.html | M'DONALD COMBATS SUNDAY THEATRES; Labor Government Will Oppose Move to Extend Scope of Bill for Movies. "AMERICANIZATION" ISSUE Commons Discusses the Reported Change in Policy of Gaumont British Corporation. | True | Wireless to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/spring-house-cleaners-warned-of-danger-of-fatal-mishaps.html | Spring House Cleaners Warned Of Danger of Fatal Mishaps | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/adgie-stops-fee-in-37-seconds.html | Adgie Stops Fee in 37 Seconds. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/fail-to-find-italian-flier-brazilian-authorities-continue-search-in.html | FAIL TO FIND ITALIAN FLIER.; Brazilian Authorities Continue Search in Matto Grosso. | True | Wireless to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/municipal-bonds-on-market-today-three-new-issues-to-be-offered-to.html | MUNICIPAL BONDS ON MARKET TODAY; Three New Issues to Be Offered to the Public for Subscription.SYNDICATES PLACING THEMLoans to Two Counties on List-- Canadian Province to Borrow$2,100,000 Soon.Berks County, Pa. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/music-club-prize-for-men-singers.html | Music Club Prize for Men Singers. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/soviet-sees-irony-in-our-wheat-sales-plight-of-farm-board-source-of.html | SOVIET SEES IRONY IN OUR WHEAT SALES; Plight of Farm Board, Source of Dumping Charge, Gives Press Cause for Smiling. BUT OUR PROJECT ALARMS Effect on Russian Prices Feared-- Moscow Urges Cooperation, Not Cut-Throat Competition. Effect of Sales Feared. | True | By Walter Duranty. Wireless To the New York Times. | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/city-college-paper-out-frontiers-whose-editor-was-suspended-gets.html | CITY COLLEGE PAPER OUT.; Frontiers, Whose Editor Was Suspended, Gets Faculty Permit. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/end-bolivian-strike-postal-and-telegraph-workers-not-back-at-work.html | END BOLIVIAN STRIKE.; Postal and Telegraph Workers Not Back at Work Lose Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/decline-in-metals-felt-consolidated-mining-earns-446-a-share.html | DECLINE IN METALS FELT.; Consolidated Mining Earns $4.46 a Share, Compared With $17.62. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/dresser-company-in-deal-for-merger-pipe-equipment-concern-and-merco.html | DRESSER COMPANY IN DEAL FOR MERGER; Pipe Equipment Concern and Merco Nordstrom Valve Will Consolidate. TOTAL ASSETS $5,913,482 Plans Call for Formation of New Corporation Which Will Have No Funded Debt. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/utilitys-gross-up-as-net-goes-down-northern-states-power-lays-rise.html | UTILITY'S GROSS UP AS NET GOES DOWN; Northern States Power Lays Rise in Operating Costs to Shortage of Water. 1931 BUDGET $10,803,000 Electric Connected Load is Increased and Residential Consumption is Enlarged. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/7th-av-bus-project-rejected-by-board-10cent-fare-line-competing.html | 7TH AV. BUS PROJECT REJECTED BY BOARD; 10-Cent Fare Line Competing With Trolleys in Busy Area Banned as Inadvisable. SHORT ROUTES ALSO DENIED Bids for 11th and 12th Street and Morningside Drive Service Eliminated. FRANCHISE FORM DELAYED Adoption Put Off Another Week-- Walker Rebukes Intimation Grantees Are Selected. Company Protests Veto. Mayor Resents Insinuation. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/our-wheat-upsets-european-markets-french-brokers-show-nervousness.html | OUR WHEAT UPSETS EUROPEAN MARKETS; French Brokers Show Nervousness on Receipt of News That Farm Board Intends to Sell.GERMAN OPINION DIVIDEDSome Experts Feel Time is NearWhen Europe Must ResumeBuying of Foreign Product.ENGLAND PUZZLED BY MOVE Denial From Washington Does NotPrevent Fall on London and Liverpool Exchanges. Disagree With Farm Board. American Exports Arriving. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/crane-fleet-here-held-best-in-world-but-port-authority-survey-finds.html | CRANE FLEET HERE HELD BEST IN WORLD; But Port Authority Survey Finds Other Harbors of Nation Are Adding to Theirs. CANNOT GIVE EXACT COUNT Railroads Are Said to Have Forty Floating Derricks and Private Lighterage Companies 185. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/bonuses-revealed-by-corporations-american-locomotive-paid-5-of-net.html | BONUSES REVEALED BY CORPORATIONS; American Locomotive Paid 5% of Net Income for a Few Years Prior to 1930. $233,000 FOR COTY'S HEAD Levy's Contract is Renewed at Annual Meeting Despite Protest by Minority. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/ccny-jayvees-on-top-defeat-new-york-military-academy-team-at.html | C.C.N.Y. JAYVEES ON TOP.; Defeat New York Military Academy Team at Lacrosse, 8-3. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/columbia-cubs-triumph-open-track-season-with-victory-over.html | COLUMBIA CUBS TRIUMPH.; Open Track Season With Victory Over Stuyvesant, 66-42. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/twos-company-deferred-opening-postponed-a-few-hours-before-curtain.html | 'TWO'S COMPANY' DEFERRED; Opening Postponed a Few Hours Before Curtain Time. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/to-speak-at-womens-luncheon.html | To Speak at Women's Luncheon. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/newsprint-prices-are-slashed-again-canada-power-and-paper-has.html | NEWSPRINT PRICES ARE SLASHED AGAIN; Canada Power and Paper Has Announced Products Will Be Delivered Here at $57 Ton. DROPS $2 IN THREE DAYS Customers and Competitors Decry Action and Declare This Method Will Not Stabilize Industry. International Will Wait. Sees Stabilization Delayed. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/says-auto-industry-gains-chrysler-official-finds-steady-progress.html | SAYS AUTO INDUSTRY GAINS; Chrysler Official Finds Steady Progress Toward Normal. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/harvey-dunn-a-candidate-illustrator-named-by-republicans-for-mayor.html | HARVEY DUNN A CANDIDATE.; Illustrator Named by Republicans for Mayor of Tenafly. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/heads-jersey-utility-26th-year.html | Heads Jersey Utility 26th Year. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/to-liquidate-kolster-notes.html | To Liquidate Kolster Notes. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/fears-haiti-revolt-unless-we-get-out-editor-says-our-failure-to-end.html | FEARS HAITI REVOLT UNLESS WE GET OUT; Editor Says Our Failure to End Occupation Is Causing Grave Unrest. JOBS STIR RESENTMENT Natives Reported Able and Eager to Do Work for--Which They Are Forced to Pay Americans. Explains Grievances. Job Pays $10,000 a Year. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/form-group-to-aid-playhouse-activity-associates-headed-by-mrs-rh.html | FORM GROUP TO AID PLAYHOUSE ACTIVITY; Associates, Headed by Mrs. R.H. Davis Jr. to Back Music Program of Neighborhood Organization. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/carnival-group-gives-supper-dance.html | Carnival Group Gives Supper Dance. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/prosecutor-gets-data-in-klein-case-berry-turns-over-to-hallinan-all.html | PROSECUTOR GETS DATA IN KLEIN CASE; Berry Turns Over to Hallinan All Testimony Taken on Bribe Charge at Hearings. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/changes-in-exchange-list-permanent-securities-admitted-and.html | CHANGES IN EXCHANGE LIST.; Permanent Securities Admitted and Temporary Issues Dropped. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/canada-to-defer-radio-legislation.html | Canada to Defer Radio Legislation. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/modern-methods-speed-the-completion-of-golf-course-on-farmland-at.html | Modern Methods Speed the Completion Of Golf Course on Farmland at Bayside | True | By Lincoln A. Werden. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/television-broadcast-starts-here-sunday-sightsound-programs-are-to.html | TELEVISION BROADCAST STARTS HERE SUNDAY; Sight-Sound Programs Are to Be Continued Daily--Stage and Opera Stars Invited. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/confusion-confounded.html | CONFUSION CONFOUNDED. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/100-doctors-listed-by-narcotic-ring-hollywood-and-middle-west.html | 100 DOCTORS LISTED BY NARCOTIC RING; Hollywood and Middle West Physicians Named in Files Found in East Side Raid. CUTTING PLANT SEIZED Three Men Are Held as Leaders of Group Said to Do a Business of $1,000,000 a Year. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/get-police-bank-accounts-jurymen-consider-deposits-exceeding.html | GET POLICE BANK ACCOUNTS; Jurymen Consider Deposits Exceeding Salaries of Captains 'Suspicious.' | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/giants-and-robins-open-at-home-today-crowd-of-60000-expected-to-see.html | GIANTS AND ROBINS OPEN AT HOME TODAY; Crowd of 60,000 Expected to See Contest With Phillies at Polo Grounds. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/curley-insures-for-poor-mayor-plans-45548257-fund-for-boston-needy.html | CURLEY INSURES FOR POOR.; Mayor Plans $45,548,257 Fund for Boston Needy 200 Years Hence. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/benjamin-i-spock-noted-lawyer-dies-general-counsel-of-new-haven.html | BENJAMIN I. SPOCK, NOTED LAWYER, DIES; General Counsel of New Haven Road Stricken on Outing in Bermuda. MOURNED BY ASSOCIATES President Pelley Regarded Him as One of Company's Most Valuable Men. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/attherbury-scores-high-tariff-walls-bankers-applaud-nations-put-in.html | ATTERBURY SCORES HIGH TARIFF WALLS; BANKERS APPLAUD; Nations Put in Sealed Compartments, Railroad Chief Says in Philadelphia. LISTS TRADE OBSTACLES He Thinks Gold, Installment Buying and Other Situations Must Be 'Corrected.' HOPES FOR UPWARD TURN Maintenance of High Living Fine, He Says, but Plain Living Is Still Sound Practice. Not Thinking Deeply Enough. Hermetically Sealed by Tariffs. ATTERBURY SCORES HIGH TARIFF WALLS | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/fire-department.html | Fire Department. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/leahys-196-wins-pinehurst-shoot-new-york-entrant-triumphs-in.html | LEAHY'S 196 WINS PINEHURST SHOOT; New York Entrant Triumphs in North-South 16-Yard Title Event. SMITH SECOND WITH 195 Breaks 100 Straight Targets but Falls to Keep Pace--Coffey Takes Third Honors With 193. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/son-to-dr-and-mrs-gw-edwards.html | Son to Dr. and Mrs. G.W. Edwards | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/mrs-sc-edmonds-in-reno-former-audrey-ulman-is-supposed-to-be.html | MRS. S.C. EDMONDS IN RENO; Former Audrey Ulman Is Supposed to Be Seeking Divorce. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/pictures-here-from-spain-times-wide-world-views-of-revolt.html | PICTURES HERE FROM SPAIN; Times Wide World Views of Revolt, Telephotoed to Paris, Arrive by Ship | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/financial-notes-102394385.html | FINANCIAL NOTES. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/women-pay-50-each-for-zionist-luncheon-raise-30000-for-hadassah-was.html | WOMEN PAY $50 EACH FOR ZIONIST LUNCHEON; Raise $30,000 for Hadassah was Tribute to Mr. and Mrs. Straus to Aid Medical Work. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/investment-trust-reports-for-year-standard-investing-shows-net.html | INVESTMENT TRUST REPORTS FOR YEAR; Standard Investing Shows Net Income of $924,639--Lists Common Stock Holdings. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/ruth-nichols-to-fly-the-atlantic-alone-plans-to-go-to-newfoundland.html | RUTH NICHOLS TO FLY THE ATLANTIC ALONE; Plans to Go to Newfoundland Within Two Weeks to Await Favorable Weather. CHAMBERLIN TUTORING HER Crosley Lends Plane She Used to Set Altitude and Speed Records for Women. DESTINATION NOT SELECTED But Dash for Paris Is Likely-- Friends' Attempts to Dissuade Her Prove Futile. Hopes to Lower Record. Has Crosley's Permission. Canadian Girl Also May Try. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/summaries-of-brooklyn-horse-show.html | Summaries of Brooklyn Horse Show | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/schulte-united-debts-placed-at-19714651-assets-reported-as-14740439.html | SCHULTE UNITED DEBTS PLACED AT $19,714,651; Assets Reported as $14,740,439 in Bankruptcy Schedule of Company and Affiliate. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/trials-this-week-test-mit-crews-eight-making-better-showing-on-the.html | TRIALS THIS WEEK TEST M.I.T. CREWS; Eight Making Better Showing on the Severn Will Be Picked to Race Navy. Average Weight 169 7/8 Pounds. Tech Practices Starts. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/other-railroad-earnings.html | OTHER RAILROAD EARNINGS. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/plan-trip-for-elks-lodges-ship-line-heads-arrange-11000mile-tour.html | PLAN TRIP FOR ELKS LODGES; Ship Line Heads Arrange 11,000Mile Tour for Seattle Convention. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/germany-divided-on-wheat-some-welcome-cheap-american-exports-others.html | GERMANY DIVIDED ON WHEAT.; Some Welcome Cheap American Exports, Others Fear Dumping. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/grain-export-light-last-week-above-previous-week-below-1930.html | GRAIN EXPORT LIGHT.; Last Week Above Previous Week, Below 1930. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/harvard-first-crew-to-be-picked-in-trial-test-probably-will-be.html | HARVARD FIRST CREW TO BE PICKED IN TRIAL; Test Probably Will Be Staged This Week--Eight-Mile Practice Is Held. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/calls-exofficers-in-mortgage-deals-federal-prosecutor-subpoenas.html | CALLS EX-OFFICERS IN MORTGAGE DEALS; Federal Prosecutor Subpoenas Three in Inquiry on American Bond & Mortgage Co. GETS DATA IN WASHINGTON Then Goes to Boston in Nation-Wide Check-Up of Concerns--Study of Local Transactions Pushed. $90,000,000 Issues, He Says. Finds Two Kinds of Deals. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/addresses-underwriters-cr-street-western-president-says-business-is.html | ADDRESSES UNDERWRITERS; C.R. Street, Western President, Says Business is Overcrowded. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/city-acts-to-buy-940000-golf-club-the-estimate-board-committee.html | CITY ACTS TO BUY $940,000 GOLF CLUB; The Estimate Board Committee Favors Clearview Purchase in Whitestone as "Bargain." WALKER SEES GAIN ON FEES Puts Income From Links at $40,000 a Year--Berry Asks Board's Aid on Park Lands. Walker Points to Revenue. Berry Discusses Option. | True | | C1B 112377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/columbia-awards-go-to-94-scholars-fellowships-and-scholarships-for.html | COLUMBIA AWARDS GO TO 94 SCHOLARS; Fellowships and Scholarships for 1931-32 Given to 66 Men and 28 Women. 22 ARE IOWA GRADUATES University Fellowships of $1,500 Are Awarded to 27 for Further Study. TOTAL VALUE IS $100,000 Alternatives Named Number 27-- Nearly 60 American and Foreign Institutions Represented. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/3074569-in-estate-of-mrs-fahnestock-80000-pearl-necklace-among.html | $3,074,569 IN ESTATE OF MRS. FAHNESTOCK; $80,000 Pearl Necklace Among $166,100 Gems--Embroidery and Lace Worth $35,865. FAMILY SHARES PROPERTY Isaac Gimbel's Will Leaves Entire Estate to His Widow and His Two Sons. Gimbel Estate to Family. Millemann Will Aids Charities. Wallace Estate Left to Widow. | True | | C1B 112377 |
| 1931-04-22 | 1931-04-22 | https://www.nytimes.com/1931/04/22/archives/senate-brief-gets-mitchell-approval-attorney-general-and-davis.html | SENATE BRIEF GETS MITCHELL APPROVAL; Attorney General and Davis Agree on Facts to Be Basis of Power Board Case. PLEA IS AIMED AT DR. SMITH It Asks, in Effect, by What Warrant Does the Chairman of the Board Hold Office. | True | Special to The New York Times. | C1B 112377 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-oil-well-allowance-oklahoma-board-raises-proration-limit-for.html | NEW OIL WELL ALLOWANCE.; Oklahoma Board Raises Proration Limit for Strippers. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/steel-operations-decrease-further-trade-reviews-report-gains-made.html | STEEL OPERATIONS DECREASE FURTHER; Trade Reviews Report Gains Made in First Quarter Largely Canceled. SOME ENCOURAGING SIGNS Orders Now Booked or Promised Indicate Present Output Ratefor Several Weeks. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/experiment-farm-report-director-of-new-york-station-tells-of-work.html | EXPERIMENT FARM REPORT.; Director of New York Station Tells of Work During Year. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/prince-whitely-in-federal-inquiry-bankrupt-brokerage-firms-use-of.html | PRINCE & WHITELY IN FEDERAL INQUIRY; Bankrupt Brokerage Firm's Use of Mails Sifted by Grand Jury. TWO ACCOUNTANTS HEARD Creditor Files Protest Against Settlement Plan, Charging Preference Payments. Firm Accused of Deception. Creditor Calls Plan Unfair. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/signs-texas-bill-taxing-cigarettes.html | Signs Texas Bill Taxing Cigarettes. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/paris-gets-ready-for-overseas-fair-hotels-and-restaurants-supply.html | PARIS GETS READY FOR OVERSEAS FAIR; Hotels and Restaurants Supply Lists of Prices for Distribution in Foreign Countries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/gardner-school-to-give-play.html | Gardner School to Give Play. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/two-plays-in-game-between-fordham-and-columbia-yesterday.html | TWO PLAYS IN GAME BETWEEN FORDHAM AND COLUMBIA YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-yorkers-houseboat-burns.html | New Yorker's Houseboat Burns. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/wakatsuki-upholds-signing-naval-treaty-feels-sure-he-did-right-year.html | WAKATSUKI UPHOLDS SIGNING NAVAL TREATY; Feels Sure He Did Right Year After Accepting Compromise for Japan at London. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/plans-20mile-parade-as-air-climax-here-army-will-send-672-planes-to.html | PLANS 20-MILE PARADE AS AIR CLIMAX HERE; Army Will Send 672 Planes to Take Part in Attack on City May 23. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/acquires-inwood-residence.html | Acquires Inwood Residence. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/air-law-professor-to-be-guest.html | Air Law Professor to Be Guest. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/wise-sees-a-moral-issue-rabbi-insists-that-politics-has-no-place-in.html | WISE SEES A MORAL ISSUE.; Rabbi Insists That Politics Has No Place in Walker Charges. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/french-opinion-divided-italy-holds-to-former-terms.html | French Opinion Divided.; Italy Holds to Former Terms. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/poland-rounds-up-reds-21-ringleaders-seized-in-warsaw-to-frustrate.html | POLAND ROUNDS UP REDS.; 21 Ringleaders Seized in Warsaw to Frustrate May Day Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/red-cross-to-celebrate-dinner-in-capital-will-mark-fiftieth.html | RED CROSS TO CELEBRATE.; Dinner in Capital Will Mark Fiftieth Anniversary May 21. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/bishop-winchester-resigns.html | Bishop Winchester Resigns. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-england-trolley-calls-bonds.html | New England Trolley Calls Bonds. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-spanish-regime-is-recognized-by-us-the-state-department.html | NEW SPANISH REGIME IS RECOGNIZED BY US; The State Department Notifies Madrid After Britain and Others Take Action. ENVOYS IN COMPLICATIONS Spanish Paper Lays Derogatory Remarks to Ours--Stimson Not Consulted on Madariaga. Oversight Laid to Madrid. NEW SPANISH REGIME IS RECOGNIZED BY US Envoy Explains to President. Press Warned on Attacks. Other Envoys Named. Envoy Not Yet Notified. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-rochelle-to-spend-425000.html | New Rochelle to Spend $425,000. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/flier-still-gone-in-brazil-wide-search-is-being-made-for-italian.html | FLIER STILL GONE IN BRAZIL.; Wide Search Is Being Made for Italian Aviator, di Robilant. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/hall-cue-victor-5045-takes-second-match-in-us-title-playinning-mark.html | HALL. CUE VICTOR, 50-45.; Takes Second Match in U.S. Title Play-Inning Mark Set. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/rob-bank-kidnap-woman-but-three-soon-free-official-in-flight-with.html | ROB BANK, KIDNAP WOMAN.; But Three Soon Free Official in Flight With $3,000 in Arkansas. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/wins-a-friedsam-post-js-burke-is-elected-to-board-of-american.html | WINS A FRIEDSAM POST.; J.S. Burke Is Elected to Board of American Arbitration Group. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/junkers-oil-motor-runs-9seat-plane-lufthansa-will-install-ten-of.html | JUNKERS OIL MOTOR RUNS 9-SEAT PLANE; Lufthansa Will Install Ten of "Jumo 4" Type as Result of Test at Berlin. GREAT ECONOMY IS CLAIMED Inventor Says Engine's Consumption Is Only 65 Per Cent--Also Step Toward Safety. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/will-build-in-wilton-conn.html | Will Build in Wilton, Conn. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/price-of-bunker-fuel-oil-reduced.html | Price of Bunker Fuel Oil Reduced. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/bergen-slate-is-named-democrats-select-whj-ely-for-new-jersey-state.html | BERGEN SLATE IS NAMED.; Democrats Select W.H.J. Ely for New Jersey State Senator. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/democrats-plan-a-1000000-drive-shouse-here-for-conference-after.html | DEMOCRATS PLAN A $1,000,000 DRIVE; Shouse Here for Conference After Western Trip, 'Scents' a Victory in 1932. MOVE IS TO END DEFICIT Campaign, Also to Seek Funds for National Committee, Likely to Start in Fall. Committee to Make Collections. Says Raskob Won't Resign. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/party-for-convent-alumnae.html | Party for Convent Alumnae. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/baby-causes-slaying-crawls-into-flowerbedfather-shot-by-neighbor-at.html | BABY CAUSES SLAYING.; Crawls Into Flowerbed--Father Shot by Neighbor at Hagerstown. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/australian-bank-closed-after-run-new-south-wales-state-savings.html | AUSTRALIAN BANK CLOSED AFTER RUN; New South Wales State Savings Institution, With Deposits of $350,000,000, Shuts Doors. ALARM AT LANG'S POLICY Negotiations to Amalgamate With Commonwealth Bank Under Way --Bonds Drop Sharply Here. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/see-exhibits-prepared-500-members-inspect-plant-of-the-natural.html | SEE EXHIBITS PREPARED.; 500 Members Inspect Plant of the Natural History Museum. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/a-friendless-tariff.html | A FRIENDLESS TARIFF. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/1563-a-share-net-for-union-pacific-38736005-total-in-1930-off-from.html | $15.63 A SHARE NET FOR UNION PACIFIC; $38,736,005 Total in 1930 Off From $49,256,043, or $20.36 in the Previous Year. ASSETS UP $12,355,207 $1,208,043,120 on Dec. 31--Non Operating Income $19,837,753, Against $21,598,572. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/white-sox-batters-beat-indians-102-fall-upon-three-cleveland.html | WHITE SOX BATTERS BEAT INDIANS, 10-2; Fall Upon Three Cleveland Pitchers in 8th and Clinch Home Opening Contest. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/cornell-vanquishes-colgate-nine-6-to-3-makes-eleven-hits-to-win.html | CORNELL VANQUISHES COLGATE NINE, 6 TO 3; Makes Eleven Hits to Win First Home Encounter--Smith Has Perfect Day at Bat. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/corporation-bonds-at-1931-low-mark-fourth-liberty-issue-touches.html | CORPORATION BONDS AT 1931 LOW MARK; Fourth Liberty Issue Touches High Price of 104, Made in Recent Operations. B.M.T. 6s ARE NEAR PEAK Foreign Obligations Ease, Except Some European Loans, in Stock Exchange Trading. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/cuban-senate-passes-sugar-control-bill-house-now-to-act-on-measure.html | CUBAN SENATE PASSES SUGAR CONTROL BILL; House Now to Act on Measure Setting Up Stabilization Institute in World Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/move-to-gold-basis-seen-china-to-issue-bank-notes-secured-by-the.html | MOVE TO GOLD BASIS SEEN.; China to Issue Bank Notes Secured by the Yellow Metal. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/wf-kingsland-left-1720193.html | W.F. Kingsland Left $1,720,193. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/warns-stock-salesmen-bennett-starts-drive-to-end-use-of-misleading.html | WARNS STOCK SALESMEN.; Bennett Starts Drive to End Use of Misleading Advertisements. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/manhattan-halts-providence-nine-corrigan-strikes-out-14-batters-to.html | MANHATTAN HALTS PROVIDENCE NINE; Corrigan Strikes Out 14 Batters to Give Jaspers Victoryby 5 to 2 Score. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/british-airliner-burned-pilot-sole-occupant-jumps-clear-in-crash-at.html | BRITISH AIRLINER BURNED.; Pilot, Sole Occupant, Jumps Clear in Crash at Croydon. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/jersey-masons-grand-lodge-meets.html | Jersey Masons' Grand Lodge Meets | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/wage-cut-proposal-assailed-by-doak-without-foreign-markets-recovery.html | WAGE CUT PROPOSAL ASSAILED BY DOAK; Without Foreign Markets, Recovery Depends on Domestic,Labor Secretary Says.PAY LEVELS MAINTAINED Gains Are Encouraging, He Finds--Hoover Receives New State Employment Directors. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/oakland-bowlers-retain-title-in-rotary-telegraphic-tourney.html | Oakland Bowlers Retain Title In Rotary Telegraphic Tourney | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/will-rogers-got-wings.html | WILL ROGERS "GOT WINGS." | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/cards-defeat-reds-in-home-inaugural-triumph-by-3-to-2-as-7500.html | CARDS DEFEAT REDS IN HOME INAUGURAL; Triumph by 3 to 2 as 7,500, Including Governor of Missouri Welcome League Champions. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-construction-projects-increase-needs-for-steel.html | New Construction Projects Increase Needs for Steel | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/worlds-output-of-lead-4693-tons-produced-daily-in-march-against.html | WORLD'S OUTPUT OF LEAD; 4,693 Tons Produced Daily in March, Against 4,833 in February. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/ring-lardner-jr-is-hurt-in-fall.html | Ring Lardner Jr. Is Hurt in Fall. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/finds-sailors-prefer-fiction-of-the-sea-head-of-library-association.html | FINDS SAILORS PREFER FICTION OF THE SEA; Head of Library Association Learns Conrad Retains Lead Among Authors. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/newcomers-advance-in-british-golf-play-sutton-irish-open-champion.html | NEWCOMERS ADVANCE IN BRITISH GOLF PLAY; Sutton, Irish Open Champion, Is Among Favorites to Remain in Native Amateur Event. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-owner-for-putnam-tracts.html | New Owner for Putnam Tracts. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/plot-bought-in-hampton-bays.html | Plot Bought in Hampton Bays. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/2000-at-first-av-boys-dance.html | 2,000 at First Av. Boys' Dance. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/big-soviet-oil-well-burns-ten-months-gusher-of-4000-barrels-a-day.html | BIG SOVIET OIL WELL BURNS TEN MONTHS; Gusher of 4,000 Barrels a Day in Maikop Area Put Out After Heroic Efforts. DYNAMITE ENDS BLAZE Earlier Use of Explosives Urged in Vain by Americans--S O S Messages Definitely Linked With Arctic. Tunnel Cap Fails. S O S Coming From Arctic. | True | BY Walter Duranty. Wireless To the New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/hankow-executes-reds-to-avert-coup-six-communists-including-girl.html | HANKOW EXECUTES REDS TO AVERT COUP; Six Communists, Including Girl, Publicly Put to Death--Mayor to Confer at Nanking. RADICALS RULING IN AREA Rev. K.N. Tvedt Says They Appear to Have Ample Funds--Ichang General Drops Demands on Americans. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-student-council-installed-at-barnard-blue-bear-pin-highest.html | NEW STUDENT COUNCIL INSTALLED AT BARNARD; Blue Bear Pin, Highest Award for Extra-Curricular Activity, Goes to Sally Vredenburgh. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/kidnappers-silent-on-physicians-fate-family-of-dr-kelley-of-st.html | KIDNAPPERS SILENT ON PHYSICIAN'S FATE; Family of Dr. Kelley of St. Louis Receives Neither Word Nor Ransom Demand. NO CLUES ARE DISCOVERED Prisoners Examined by the Police Throw No Light on Disappearance of the Missing Doctor. | True | Special to The New York Times.Times Wide World Photo. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/irt-asks-appeal-in-5cent-fare-fight-seeks-high-court-ruling-on.html | I.R.T. ASKS APPEAL IN 5-CENT FARE FIGHT; Seeks High Court Ruling on Decision Upholding Tariff Clause in City Contracts.TRANSIT BODY OPPOSES ITBut Review and Confirmation of Appellate Division's FindingsIs Expected by Experts. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/bushwick-pastors-now-back-inquiry-reverse-stand-after-hearing-crain.html | BUSHWICK PASTORS NOW BACK INQUIRY; Reverse Stand After Hearing Crain, but Give Him a Vote of Confidence. HE IS SILENT ON OWN CASE But Dr. J.L. Clark Charges That Prosecutor Is Being Sacrificed as a Sop to Seabury. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/roosevelt-signs-bill-adding-250000-to-city-inquiry-fund.html | Roosevelt Signs Bill Adding $250,000 to City Inquiry Fund | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/textile-manufacturer-a-suicide.html | Textile Manufacturer a Suicide | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/comb-liner-in-vain-for-liquor-cargo-125-men-search-lle-de-france.html | COMB LINER IN VAIN FOR LIQUOR CARGO; 125 Men Search Ile de France for 1,000 Cases and Large Amount of Narcotics | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/harris-urges-city-not-to-buy-hospital-lauds-mckee-and-berry-for.html | HARRIS URGES CITY NOT TO BUY HOSPITAL; Lauds McKee and Berry for Fighting Plan to Acquire St. Mark's for Tubercular. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/insurgents-cut-off-northern-honduras-31-dead-in-battles-government.html | INSURGENTS CUT OFF NORTHERN HONDURAS; 31 DEAD IN BATTLES; Government Claims Victory in Defense of Railway, but Communications Cease.PREPARES TO STRIKE BACKStruggle is for San Pedro Sula,Between the Capital and Coast--Rebel Colonel Killed.AMERICANS BELIEVED SAFE The Cruiser Memphis Leaves Ceibafor Teia to Improve Confidence There. Communication With North Cut Off Attack at Olanchita. Quiet Around Trujillo. INSURGENTS CUT OFF NORTH HONDURAS | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/oil-production-cut-by-us-in-colombia-american-concerns-sole-crude.html | OIL PRODUCTION CUT BY US IN COLOMBIA; American Concerns, Sole Crude Exporters, Reduce Output More Than 15 Per Cent. PRICE SLASH ALSO MADE Budget Deficit of Almost $500,000 Expected to Result From Big Drop in Government Royalty. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/six-new-amendments.html | SIX NEW AMENDMENTS. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/babe-ruth-curbs-use-of-name.html | "Babe" Ruth Curbs Use of Name. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/roosevelts-axe-cuts-off-2733682-governor-in-face-of-30000000.html | ROOSEVELT'S AXE CUTS OFF $2,733,682; Governor, in Face of $30,000,000 Decrease in Income Taxes,May Reject $6,000,000 Proposals.SURPLUS IS ONLY $3,000,000 Governor Signs Bill Giving UtilityBoard Jurisdiction OverOmnibus Lines. | True | Special to The New York Times. | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/newark-academy-wins-4-to-3.html | Newark Academy Wins, 4 to 3. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/railroader-for-80-years-dies-at-95-albert-stone-oldest-of-ny.html | RAILROADER FOR 80 YEARS DIES AT 95; Albert Stone, Oldest of N.Y. Central Employes, Active Almost to End. ACCIDENT BROUGHT HIM JOB Run Over by a Horse-Car of Harlem Road When a Boy--In Auditing Department at Death. Railroad Sent Him to School. Retired at 75, but Got Back Job. | True | Times Wide World Photo. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/says-fixer-told-of-long-beach-rule-hempstead-policeman-swears.html | SAYS 'FIXER' TOLD OF LONG BEACH RULE; Hempstead Policeman Swears Barberi Asserted He "Had" Mayor and Other Officials. ADMITS ACCEPTING $100 Testifies He Was Paid to "Forget" He Had Seen Liquor Smugglers and to Keep Away From Beach. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/republican-chiefs-map-defense-plans-in-farming-area-campaign-of.html | REPUBLICAN CHIEFS MAP DEFENSE PLANS IN FARMING AREA; Campaign of 'Economic Instruction' on Board's Policies and the Tariff Is Outlined.PARLEY HURRIEDLY CALLEDSenator Dickinson, Field General, Will Set Up His Headquarters in Des Moines.SHOUSE ASSAILED BY FESSHe Is Accused of Making Appeal toReligious Intolerance inRadio Address. REPUBLICAN CHIEFS MAP FARM DEFENSE Chairman Fess's Statement. Quotes Newspaper Report. Charges "Foul Tactics." | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/would-give-up-hospital-presbyterians-to-ask-government-to-take-over.html | WOULD GIVE UP HOSPITAL.; Presbyterians to Ask Government to Take Over Alaska Institution. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/girl-fired-on-in-trolley-new-brunswick-passengers-dodge.html | GIRL FIRED ON IN TROLLEY.; New Brunswick Passengers Dodge Shots--Assailant Ends Life. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/spain-again-faces-secession-threat-basques-and-catalans-insist-on.html | SPAIN AGAIN FACES SECESSION THREAT; Basques and Catalans Insist on Republics Separate From the Central Regime. HINT OF FORCE IN MADRID Minister of the Interior Appoints a Governor and Gives Him Power to Compel Submission. | True | By Frank L. Kluckhohn. Special Cable To the New York Times.times Wide World Photo. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/4-more-plays-in-tourney-second-group-in-westchesters-little-theatre.html | 4 MORE PLAYS IN TOURNEY; Second Group in Westchester's Little Theatre Contest Given. | True | Special to The New York Times. | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/45000-see-giants-upset-phils-5-to-4-walker-and-other-notables-on.html | 45,000 SEE GIANTS UPSET PHILS, 5 TO 4; Walker and Other Notables on Hand as League Season Starts Here. MAYOR TOSSES FIRST BALL Critz's Homer Opens Three-Run Rally in Seventh That Proves Decisive. MITCHELL STARS ON MOUND Veteran Weakens in 3d When the Losers Score 3 but Regains Poise and Checks Drive. Stands Fittingly Draped. Situation Reversed in Seventh Jackson's Bunt Fools Whitney. McGraw Dons an Overcoat. | True | By William E. Brandt. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/st-regis-roof-opens-many-dinner-parties-in-garden-program-is-given.html | ST. REGIS ROOF OPENS.; Many Dinner Parties in Garden-- Program Is Given. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/cuban-envoy-here-urges-tariff-union-dr-ferrara-says-a-zollverein-of.html | CUBAN ENVOY HERE URGES TARIFF UNION; Dr. Ferrara Says a "Zollverein" of Western Hemisphere Would Help All the Americas. FOR WORLD LIMIT ON SUGAR Will Leave Saturday for Coast on Journey to Japan to Begin Duties as Minister There. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/fisherman-barely-escapes-jail-when-net-brings-up-liqua.html | Fisherman Barely Escapes Jail When Net Brings Up Liqua. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/wilkesbarre-opens-health-centre.html | Wilkes-Barre Opens Health Centre | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/hot-springs-turns-to-the-golf-links-colonists-will-vie-in-tourney.html | HOT SPRINGS TURNS TO THE GOLF LINKS; Colonists Will Vie in Tourney Today of Two Teams on Homestead Course. C.R. WYCKOFFS ENTERTAIN Other Hosts Are the H.D. Bakers, Dr. and Mrs. O.R. Jones, the C. W. Timpsons and C.H. Sanfords. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/tammany-will-call-inquiry-war-council-seeks-expert-legal-advice-in.html | TAMMANY WILL CALL INQUIRY WAR COUNCIL; Seeks Expert Legal Advice in Formulating Policy Toward Seabury Investigation. CONSIDERS TEST OF POWER Doubt Voiced That Committee Has Right to Hear Witnesses in Private. Seek to Learn Exact Powers. TAMMANY TO CALL COUNCIL ON INQUIRY | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/roosevelt-vetoes-publication-bill-governor-holds-75000-knight.html | ROOSEVELT VETOES PUBLICATION BILL; Governor Holds $75,000 Knight Measure Was One for "Relief of Newspapers."CITY CLUB OPPOSED ITE.E. Conrath, Former Editor, Defends Proposal as Offering aService to the Public. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/downtown-offices-rented-brokers-and-accountants-take-space-in-two.html | DOWNTOWN OFFICES RENTED; Brokers and Accountants Take Space in Two Adelson Buildings. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/princeton-student-to-launch-yacht-monday-which-he-will-sail-in-race.html | Princeton Student to Launch Yacht Monday Which He Will Sail in Race Across Atlantic | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/cranston-wins-on-homer-in-9th.html | Cranston Wins on Homer in 9th. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/eternal-as-its-hills.html | ETERNAL AS ITS HILLS | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/washington-is-skeptical-officials-doubt-that-movement-of-french.html | WASHINGTON IS SKEPTICAL.; Officials Doubt That Movement of French Gold Can Be Stopped. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/steel-earnings-371-last-year-rate-on-capitalization-for-nearly-the.html | STEEL EARNINGS 3.71% LAST YEAR; Rate on Capitalization for Nearly the Entire Industry Lowest Since 1925. FELL FROM 9.88% IN 1929 Total Assets of Twenty Leading Producers $5,865,211,497 at the End of 1930. $198,775,599 Earnings. Midvale First in 1930. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/urges-virgin-islands-to-diversify-crops-dr-skinner-says-development.html | URGES VIRGIN ISLANDS TO DIVERSIFY CROPS; Dr. Skinner Says Development of Bay Rum Industry Will Also Aid Recovery. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-wireless-opened-to-vienna.html | New Wireless Opened to Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/rain-delays-golf-play-womens-old-dominion-tournament-put-off-till.html | RAIN DELAYS GOLF PLAY.; Women's Old Dominion Tournament Put Off Till Today. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/coast-planes-to-carry-packages.html | Coast Planes to Carry Packages. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/home-boycotting-on-soviets-urged-dar-gets-resolutions-to-continue.html | 'HOME BOYCOTTING' ON SOVIETS URGED; D.A.R. Gets Resolutions to Continue and Extend AntiRed Efforts.FISH COMMITTEE PRAISEDDelegates to Congress Received by President and Mrs. Hoover at the White House.NEW YORK WORK DESCRIBED Mrs. Parcells Reports for State-- Mrs. W.H. Pouch Nominatedfor Vice President General. Immigration Bans Urged. State Regents Report. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/police-veteran-ends-life-patrolman-walter-schiffer-had-served.html | POLICE VETERAN ENDS LIFE.; Patrolman Walter Schiffer Had Served Nearly 25 Years. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/traces-the-causes-of-australian-slump-bank-of-america-review-cites.html | TRACES THE CAUSES OF AUSTRALIAN SLUMP; Bank of America Review Cites Higher Tariff, Higher Wages and Higher Costs. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/mr-abbots-resolution.html | Mr. Abbot's Resolution. | True | WILLIS J. ABBOT. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/listings-approved-by-stock-exchange-2239772-shares-of-noranda-mines.html | LISTINGS APPROVED BY STOCK EXCHANGE; 2,239,772 Shares of Noranda Mines Are Transferred From Curb. 161,111 FOR WARREN BROS. $5,000,000 Debentures Also to Be Admitted on Notice--$25,000,000 Bonds for Youngstown Sheet. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/gets-de-croisset-comedy-gilbert-miller-has-american-rights-to.html | GETS DE CROISSET COMEDY.; Gilbert Miller Has American Rights to "Pierre or Jack?" | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/helen-gahagan-speaker-actress-addresses-the-tranquillity-league-of.html | HELEN GAHAGAN SPEAKER.; Actress Addresses the Tranquillity League of Women. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/scenes-at-the-giants-opening-game-at-the-polo-grounds-yesterday.html | SCENES AT THE GIANT'S OPENING GAME AT THE POLO GROUNDS YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/bronx-grand-jury-ends-racket-inquiry-dismissed-after-long-session.html | BRONX GRAND JURY ENDS RACKET INQUIRY; Dismissed After Long Session, It Lauds Honesty and Integrity of Public Officials. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/matthews-scores-in-pinehurst-shoot-trenton-entry-with-87-is-first.html | MATTHEWS SCORES IN PINEHURST SHOOT; Trenton Entry, With 87, Is First in North and South Handicap Target Tournament. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/coast-guard-guilty-of-rum-sale.html | Coast Guard Guilty of Rum Sale. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/canadas-wheat-pool-asks-futures-control-others-at-winnipeg-hearing.html | CANADA'S WHEAT POOL ASKS FUTURES CONTROL; Others at Winnipeg Hearing Oppose Any Regulation of Such Operations. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/auto-kills-mrs-winslow-montclair-woman-widow-of-steel-executive.html | AUTO KILLS MRS. WINSLOW; Montclair Woman, Widow of Steel Executive, Struck at Crossing. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/sinking-fund-acts-on-1100foot-piers-authorizes-docks-for-giant.html | SINKING FUND ACTS ON 1,100-FOOT PIERS; Authorizes Docks for Giant Liners Between 48th and 54th Streets on Hudson River. COST PUT AT $17,000,000 Applications for Leases Already Have Been Made-- Construction Will Require 2 Years. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/held-on-clara-bow-tales-los-angeles-publisher-indicted-by-federal.html | HELD ON CLARA BOW TALES.; Los Angeles Publisher Indicted by Federal Grand Jury. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/grove-athletics-checks-senators-25000-watch-mackmen-win-home-opener.html | GROVE, ATHLETICS, CHECKS SENATORS; 25,000 Watch Mackmen Win Home Opener, 5-1, After Raising of Title Pennants.VICTORS OPEN WITH RUSHPound Hadley Out of Box in First Inning, Scoring Four Runs-- Cronin Hits Homer. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/diamond-blocked-25000-bail-asked-size-of-bond-demanded-at-catskill.html | DIAMOND BLOCKED; $25,000 BAIL ASKED; Size of Bond Demanded at Catskill (N.Y.) Court Finds Gangster Unprepared.BACK TO CELL TO WAIT Additional Counts Returned in Indictment for Beating and Torturing Truck Driver. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/growers-break-with-farm-board.html | Growers Break With Farm Board. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/social-science-group-will-honor-kellogg-mrs-coolidge-grace-abbott.html | SOCIAL SCIENCE GROUP WILL HONOR KELLOGG; Mrs. Coolidge, Grace Abbott and R.C. Cabot Also to Get Medals of the National Institute. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/voliva-names-successor-but-hell-not-die-until-1976-head-of-earth-is.html | VOLIVA NAMES SUCCESSOR.; But He'll Not Die Until 1976, Head of "Earth Is Flat" Church Says. | True | Special to The New York Times. | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/high-school-destroyed-fire-sweeps-worcester-mass-building-still.html | HIGH SCHOOL DESTROYED; Fire Sweeps Worcester (Mass. Building, Still Under Construction. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/cotton-prices-fall-as-securities-ease-resistance-is-broken-by.html | COTTON PRICES FALL AS SECURITIES EASE; Resistance Is Broken by Outside Influences, With Closeat the Bottom.LOSSES 12 TO 14 POINTSWeather Conditions in the BeltLessen Bearish Pressure--Markets Abroad Decline. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/queens-realty-sales-apartment-house-planned-for-forest-hills-corner.html | QUEENS REALTY SALES.; Apartment House Planned for Forest Hills Corner. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/seabury-demands-record-of-all-higginss-inquiries-blow-at-walker-is.html | SEABURY DEMANDS RECORD OF ALL HIGGINSS INQUIRIES; BLOW AT WALKER IS SEEN; QUICK ACTION A SURPRISE All Complaints Included in Sweeping Subpoena Returnable May 4. COMMISSIONER IS CALLED Mayor's Policy in Cases of Wrongdoing Held to Be First Subject of City Inquiry. DATA WILL COVER 5 YEARS Seabury Offers to Assist in Assembling Material on 23Investigations. HIGGINS GETS SUBPOENA. 23 Inquiries to Be Sifted. To Select Counsel Soon. All Records Subpoenaed. Hospital Inquiries Recalled. Investigated City Marshals. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/west-palm-beach-to-fight-on-bonds-will-try-to-force-settlement-by.html | WEST PALM BEACH TO FIGHT ON BONDS; Will Try to Force Settlement by Holders as Committee Here Insists on Tax Payments.$7,405,000 TOTAL INVOLVED Florida Supreme Court Denies Validity of Two Miami Refunding Issues and Upholds Two Others. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/to-sell-villa-for-taxes-newport-will-auction-arleigh-where-rc.html | TO SELL VILLA FOR TAXES; Newport Will Auction Arleigh, Where R.C. Vanderbilt Was Wed. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/mrs-raskob-jr-faces-auto-charge.html | Mrs. Raskob Jr. Faces Auto Charge | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/helen-keller-and-party-white-house-guests-she-broadcasts-appeal-for.html | Helen Keller and Party White House Guests; She Broadcasts Appeal for the Nation's Blind | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/hun-defeats-peddie-golfers.html | Hun Defeats Peddie Golfers. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/88-police-taxi-inspectors-shifted.html | 88 Police Taxi Inspectors Shifted. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/alfonsos-third-son-reaches-paris.html | Alfonso's Third Son Reaches Paris. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/bankers-to-visit-markets-members-of-state-association-to-be-here-on.html | BANKERS TO VISIT MARKETS; Members of State Association to Be Here on May 6 and 7. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/more-pennsylvania-miners-return.html | More Pennsylvania Miners Return | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/zachary-baffles-robins-in-opener-yields-only-four-hits-as-the.html | ZACHARY BAFFLES ROBINS IN OPENER; Yields Only Four Hits as the Braves Win, 4-0, Before 25,000 at the Brooklyn Inaugural. PHELPS'S SUPPORT FAILS Maranville Leads Boston Attack, Driving in Two Runs and Scoring Two Others. Officials in Parade. Maranville Makes First Run. Two Men Back in Line-Up. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/money.html | MONEY. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/publishers-see-need-for-curb-on-radio-broadcasting-news-editorials.html | PUBLISHERS SEE NEED FOR CURB ON RADIO; Broadcasting News, Editorials, Features and Advertising Called Unfair in Report. MONOPOLY IS ASSAILED Speaker at A.N.P.A. Meeting Suggests Federal Law Similar to Statute on Newspapers. ADVERTISING LOSS NOTED $22,400,000 Said to Have Been Cut From 212 Appropriations in Year Due to Publicity on Air. Davis Opens Convention. Refer to Movie Advertising. Competitor in All Lines. Radio as Advertising Medium. Federal Statute Suggested. Reports on Advertising. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/sales-at-auction-bronx-building-plans.html | SALES AT AUCTION.; BRONX BUILDING PLANS. | True | Manhattan. By Edwin J. McDonald. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/see-closer-bonds-with-latin-america-speakers-at-dinner-say-social.html | SEE CLOSER BONDS WITH LATIN AMERICA; Speakers at Dinner Say Social and Economic Factors Are Improving Relations. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/defense-hits-snag-in-bank-of-us-trial-bankus-official-testifies-he.html | DEFENSE HITS SNAG IN BANK OF U.S. TRIAL; Bankus Official Testifies He Dictated Minutes of Meetings He Did Not Attend. ON YOUNG SINGER'S ORDERS Mitchell Accused by Tuttle of Aiding State to Escape Indictment Consequences. CONTRADICTORY ON LOANS Although Chairman Says He Never,Saw Records of ExecutiveCommittee Gatherings. Says Singer Gave Orders. Insists He Was Absent. Not at Meetings, He Says. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/conference-tickles-negro-housing-survey-special-committee-will-meet.html | CONFERENCE TICKLES NEGRO HOUSING SURVEY; Special Committee Will Meet at the Capital Tomorrow to Outline Its Procedure. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/one-killed-17-hurt-in-tenement-fire-woman-and-girl-trapped-in.html | ONE KILLED, 17 HURT IN TENEMENT FIRE; Woman and Girl, Trapped in Building of Park Av. and 116th St., Injured Jumping. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/gets-2-to-10-years-in-stock-theft.html | Gets 2 to 10 Years in Stock Theft. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/sutherland-rose-captures-trophy-nicholls-entry-wins-presidents-cup.html | SUTHERLAND ROSE CAPTURES TROPHY; Nicholls's 'Entry Wins President's Cup at 39th AnnualBrooklyn Horse Show.15 STRIVE FOR HONORSMiss Feigenspan Rides the Winner--Woolf's Five-Gaited SaddleHorses Score. Horsemanship a Factor. Beau Mawr Is Third. | True | By Henry R. Ilsley. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/wl-clements-weds-miss-florence-fisher-donor-of-famous-collection-of.html | W.L. CLEMENTS WEDS MISS FLORENCE FISHER; Donor of Famous Collection of Americana to University of Michigan Married Here. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/george-triumphs-in-wrestling-bout-gains-verdict-when-stasiak-tossed.html | GEORGE TRIUMPHS IN WRESTLING BOUT; Gains Verdict When Stasiak, Tossed From the Ring, Is Unable to Return. EDELMAYER PINS HESLIN Calza, Morelli and Dominguez Also Win Their Matches at Sixtyninth Regiment Armory. | True | By James P. Dawson. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/byrd-declines-dog-gift-writes-from-memphis-that-igloo-cannot-be.html | BYRD DECLINES DOG GIFT.; Writes From Memphis That Igloo Cannot Be Replaced. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/alfonso-stocks-up-in-shops-of-london-while-he-rides-about-in-purple.html | ALFONSO STOCKS UP IN SHOPS OF LONDON; While He Rides About in Purple Car, Commons Cheers Notice of Recognition. MONARCH APPEARS WEARY Receives Only One Visitor in Day-- Plans Visit Soon to His Mother-in-Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/frissell-eulogized-by-grenfell-in-church-st-bartholomews-crowded-at.html | FRISSELL EULOGIZED BY GRENFELL IN CHURCH; St. Bartholomew's Crowded at Memorial Service for Victim of Viking Wreck. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/educational-notes.html | Educational Notes. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/elections-in-turkey-scheduled-tomorrow-president-mustapha-kemal.html | ELECTIONS IN TURKEY SCHEDULED TOMORROW; President Mustapha Kemal Issues Appeal, but Also Urges Votes for Independents. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/33-of-cars-in-richmond-test-have-faulty-brakes-or-lights.html | 33% of Cars in Richmond Test Have Faulty Brakes or Lights | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/hear-of-naval-revolt-but-madrid-newspapers-are-unable-to-confirm.html | HEAR OF NAVAL REVOLT.; But Madrid Newspapers Are Unable to Confirm Communistic Uprising. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-lisbon-force-to-fight-funchal-commercial-and-fishing-ships.html | NEW LISBON FORCE TO FIGHT FUNCHAL; Commercial and Fishing Ships Fitted Out for an Attack on the Rebel Junta. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/europe-sees-flood-of-american-wheat-reserve-meets-farm-boards.html | EUROPE SEES FLOOD OF AMERICAN WHEAT; Reserve Meets Farm Board's, Denial of Intention to Unload Big Surplus.ECONOMIC UNITY SPURREDParis Paper Fears Double ThreatFrom Us and Russia--BalkanNations Aroused. Calls It Third Warning. Predicts Failure of Program. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/yale-crew-to-row-in-race-on-coast-150pound-varsity-to-oppose.html | YALE CREW TO ROW IN RACE ON COAST; 150-Pound Varsity to Oppose Washington Lightweight Eight at Seattle on June 16. BOATING IS ANNOUNCED Blue Will Open Campaign on Harlem May 2 Against Columbia and Penn Oarsmen. Will Row at Philadelphia. Hamilton Is Coxswain. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/police-lieutenant-cleared-of-graft-delaney-is-retired-on-pension-of.html | POLICE LIEUTENANT CLEARED OF GRAFT; Delaney Is Retired on Pension of $2,000 a Year--Had Been Accused by Acuna. POLICE WITNESS INDICTED Man Who Disputed Stool Pigeon Is Held in $2,500 Bail on a Charge of Perjury. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/cuts-send-cement-lowest-in-15-years-war-among-manufacturers-east-of.html | CUTS SEND CEMENT LOWEST IN 15 YEARS; War Among Manufacturers East of Rockies Drops Price to $1.69 a Barrel. FIVE SLASHES SINCE JAN. 1 Sales Said to Be Under Production Cost--Consumers Hold Off, Expecting New Reductions. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/arms-cuts-called-a-chief-hoover-aim-castle-at-indianapolis-says.html | ARMS CUTS CALLED A CHIEF HOOVER AIM; Castle at Indianapolis Says Reduction to Safety Limit WillBe Major Policy.NATIONS EAGER FOR PEACE Under-Secretary Declares All Strivefor Instant Settlement ofEvery Dispute. Nations More Inclined to Peace. Will Join Geneva Conference. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/reserve-bank-acts-to-curb-gold-influx-cuts-billbuying-rate-to.html | RESERVE BANK ACTS TO CURB GOLD INFLUX; Cuts Bill-Buying Rate to Lowest Level in Its History as Paris Plans More Shipments. POUND AND FRANC ADVANCE London Likely to Benefit-- Dealers Respond at Once-- Call Money Softens. Strategy Believed Successful. Cut on 1 to 45 Day Maturities. RESERVE BANK ACTS TO CURB GOLD INFLUX Other Money Rates Affected. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/high-taxes-threaten-our-brokers-in-paris-officials-indicate-new.html | HIGH TAXES THREATEN OUR BROKERS IN PARIS; Officials Indicate New Schedule Will Make Business for Americans Unprofitable. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/prince-makes-gift-to-messenger.html | Prince Makes Gift to Messenger. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/newsprint-exports-rise-canadian-sales-in-march-showed-marked-gain.html | NEWSPRINT EXPORTS RISE; Canadian Sales in March Showed Marked Gain Over February. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/at-t-lists-shars-for-sale-to-employes-400000-approved-by-stock.html | A.T. & T. LISTS SHARS FOR SALE TO EMPLOYES; 400,000 Approved by Stock Exchange, Under Plan of Offer to Bell Workers at $150 Each. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/upsala-nine-downs-city-college-83-bats-hard-to-score-in-a11-except.html | UPSALA NINE DOWNS CITY COLLEGE, 8-3; Bats Hard to Score in 'A11 Except Two Innings of Game at East Orange. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/moscow-thrilled-as-river-ice-breaks-thousands-watch-pageant-of-the.html | MOSCOW THRILLED AS RIVER ICE BREAKS; Thousands Watch Pageant of the Floes--City Prepares to Cope With Floods. 40,000 ARE THREATENED Emergency Groups Formed to Aid Those Who May Be Driven From Their Homes Soon. | True | By Walter Duranty. Wireless To the New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/taxes-in-yonkers-doubled-in-12-years-total-was-9709234-in-1929-but.html | TAXES IN YONKERS DOUBLED IN 12 YEARS; Total Was $9,709,234 in 1929, but Property Levy Fell 4.7 Per Cent From 1928. LARGE INCREASE IN ALBANY Assessments on Property Rose 152 Per Cent There From 1917 and 155 Per Cent at Bridgeport. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/57th-st-deal-leads-moderate-trading-rollsroyce-building-near.html | 57TH ST. DEAL LEADS MODERATE TRADING; Rolls-Royce Building Near Madison Avenue Is Sold by Robert E. Simon.HOTEL LEASE SURRENDERED Coleman Regains Possession of theGreat Northern in 56th Street-- Other Manhattan Contracts. Harlem Tenement Sold. Interior Strip Sold for $400. Orange County Acreage Sold. Buys Staten Island Apartments. BUSINESS LEASES. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/hoover-to-present-medal-will-honor-los-angeles-architect-who.html | HOOVER TO PRESENT MEDAL; Will Honor Los Angeles Architect Who Designed "Better Home." | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, comment and Incident on the Stock Exchange and in the Financial Markets. Dividend Discussions. I.O.C. Valuation Decision. Paper Merger Talk. Investing Safely. Steel News Unencouraging. Technical Position Improved. Lower Crude Prices. The Stock Exchange on Trusts. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/asks-bonding-at-ports-of-russian-asbestos-tariff-commission-moves.html | ASKS BONDING AT PORTS OF RUSSIAN ASBESTOS; Tariff Commission Moves to Protect Domestic Product Pending Hearing. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/soviet-will-study-tokyos-demands-japanese-envoy-hints-fishery.html | SOVIET WILL STUDY TOKYO'S DEMANDS; Japanese Envoy Hints Fishery Dispute Will Go to Council of Commissars Today. | True | By Hugh Byas. Wireless To the New York Times. | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/reich-seeks-to-aid-arms-conference-curtius-to-consult-drummond.html | REICH SEEKS TO AID ARMS CONFERENCE; Curtius to Consult Drummond Today on Solving Problems at May Council Meeting. LEAGUE OFFICIAL IN BERLIN Will Also Hear Renewed Protest on Germany's Proportionately Small Representation in Secretariat. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/kohn-is-reelected-head-of-architects-american-institute-names-ej.html | KOHN IS RE-ELECTED HEAD OF ARCHITECTS; American Institute Names E.J. Russell of St. Louis First Vice President. 23 ARE MADE FELLOWS Five Get Honorary Memberships-- Medals Go to F.L. Olmstead and Leon V. Solon. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/ray-lands-autogiro-at-the-white-house-autogiro-lands-at-white-house.html | RAY LANDS AUTOGIRO AT THE WHITE HOUSE; AUTOGIRO LANDS AT WHITE HOUSE. | True | Special to The New York Times.Times Wide World Photo. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/choate-second-crew-loses-to-south-kent-is-defeated-by-length-margin.html | CHOATE SECOND CREW LOSES TO SOUTH KENT; Is Defeated by Length Margin in Well-Contested Race on Community Lake. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/fiduciary-trust-adds-five-directors.html | Fiduciary Trust Adds Five Directors | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/flies-from-london-to-rome-in-5-25-hours-hawks-forced-down-in-france.html | Flies From London to Rome in 5 2-5 Hours; Hawks Forced Down in France on Way Back; HAWKS SETS RECORD ON FLIGHT TO ROME | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/american-radiator-adds-a-unit.html | American Radiator Adds a Unit. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/confer-on-aid-to-unemployed-jews.html | Confer on Aid to Unemployed Jews. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/joan-greenleaf-engaged-to-marry-hewlett-li-girl-to-be-bride-of.html | JOAN GREENLEAF ENGAGED TO MARRY; Hewlett (L.I.) Girl to Be Bride of Thomas Donaldson Sloan Jr. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/spain-bars-gambling-policy-of-dictatorship-is-continued-much-to.html | SPAIN BARS GAMBLING.; Policy of Dictatorship Is Continued, Much to Surprise of Some. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/princetonian-suggests-palmer-stadium-be-offered-for.html | Princetonian Suggests Palmer Stadium Be Offered for Dartmouth-Stanford Game | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/miss-giannini-acclaimed-american-soprano-as-tosca-is-cheered-by.html | MISS GIANNINI ACCLAIMED.; American Soprano, as Tosca Is Cheered by Audience in Germany. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/to-honor-shakespeare-today.html | To Honor Shakespeare Today. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/business-world.html | BUSINESS WORLD. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/longworth-estate-is-put-at-825000-mrs-longworth-who-is-sole.html | LONGWORTH ESTATE IS PUT AT $825,000; Mrs. Longworth, Who Is Sole Beneficiary, Asks at Cincinnati, to Be Named as Executrix. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/princeton-to-start-24-in-penn-relays-tiger-track-and-field-athletes.html | PRINCETON TO START 24 IN PENN RELAYS; Tiger Track and Field Athletes to Compete in 3 Events-- Summerill in Broad Jump. | True | Special to The New York Times. | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/fears-ad-censorship-for-toilet-articles-eugene-forker-magazine-man.html | FEARS 'AD' CENSORSHIP FOR TOILET ARTICLES; Eugene Forker, Magazine Man, Warns Makers to Restrain Sensational Statements. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/budapest-uninformed.html | Budapest Uninformed. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/sues-justice-black-for-divorce-in-reno-young-wife-of-new-york.html | SUES JUSTICE BLACK FOR DIVORCE IN RENO; Young Wife of New York Jurist Charges Desertion--Separation Previously Arranged Here. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/naval-orders.html | Naval Orders. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/predicts-expansion-for-the-west-side-transit-pier-projects-will.html | PREDICTS EXPANSION FOR THE WEST SIDE; Transit, Pier Projects Will Draw Trade, Rabenold Tells 8th Avenue Club. N.Y. CENTRAL PLANS CITED Clinton Trust Chairman Asserts Rail Improvement Protect Is Now Well Under Way. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/control-of-output-urged-by-chamber-industry-must-balance-it-with.html | CONTROL OF OUTPUT URGED BY CHAMBER; Industry Must Balance It With Demand, Says Group of World Organization. WASTEFUL METHOD SCORED Distribution Agencies Must Be Made More Sensitive to Needs, Report Asserts. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/seasons-concerts-brought-10000000-engles-survey-of-receipts-all.html | SEASON'S CONCERTS BROUGHT $10,000,000; Engle's Survey of Receipts All Through Country Shows Music Thrives Despite Slump. $500,000 FOR PADEREWSKI Available Figures Show More Than 10,000,000 Persons Paid to Hear Programs During Period. Interest in Music Grows. Paderewski Leads in Receipts. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-sewing-machines-made-from-old-cut-price-in-poland.html | 'New' Sewing Machines Made From Old, Cut Price in Poland | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/nixonnirdlinger-left-big-income-to-slayer-wife-who-killed.html | NIXON-NIRDLINGER LEFT BIG INCOME TO SLAYER; Wife, Who Killed Philadelphia Theatre Man, Had Prenuptial Compact--Charities Benefit. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/mit-navy-crews-hampered-by-wind-practice-curtailed-by-bad.html | M.I.T., NAVY CREWS HAMPERED BY WIND; Practice Curtailed by Bad Conditions, Tech Varsity Almost Swamping. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/white-of-columbia-subdues-fordham-sophomore-star-yields-six-hits.html | WHITE OF COLUMBIA SUBDUES FORDHAM; Sophomore Star Yields Six Hits and Fans Nine as Lions Triumph by 4 to 3. RIVERO DRIVES HOME RUN Smash With Buchanan on Base Provides Winning Margin-- Foley Shines in Relief Role. Strikes Out Seven Batsmen. Adds Final Two Runs. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/seven-lines-enter-transpacific-pact-three-japanese-companies-are.html | SEVEN LINES ENTER TRANSPACIFIC PACT; Three Japanese Companies Are Parties to Rate Conference Approved by Ship Board. SOUTH AFRICAN RATES MADE Other Agreements Include Tariffs on Passenger Tours From New York to South America. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/bonds-put-on-legal-list-five-recent-issues-added-by-the-state.html | BONDS PUT ON LEGAL LIST; Five Recent Issues Added by the State Banking Department. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/tilden-and-richards-to-play-first-match-in-garden-may-9.html | Tilden and Richards to Play First Match in Garden May 9 | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/mrs-durant-sails-with-plane-and-pilot-machine-will-be-taken-off.html | MRS. DURANT SAILS WITH PLANE AND PILOT; Machine Will Be Taken Off Ship in England for a Long Air Tour of Europe. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/columbia-varsity-beats-junior-crew-sykes-leads-eight-to-2-length.html | COLUMBIA VARSITY BEATS JUNIOR CREW; Sykes Leads Eight to 2 Length Victory on the Harlem-- Freshmen Close Behind. Glendon Explains Margin. Juniors Forge Ahead. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/28-hurt-in-stampede-of-subway-passengers-as-pipe-on-rails-causes.html | 28 Hurt in Stampede of Subway Passengers As Pipe on Rails Causes Blazing Short-Circuit | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/cannon-questions-nye-bodys-power-bishop-in-letters-offers-to-argue.html | CANNON QUESTIONS NYE BODY'S POWER; Bishop in Letters Offers to Argue Constitutionality of Campaign Fund Inquiry. DENIES DEFIANCE CHARGE He Tells the Chairman He Has Not "Made Sport" of Committee-- Again Pleads Illness. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/honors-women-sculptors-national-academy-of-design-elects-two-to.html | HONORS WOMEN SCULPTORS; National Academy of Design Elects Two to Membership. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/to-start-trading-in-silver-futures-national-metal-exchange-here.html | TO START TRADING IN SILVER FUTURES; National Metal Exchange Here Votes for Establishing First Market of Kind in World. TO MAKE HEDGING POSSIBLE Free and Open Mart for Buying and Selling Bar Silver Will Be Made Available. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/translux-daylight-picture-merges.html | Trans-Lux Daylight Picture Merges | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/drought-relief-loans-total-39644769-seed-and-feed-fund-advances.html | DROUGHT RELIEF LOANS TOTAL $39,644,769; Seed and Feed Fund Advances Amount $34,812,869--296,128 Cases Handled. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/national-air-transport-elects.html | National Air Transport Elects. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/larson-prolongs-session-at-trenton-governor-holds-the-legislature.html | LARSON PROLONGS SESSION AT TRENTON; Governor Holds the Legislature in Fight to Keep Friend in Middlesex Post. SENATE TO MEET IN JUNE Calling of Both Houses Hinges on Pennsylvania's Action on Delaware River Bridge. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/miss-aw-danas-will-aids-newark-museum-bl-worden-left-100000-for.html | MISS A.W. DANA'S WILL AIDS NEWARK MUSEUM; B.L. Worden Left $100,000 for Grandson, Rest to Family--Kingsland Wealth to Sons. B.L. Worden's Will Filed. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/wifes-500000-suit-charges-divorce-plot-mrs-eb-gould-alleges-lawyer.html | WIFE'S $500,000 SUIT CHARGES DIVORCE PLOT; Mrs. E.B. Gould Alleges Lawyer and Husband's Brother Had Her Drugged--Denials by Both. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-bridge-roadways-open-to-traffic-soon-upper-deck-of-manhattan.html | NEW BRIDGE ROADWAYS OPEN TO TRAFFIC SOON; Upper Deck of Manhattan Span to Give Largest Traffic Capacity Until Queensboro Outgrows It. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/protest-brazilian-coffee-tax.html | Protest Brazilian Coffee Tax. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/ruth-badly-injured-as-yankees-win-75-collapses-while-pursuing-drive.html | RUTH BADLY INJURED AS YANKEES WIN, 7-5; Collapses While Pursuing Drive, Suffering Severely Strained Ligament in Thigh. REMOVED TO A HOSPITAL Babe Insists He Will Be Out for Only Week, but Physicians Do Not Confirm View. 15,000 SEE RED SOX LOSE Ruth's Three Timely Hits a Feature of Boston Opener--Babe Has Two Other Mishaps. Ruth Plays Prominent Part. Yanks Open With Rush. Band Serenades Lisenbee. | True | By John Drebinger. Special To the New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/gloom-dims-garden-when-goliath-sulks-friends-suspect-loss-of-white.html | GLOOM DIMS GARDEN WHEN GOLIATH SULKS; Friends Suspect Loss of White Horses Hurts Pride of Circus Monster, Who Roars No More. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/elevator-is-opened-to-roof-play-yard-august-heckscher-pleased-by.html | ELEVATOR IS OPENED TO ROOF PLAY YARD; August Heckscher Pleased by Experiment Costing $25,000 at Public School 31. EAST SIDE CHILDREN CHEER 120 Schools of City Would Afford 25 Acres of Aerial Recreation Sites, Community Councils Point Out. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/belgium-curbs-aliens-new-regulations-are-set-up-for-laborers.html | BELGIUM CURBS ALIENS.; New Regulations Are Set Up for Laborers Seeking Entry. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/mexican-bankers-meet-finance-minister-says-nation-needs-optimism-to.html | MEXICAN BANKERS MEET.; Finance Minister Says Nation Needs Optimism to Combat Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/letters-to-the-editor-no-spring-in-union-square-just-iron-fences-in.html | Letters to the Editor; NO SPRING IN UNION SQUARE Just Iron Fences Instead of Narcissi and Early Tulips. PROTECTION IN NICARAGUA. A Proposal for Combined Action by the American Nations. A CIRCUS ACT DENOUNCED. Plea That Humane Societies Protect Performing Lions and Tigers. MRS. PEABODY REPLIES. States Position of Woman's National Committee for Law Enforcement. "One for My Master." | True | BESSIE BEATTY.WILLIAM B. DICKSON.A.C. TRAVIS.LUCY W. PEABODY.VIRGINIA. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/trust-to-make-distributions.html | Trust to Make Distributions. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/texas-athlete-dies-of-bullet-wound.html | Texas Athlete Dies of Bullet Wound. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/humble-oil-price-cuts-met.html | Humble Oil Price Cuts Met. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/grand-union-to-manage-store-chain.html | Grand Union to Manage Store Chain | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/dr-feis-criticizes-norman-bank-plan-says-world-trade-credit-unit.html | DR. FEIS CRITICIZES NORMAN BANK PLAN; Says World Trade Credit Unit Would Harm Rather Than Help International Situation. SEES PERIL IN SUCH LOANS Tells league Group Here That if an Institution is a Good Risk it Can Borrow Private Funds. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/whaler-larsen-in-port-ship-which-aided-byrd-brings-oil-cargo-to.html | WHALER LARSEN IN PORT.; Ship Which Aided Byrd Brings Oil Cargo to Pensacola. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/educators-ask-aid-for-gifted-pupils-talented-children-should-be-put.html | EDUCATORS ASK AID FOR GIFTED PUPILS; Talented Children Should Be Put in Special Classes, They Agree at Conference. DEEMS TAYLOR DISCUSSED His Father, Ex-Superintendent, Says He Did Not Get Along Well in Five Public Schools. Warns Against Pampering. Read Classics Early. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/opposes-zone-change-merchants-association-against-manufacturing-in.html | OPPOSES ZONE CHANGE.; Merchants Association Against Manufacturing in Retail Zone. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/paraguay-ousts-expresident.html | Paraguay Ousts Ex-President. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/fearing-execution-cuban-kills-self-santiago-prison-supervisor-was.html | FEARING EXECUTION, CUBAN KILLS SELF; Santiago Prison Supervisor Was Formerly Aide to Accused Oriente Official. NEW FIGURE IS UNDER FIRE Charges Filed Against Officer Who Aided Machado's Suppression of Opposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/sales-in-new-jersey-jersey-city-house-transferred-by-long-estate.html | SALES IN NEW JERSEY.; Jersey City House Transferred by Long Estate. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/stabs-wife-and-daughter-jobless-painter-is-accused-of-attacking.html | STABS WIFE AND DAUGHTER.; Jobless Painter Is Accused of Attacking Them In Quarrel. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/renew-capital-talk-of-radio-conference-it-is-expected-that-mexico.html | RENEW CAPITAL TALK OF RADIO CONFERENCE; It Is Expected That Mexico Will Be Asked to Enter Any New Agreement. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/pennsylvania-seeks-dorrance-estate-tax-asks-31465200-inheritance.html | PENNSYLVANIA SEEKS DORRANCE ESTATE TAX; Asks $31,465,200 Inheritance Levy, Forecasting Legal Contest With New Jersey. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/sharp-drop-in-1930-in-new-apartments-construction-of-buildings-for.html | SHARP DROP IN 1930 IN NEW APARTMENTS; Construction of Buildings for More Than 3 Families Only Third of 1929 Total. MANHATTAN LED BOROUGHS Most of Construction Was Between 40th and 86th Sts., East of 6th Av., Deegan Report Shows. Residential Total at $74,961,000. Many Three-Room Apartments. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/wales-is-soccer-victor-beats-ireland-3-to-2-in-national-match.html | WALES IS SOCCER VICTOR.; Beats Ireland, 3 to 2, in National Match Before 12,000 Crowd. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/princeton-victor-over-nyu-nine-tigers-bunch-hits-in-three-innings.html | PRINCETON VICTOR OVER N.Y.U. NINE; Tigers Bunch Hits in Three innings to Conquer Violet, 3-2, for Third Straight. BOWMAN EXCELS ON MOUND Limits Losers to Six Safeties and Fans Seven--New Yorkers Count Twice on Errors. Muldaur Steals Second. Has Won Four in Ten. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/diphtheria-deaths-set-new-low-mark-39-per-cent-decrease-in-first.html | DIPHTHERIA DEATHS SET NEW LOW MARK; 39 Per Cent Decrease in First Quarter of 1931 Attributed to Prevention Campaign. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/financial-markets-pressure-against-stocks-continues-with-larger.html | FINANCIAL MARKETS; Pressure Against Stocks Continues, With Larger Volume--Grains Also Weak. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/amherst-net-team-wins-sets-back-colgate-63-scoring-five-victories.html | AMHERST NET TEAM WINS.; Sets Back Colgate, 6-3, Scoring Five Victories in Singles. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/five-held-by-france-in-german-spy-plot-suspects-said-to-have.html | FIVE HELD BY FRANCE IN GERMAN 'SPY PLOT'; Suspects Said to Have Obtained Information on Fortifications in Alsace and Moselle. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/port-urged-to-fight-for-foreign-trade-merchants-association-calls.html | PORT URGED TO FIGHT FOR FOREIGN TRADE; Merchants' Association Calls for Action to Help Check the Decline Shown in 1930. APPEALS TO 20,000 FIRMS It Declares That Groups Can Expand Their Business Abroad Through Cooperation. SEES AID IN CONVENTION Wide Support Is Sought to Make a Success of Meetings Here on May 27, 28 and 29. 20,000 Firms Here Trade Abroad. Leaders Ask Cooperation. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/weatherwax-gains-in-golf-defeats-parker-7-and-5-in-spring.html | WEATHERWAX GAINS IN GOLF; Defeats Parker, 7 and 5, in Spring Tournament at Yale. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/many-nationals-guests-at-wedding-miss-dorothy-edmonds-married-to.html | MANY NATIONALS GUESTS AT WEDDING; Miss Dorothy Edmonds Married to Frank O. Darvall in the Riverside Church. DR. FOSDICK OFFICIATES Reception at International House Founded by Bride's Parents-- Couple to Live in Oxford, Eng. Among the Guests. | True | Photo by New York Times Studio. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/toscanini-departs-for-tasks-in-europe-will-conduct-in-bologna.html | TOSCANINI DEPARTS FOR TASKS IN EUROPE; Will Conduct in Bologna, Vienna and Beyreuth--Myron C. Taylor Sails. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/delaware-hudson-earned-4693235-holding-companys-net-for-1930-equal.html | DELAWARE & HUDSON EARNED $4,693,235; Holding Company's Net for 1930 Equal to $9.10 a Share on Capital Stock. RAIL PROFIT $2.84 A SHARE Road's Income From April 1, Date of Reorganization, Reported as $1,464,223. $56,305,400 in Securities. Transfer of Railroad Property. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/americans-play-scores-montgomerys-the-years-between-wins-success-in.html | AMERICAN'S PLAY SCORES; Montgomery's "The Years Between" Wins Success in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/music-russian-opera-tenor-sings.html | MUSIC; Russian Opera Tenor Sings. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/15442000-earned-by-swedish-match-report-for-last-year-shows.html | $15,442,000 EARNED BY SWEDISH MATCH; Report for Last Year Shows Increase in Net Profit From 1929. SALES SET NEW RECORD World Consumption of Matches Rose Normally--Company's Assets $185,102,000. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/parliament-balks-at-labor-projects-macdonald-is-defeated-in-both.html | PARLIAMENT BALKS AT LABOR PROJECTS; MacDonald is Defeated in Both Houses--Threatens Finish Fight With Lords. LIBERALS LEAD ATTACK Clauses in Land Bill Killed--Retreat in Commons Forced in Debate on Use of Autos at Polls. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/high-school-graduates-to-get-pocketsize-diplomas-in-june.html | High School Graduates to Get Pocket-Size Diplomas in June | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/oneill-wins-costs-in-plagiarism-suit-judge-woolsey-decides-charge.html | O'NEILL WINS COSTS IN PLAGIARISM SUIT; Judge Woolsey Decides Charge "Strange Interlude" Was Stolen Is Preposterous. HE ASSAILS MISS LEWYS Orders Her to Pay $17,500 for Playwright's Defense--Change in Law Advocated. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/mrs-cd-lanier-hostess.html | Mrs. C.D. Lanier Hostess. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/kensington-wins-highland-stakes-beats-john-f-by-length-and-a-half.html | KENSINGTON WINS HIGHLAND STAKES; Beats John F. by Length and a Half in 3-Year-Old Test Over Jamaica Course. GREY COAT ALSO VICTOR Scores by Eight Lengths In Third Event-Peto, 1-2 Favorite, Takes Fleet Handicap. Big Play on Black And Blue. Filly Shows Real Courage. | True | By Bryan Field.times Wide World Photo. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/fathers-and-daughters.html | FATHERS AND DAUGHTERS. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/toronto-conquers-newark-3-to-2-stacks-pinch-single-in-eighth.html | TORONTO CONQUERS NEWARK, 3 TO 2; Stack's Pinch Single in Eighth, Following Strong's Triple Decides Bears' Game. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/prince-hails-amity-of-japan-with-us-pacific-is-cloudless-takamatsu.html | PRINCE HAILS AMITY OF JAPAN WITH US; Pacific Is Cloudless, Takamatsu Tells Philadelphia Foreign Policy Group. PAIR VISIT VALLEY FORGE Also Guests at Bryn Mawr-- Envoy Gives Capital Messenger Cigarette Case From Them. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/ends-life-by-leap-as-husband-reads-mrs-wilberforce-sully-long-ill.html | ENDS LIFE BY LEAP AS HUSBAND READS; Mrs. Wilberforce Sully, Long Ill, Jumps Eight Stories From Park Avenue Apartment. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/to-aid-st-christophers-guild.html | To Aid St. Christopher's Guild. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/asks-curb-on-auto-horns.html | Asks Curb on Auto Horns. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/walter-phelps-dodge-lawyer-dead-in-paris-new-yorker-known-also-as.html | WALTER PHELPS DODGE, LAWYER, DEAD IN PARIS; New Yorker, Known Also as an Author, Had Lived Abroad for Several Years. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/plumage-captures-the-ashland-oaks-beats-fine-field-of-fillies-in.html | PLUMAGE CAPTURES THE ASHLAND OAKS; Beats Fine Field of Fillies in 38th Running of the Stakes at Lexington Course. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/find-chicago-police-hold-big-accounts-investigators-charge-that-12.html | FIND CHICAGO POLICE HOLD BIG ACCOUNTS; Investigators Charge That 12 of 17 Captains Have 'Abnormal' Bank Balances. ONE DEALT WITH $100,000 Grand Jury Finds He Bought $48,000 Worth of Securities in 4 Years on $4,000 Salary. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/quotations-down-in-paris.html | Quotations Down in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/policeman-pleads-in-knifing-case.html | Policeman Pleads in Knifing Case. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/street-lamps-in-munich-museum.html | Street Lamps in Munich Museum. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/parmelee-willed-art-to-museums-corcoran-and-cleveland-galleries.html | PARMELEE WILLED ART TO MUSEUMS; Corcoran and Cleveland Galleries Will Divide Collections After the Death of His Widow. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/hoover-making-study-of-federal-machinery-consults-bureau-and.html | Hoover Making Study of Federal Machinery; Consults Bureau and Commission Heads | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/yale-nine-blanks-wesleyan-9-to-0-kies-and-newton-allow-eight.html | YALE NINE BLANKS WESLEYAN, 9 TO 0; Kies and Newton Allow Eight Safeties, but Keep Them Well Scattered. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/childless-sues-husband-staten-island-woman-says-he-refused-to.html | CHILDLESS, SUES HUSBAND.; Staten Island Woman Says He Refused to Permit Her to Have Baby. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/sharp-decline-in-steel-mill-activity-index-but-output-may-hold-at.html | Sharp Decline in Steel Mill Activity Index, But Output May Hold at Present Level | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/stribling-picked-by-tunney-to-triumph-over-schmeling.html | Stribling Picked by Tunney To Triumph Over Schmeling | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/carnegie-hall-fire-damages-its-roof-flames-and-smoke-clouds-from.html | CARNEGIE HALL FIRE DAMAGES ITS ROOF; Flames and Smoke Clouds From Burning Tar Cause Fear for Historic Building. BLAZE IS SOON QUENCHED Costumed Dance and Stage Pupils and Models Flock to Street as Crowds Look On. LOSS IS PUT AT $20,000 Most of Harm Done by Water on Two Top Floors—Quick Work of Firemen Praised. Elevators Get Occupants Down. Water Does Most Damage. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/shipping-and-mails-shipping-and-mails-panama-canal.html | SHIPPING AND MAILS; SHIPPING AND MAILS. Panama Canal | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/rutgers-defeated-by-drexel-nine-85-victors-trail-42-at-end-of-the.html | RUTGERS DEFEATED BY DREXEL NINE, 8-5; Victors Trail, 4-2, at End of the Fourth, but Rally in Fifth and Sixth to Triumph. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/carol-is-said-to-plan-to-wed-mme-lupescu-political-circles-deny-she.html | CAROL IS SAID TO PLAN TO WED MME. LUPESCU; Political Circles Deny She Is in Bucharest, but Official Statement Avoids the Subject. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/employment-gains-in-canada-immigration-curb-is-a-factor.html | Employment Gains in Canada; Immigration Curb Is a Factor | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/delegates-due-here-for-trade-congress-several-are-aboard-the-bremen.html | DELEGATES DUE HERE FOR TRADE CONGRESS; Several Are Aboard the Bremen, Arriving Today With Three Other Liners. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/tone-weaker-in-berlin.html | Tone Weaker in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/landscape-medal-goes-to-gd-clarke-westchester-parkway-designer-wins.html | LANDSCAPE MEDAL GOES TO G.D. CLARKE; Westchester Parkway Designer Wins Honor as Architects Reverse Plan to Give None.FRIEDSAM AWARD IS MADEB.F. von Lossberg to Receive Medalfor His Work in DevelopingArt In Industry. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/indicted-as-kidnapper-of-his-bride-here-drill-with-two-others.html | INDICTED AS KIDNAPPER OF HIS BRIDE HERE; Drill With Two Others Accused of Taking His Wife to Wisconsin--Extradition Sought. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/got-real-instead-of-near-beer-he-threatens-to-sue-brewery.html | Got Real Instead of Near Beer, He Threatens to Sue Brewery | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/drive-opened-here-for-jews-in-europe-ottinger-says-that-halt-in.html | DRIVE OPENED HERE FOR JEWS IN EUROPE; Ottinger Says That Halt in Humanitarian Work Would Bring a Calamity. TELLS OF GREAT DISTRESS Rabbi J.B. Wise Reports Funds Coming in Many Smaller Cities in Nation. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/toledo-and-denver-bishoprics-filled-vatican-names-dr-karl-j-alter.html | TOLEDO AND DENVER BISHOPRICS FILLED; Vatican Names Dr. Karl J. Alter to Ohio Diocese--Mgr. Urban J. Vehr to Colorado City. BOTH ARE WIDELY KNOWN Dr. Alter Has Charge of Speakers' Program for National Catholic Radio Hour. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/masondixon-play-off-weather-causes-postponement-of-net-matches.html | MASON-DIXON PLAY OFF; Weather Causes Postponement of Net Matches Until Today. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/leather-concern-adds-extra-shift.html | Leather Concern Adds Extra Shift | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/wheat-in-seesaw-ends-near-bottom-early-decline-is-followed-by-a.html | WHEAT IN SEESAW ENDS NEAR BOTTOM; Early Decline Is Followed by a Rally, Then a Final Drop as Stock Market Falls. FINISH AT TO 1C LOSSES Demand for Corn Slow, with Prices Down, May Reaching Season's Lowest--Oats and Rye Off. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/post-and-paddock.html | Post and Paddock | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/experts-find-cause-of-managua-quake-earth-fault-under-the-capital.html | EXPERTS FIND CAUSE OF MANAGUA QUAKE; Earth Fault Under the Capital of Nicaragua Indicated by Cracks in Buildings. RED CROSS FEEDS 18,000 Minister Hanna Praises Wives of Two Marine Officers for Aid to Victims of Shock. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/snowden-plans-trip-to-london-tomorrow-but-friends-warn-him-he-is-to.html | SNOWDEN PLANS TRIP TO LONDON TOMORROW; But Friends Warn Him He Is Too Ill to Make Budget Speech in Commons Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/briton-sees-blockade-only-in-sea-mastery-admiral-sir-herbert.html | BRITON SEES BLOCKADE ONLY IN SEA MASTERY; Admiral Sir Herbert Richmond Also Criticizes Method of Limiting Submarine Warfare. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/nicaraguan-patrols-kill-five-insurgents-two-contacts.html | NICARAGUAN PATROLS KILL FIVE INSURGENTS; Two Contacts Reported-- Jamaicans Indignant at Slayings inPuerto Cabezas. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/fire-damages-paper-mill-125000-loss-is-caused-in-section-of-corinth.html | FIRE DAMAGES PAPER MILL.; $125,000 Loss Is Caused in Section of Corinth (N.Y.) Plant. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/dr-jg-coyle-dead-after-an-operation-was-associated-with-daughter-of.html | DR. J.G. COYLE DEAD AFTER AN OPERATION; Was Associated With Daughter of Nathaniel Hawthorne at Cancer Patients' Home. DECORATED BY THE POPE He Won Title, Count of the Lateran, for His Work in Advancement of Catholic Education. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/gold-for-us-leaves-france-liner-paris-bringing-3500000-first.html | GOLD FOR US LEAVES FRANCE.; Liner Paris Bringing $3,500,000, First Shipment Since 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/shot-by-rabbi-in-accident-levy-brush-manufacturer-in-serious.html | SHOT BY RABBI IN ACCIDENT; Levy, Brush Manufacturer, in Serious Condition--Manheim Is Held. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/baird-pledges-effort-to-cut-jersey-taxes-tells-hudson-republicans.html | BAIRD PLEDGES EFFORT TO CUT JERSEY TAXES; Tells Hudson Republicans He Will Try to Solve Problem as a Business Man. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/interest-in-architecture.html | INTEREST IN ARCHITECTURE. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/harvard-netmen-win-34th-straight-match-keep-record-clear-for-third.html | HARVARD NETMEN WIN 34TH STRAIGHT MATCH; Keep Record Clear for Third Year by Beating Holy Cross Team by 9 to 0. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/legislators-called-to-save-mississippi-will-meet-monday-and-pledge.html | LEGISLATORS CALLED TO "SAVE" MISSISSIPPI; Will Meet Monday and Pledge No Bilbo Investigation--Financing Arranged Here. The State of Mississippi completed | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/exchange-adopts-trust-regulations-rules-on-listing-shares-of.html | EXCHANGE ADOPTS TRUST REGULATIONS; Rules on Listing Shares of General Management Investment Concerns.FULL PUBLICITY IS URGEDComplete Information Held"Absolutely Essential" toSafeguard Public Interest.STRESS FIDUCIARY NATURESuggestions Favor Representationof Stockholders on Boards--Accounting Practices Fixed. Chief Policy Recommendations. Composition of Directorates. Purchase of Own Securities. Dividend Policies Discussed. Progress Should Be Shown. Old Rules Amended. Change in Position. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/crain-to-defend-own-court-inquiry-prosecutor-said-to-be-ready-to.html | CRAIN TO DEFEND OWN COURT INQUIRY; Prosecutor Said to Be Ready to Claim Credit for Paving Way for Seabury. FACES QUESTIONING TODAY He Will Be Confronted With Grand Jury Data on Charges of Wide Bail Bond Graft. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-war-on-kulaks-planned-by-soviet-3000000-former-landowners-will.html | NEW WAR ON KULAKS PLANNED BY SOVIET; 3,000,000 Former Landowners Will Be Barred From Any Jobs but Manual Labor. MANY TO LOSE POSITIONS All Will Have to Register With the Police and Receive Permission Before Moving.AIM IS TO CRUSH THE CLASS Drive Will Include All Members ofFormer Ruling Group and Bourgeoisie, Considered Hostile. Number Put at 3,000,000. Younger Children Exempt. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/reception-for-dr-merrill-brick-church-members-honor-pastor-and-wife.html | RECEPTION FOR DR. MERRILL; Brick Church Members Honor Pastor and Wife Before Trip. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/markets-in-london-paris-and-berlin-gains-in-british-government.html | MARKETS IN LONDON, PARIS AND BERLIN; Gains in British Government Funds Feature Trading on British Exchange. FRENCH STOCKS DECLINE Selling Drive Follows Adverse Reports From New York--Losseson German Boerse. Closing Prices on London Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/tension-in-rumania.html | TENSION IN RUMANIA. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/sets-new-swim-record-miss-madison-clips-220yard-free-style-mark-in.html | SETS NEW SWIM RECORD.; Miss Madison Clips 220-Yard Free Style Mark in Montreal. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/rockefeller-gets-road-in-land-deal.html | Rockefeller Gets Road in Land Deal. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/2885945-deficit-for-westinghouse-despite-firstquarter-showing.html | $2,885,945 DEFICIT FOR WESTINGHOUSE; Despite First-Quarter Showing Electric Company Sees Prospects Brighter. APRIL FIGURES ARE BETTER Economics and Reductions Help to Lessen Heavy Overhead, According to the Report. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/mackay-in-court-with-mrs-berlin-daughter-to-testify-for.html | MACKAY IN COURT WITH MRS. BERLIN; Daughter to Testify for Communications Companies in $100,000 Suit. MEXICAN DEAL INVOLVED J.S. Hansen Testifies He Actedas Mediator for Concerns Here-- Goldhammer Contradicts Him. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/wins-prize-for-play-at-hunter.html | Wins Prize for Play at Hunter. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/pingpong-tournament-two-days-benefit-for-bideawee-home-begins-this.html | PING-PONG TOURNAMENT.; Two Days' Benefit for Bide-a-Wee Home Begins This Afternoon. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/real-estate-club-dinner-tonight.html | Real Estate Club Dinner Tonight. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/five-more-advance-in-oratory-contest-four-manhattan-high-school.html | FIVE MORE ADVANCE IN ORATORY CONTEST; Four Manhattan High School Students Qualify for the Regional Semi-Finals. BERGEN PICKS ITS WINNER New Jersey County Will Be Represented by J.L. Meeker of St.Cecilia's, Englewood. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/gas-revenues-decline-receipts-in-february-down-89-from-same-month.html | GAS REVENUES DECLINE.; Receipts in February Down 8.9% From Same Month of 1930. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/kemmerers-report-sets-peru-sol-at-28-the-government-adopts-stadard.html | KEMMERER'S REPORT SETS PERU SOL AT 28; The Government Adopts Stadard, Which About Equals Its Recent Quotations. | True | Special Cable to The Chicago Tribune. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-pact-failure-seen-in-french-move-revised-proposals-presented-in.html | NEW PACT FAILURE SEEN IN FRENCH MOVE; Revised Proposals Presented In London May Force Britain to Use Escalator Clause. OUT OF HANDS OF EXPERTS Entire Question Thrown Back on Diplomats of France, Italy and England. PARIS MAINTAINS CLAIMS Diplomatic Circles There Do Not Expect Demands to Be Accepted By Other Two Nations. Question Up to Diplomats Again. British Enthusiasm Killed. | True | By Charles A. Selden Special Cable To the New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/the-clam-and-the-poet.html | THE CLAM AND THE POET. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/half-of-du-ponts-net-from-motors-shares-operating-income-in-first.html | HALF OF DU PONT'S NET FROM MOTORS SHARES; Operating Income in First Quarter of 1931 Almost $2,500,000 Under Year Before. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/police-department.html | Police Department. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/fail-to-speed-plan-on-farm-loan-bank-delegates-from-six-european.html | FAIL TO SPEED PLAN ON FARM LOAN BANK; Delegates From Six European Governments at Geneva Session Hold Up Approval.MAJORITY BACKS DRAFT But They Are Chiefly Countries That Would Borrow From Institution--France Leads Support. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/mr-rogers-quotes-the-bible-anent-the-walker-charges.html | Mr. Rogers Quotes the Bible Anent the Walker Charges | True | WILL ROGERS. | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/capt-john-berry-balloonist-dead-winner-of-first-national-race-in.html | CAPT. JOHN BERRY, BALLOONIST, DEAD; Winner of First National Race in 1909 Succumbs in St. Louis at Age of 83. WAS "DEAN OF AERONAUTS" At 18 He Toured Country Giving Ascension Exhibitions--Learned to Fly Plane at 67. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/westchester-items-new-rochelle-home-and-lots-in-scarsdale-purchased.html | WESTCHESTER ITEMS; New Rochelle Home and Lots in Scarsdale Purchased. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/mary-garden-to-give-programs-of-debussy-concerts-will-engage-divas.html | MARY GARDEN TO GIVE PROGRAMS OF DEBUSSY; Concerts Will Engage Diva's Time, but Manager Hints at Opera Appearance Here. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/yancey-sued-by-exaides-burgin-and-bouck-demand-share-in-flight.html | YANCEY SUED BY EX-AIDES; Burgin and Bouck Demand Share in Flight Profits. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/loss-for-newton-steel-company-reports-for-quartertwo-changes-in.html | LOSS FOR NEWTON STEEL.; Company Reports for Quarter--Two Changes in Directorate. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/city-and-suburban-handicap-at-epsom-downs-is-captured-by-anthurium.html | City and Suburban Handicap at Epsom Downs Is Captured by Anthurium, 25 to 1 Outsider | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/accusers-of-mayor-speeding-rebuttal-delay-in-starting-reforms-to-be.html | ACCUSERS OF MAYOR SPEEDING REBUTTAL; Delay in Starting Reforms to Be Charged--Silence on Higgins Data Attacked. AWAIT GOVERNOR'S REPLY Blanshard Denies Releasing Letter Prematurely--Holmes Explains Link to Socialists. Await Word From Governor. Holmes Explains His Politics. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/back-child-health-day-college-heads-and-undergraduates-endorse-its.html | BACK CHILD HEALTH DAY.; College Heads and Undergraduates Endorse Its Observance May 1. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/princeton-stops-columbia-netmen-gives-blue-and-white-its-first.html | PRINCETON STOPS COLUMBIA NETMEN; Gives Blue and White Its First Defeat of Season, Winning by Count of 7 to 2. JONES SCORES FOR LIONS Turns Back Irwin In Three-Set Encounter--Tigers Default inDoubles Match. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/nyu-letter-club-to-meet.html | N.Y.U. Letter Club to Meet. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/steel-scrap-declines-in-chicago.html | Steel Scrap Declines in Chicago | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/changes-by-ameli-in-his-dry-division-federal-attorney-in-brooklyn.html | CHANGES BY AMELI IN HIS DRY DIVISION; Federal Attorney in Brooklyn Paves Way for Inquiry on Enforcement. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/old-guard-marks-105th-anniversary-veterans-in-colorful-attire-march.html | OLD GUARD MARKS 105TH ANNIVERSARY; Veterans in Colorful Attire March Down Broadway and Hold Memorial Service. DINE AROUND FAMED BOWL Nation's Oldest Group of Kind Urged to Preserve Tradition of Patriotic Service. | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/nixonnirdlinger-trial-may-19.html | Nixon-Nirdlinger Trial May 19. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/new-brokerage-firm-jd-scheinman-co-proposed-to-the-stock-exchange.html | NEW BROKERAGE FIRM.; J.D. Scheinman & Co. Proposed to the Stock Exchange, Effective May 1 | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/zinc-price-is-lowered-again.html | Zinc Price Is Lowered Again. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/five-hurt-as-fence-falls-rochester-construction-barricade-crashes.html | FIVE HURT AS FENCE FALLS.; Rochester Construction Barricade Crashes on Passersby. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/manhattan-trio-loses-bows-to-columbia-polo-club-riders-by-21-to-16.html | MANHATTAN TRIO LOSES.; Bows to Columbia Polo Club Riders by 21 to 16. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/fall-apple-takes-aberdeen-stakes-whitneys-colt-earns-13850-by.html | FALL APPLE TAKES ABERDEEN STAKES; Whitney's Colt Earns $13,850 by Victory in Feature at Havre de Grace. ANCHORS AWEIGH SCORES Easily Takes the Shenandoah for Greentree Stable, Beating Sagamore Stable's War. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/long-play-tourney-to-open-on-may-11-pyramid-players-will-start.html | LONG PLAY TOURNEY TO OPEN ON MAY 11; Pyramid Players Will Start Contest at the Craig with 'Paradise'--Five Groups to Compete. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/whist-club-to-move-the-knickerbocker-rents-large-quarters-in-270.html | WHIST CLUB TO MOVE.; The Knickerbocker Rents Large Quarters in 270 Park Avenue. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/sports-of-the-times-roving-along-the-river-between-strokes-the.html | Sports of the Times.; Roving Along the River. Between Strokes. The Cornell Handicap. Paddling Along. Wandering Back. | True | By John Kieran. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/army-nine-beaten-by-union-10-to-4-loses-its-first-college-game-of.html | ARMY NINE BEATEN BY UNION, 10 TO 4; Loses Its First College Game of the Season as Victors Pound Landry Hard. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/renn-relays-attract-10-columbia-entries-oconnor-and-riedell-among.html | RENN RELAYS ATTRACT 10 COLUMBIA ENTRIES; O'Connor and Riedell Among Men on Team Which Will Compete in Philadelphia Carnival. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/trend-of-theatre-to-be-discussed.html | Trend of Theatre to Be Discussed. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/nine-death-sentences-for-murderer-of-100-kuerten-expresses-regret.html | NINE DEATH SENTENCES FOR MURDERER OF 100; Kuerten Expresses Regret for First Time When German Court Orders Him Put to Death. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/march-tax-decline-was-226186884-revised-total-from-income-levy-put.html | MARCH TAX DECLINE WAS $226,186,884; Revised Total From Income Levy Put at $329,557,755, Personal Tax of $153,561,918.9-MONTHS DECLINE LARGE Aggregate Treasury Receipts toApril 20 at $3,425,947,000--Expenditures Rising. Deficit Continues to Rise. Playing Card Output Rises. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/fabre-refuses-pier-lease-mayor-refers-275-increase-in-rental-to.html | FABRE REFUSES PIER LEASE; Mayor Refers 275% Increase in Rental to Dock Department. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/last-performance-of-oedipus-rex.html | Last Performance of "Oedipus Rex." | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/state-owes-bank-150000000-australian-bonds-drop-here.html | State Owes Bank $150,000,000.; Australian Bonds Drop Here. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/capablanca-again-advances-in-chess-gains-fourth-victory-in-row-by.html | CAPABLANCA AGAIN ADVANCES IN CHESS; Gains Fourth Victory in Row by Defeating Dake After Sixty-one Moves in Fourth Round. KEVITZ ALSO A WINNER Triumphs Over Kupchik in Game That Goes 37 Moves--Fox and Horowitz in Quick Draw. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/inspects-nichols-plane-chamberlin-examines-motor-being-tested-for.html | INSPECTS NICHOLS PLANE.; Chamberlin Examines Motor Being Tested for Ocean Hop. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/curb-prices-lower-as-trading-gains-advances-and-declines-in.html | CURB PRICES LOWER AS TRADING GAINS; Advances and Declines in Utilities and Industrials--Oils and Trusts Show Losses. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/baltimore-banker-killed-by-automobile-hb-wilcox-one-of-maryland.html | BALTIMORE BANKER KILLED BY AUTOMOBILE; H.B. Wilcox, One of Maryland Republican Leaders, is Struck Crossing Street. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/gov-roosevelt-delays-decision-on-hearing-walker-accusers.html | Gov. Roosevelt Delays Decision On Hearing Walker Accusers | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/radio-to-austria-opened-by-hoover-he-sends-a-massage-to-president.html | RADIO TO AUSTRIA OPENED BY HOOVER; He Sends a Massage to President Miklas, Hailing New Service as Aid to Amity.MIKLAS WELCOMES LINKHe Greets Hoovor, and Stimson andMinister Stockton, in Vienna,Exchange Messages. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/stock-exchange-seat-at-280000.html | Stock Exchange Seat at $280,000. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/cuban-house-moves-for-new-constitution-majority-representatives.html | CUBAN HOUSE MOVES FOR NEW CONSTITUTION; Majority Representatives Approve Proposed Changes in Principle and Survey Committee Is Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/abitibi-power-project-pushed.html | Abitibi Power Project Pushed. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/the-play-trial-by-jury.html | THE PLAY; Trial by Jury. | True | By J. Brooks Atkinson. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/122500-see-home-openings-of-six-major-league-clubs.html | 122,500 See Home Openings Of Six Major League Clubs | True | | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/senator-abell-ends-jersey-public-career-announcing-retirement-he.html | SENATOR ABELL ENDS JERSEY PUBLIC CAREER; Announcing Retirement, He Voices Hope That Reorganization Work Will Continue. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/western-underwriters-elect-bell.html | Western Underwriters Elect Bell. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/to-give-53-training-camp-medals.html | To Give 53 Training Camp Medals. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/25-top-is-adopted-for-title-battle-minimum-price-of-549-fixed-for.html | $25 TOP IS ADOPTED FOR TITLE BATTLE; Minimum Price of $5.49 Fixed for Schmeling-Stribling Bout at Cleveland July 3. DUNN, JACOBS OPTIMISTIC Promoter Predicts $1,200,000 Gate With $1,500,000 Sell-Out a Possibility. | True | By James P. Dawson. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/cb-lord-on-phone-company-board.html | C.B. Lord on Phone Company Board | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/lady-heath-is-fined-spends-night-in-windsor-police-station-on.html | LADY HEATH IS FINED.; Spends Night in Windsor Police Station on Drunkenness Charge. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/many-fires-in-the-philippines.html | Many Fires in the Philippines. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/concern-here-acts-on-newsprint-price-great-northern-paper-company.html | CONCERN HERE ACTS ON NEWSPRINT PRICE; Great Northern Paper Company Notifies Customers It Will Maintain Its Competition. INTERNATIONAL IS WAITING But Graustein Tells Stockholders Its Policy Is to Protect Its Customers on Price Cuts. Concerned Over Situation. Predicts Drop in Earnings. Effect on Dividends. Spruce Falls Policy. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/chevrolets-plants-put-on-full-schedule-employes-number-34000-all.html | CHEVROLET'S PLANTS PUT ON FULL SCHEDULE; Employes Number 34,000 All Over Country--Ford Offices Deny Shut-Down Rumor. | True | Special to The New York Times. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/unification-action-is-expected-today-governors-signing-of-transit.html | UNIFICATION ACTION IS EXPECTED TODAY; Governor's Signing of Transit Bill Seen Likely as Fullen and Delaney Are Called Up-State. THAYER ACT HELD SAFE Roosevelt's Approval Predicted-- Revision of Untermyer Plan's Financial Set-Up Under Way. Signing of Thayer Bill Foreseen. Revising Untermyer Plan Set-up. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/press-forum-opens-at-princeton-today-100-publishers-editors-and.html | PRESS FORUM OPENS AT PRINCETON TODAY; 100 Publishers, Editors and Writers to Discuss Phases of Newspaper Activities. | True | Special to The New York Times. | C1B 111774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/400-in-bridge-play-in-westchester-contract-contest-for-j-noel-macy.html | 400 IN BRIDGE PLAY IN WESTCHESTER; Contract Contest for J. Noel Macy Trophy Opens With Leading Players Entered. RULES ARE SIMPLIFIED Many Post Mortems Follow First Qualifying Round for County Championship. Leaders in Contest. Hands Cause Post-Mortems. | True | By Walter Malowan. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/hope-for-a-vaccine-to-prevent-colds-research-workers-at-columbia.html | HOPE FOR A VACCINE TO PREVENT COLDS; Research Workers at Columbia Believe Illness Transmitted by Submicroscopic Virus. STRESS SECONDARY PERILS Seven-Year Study With Apes and Humans Is Held to Indicate "Keystone" of Many Ills. Prove Colds Transmitted. Leads to More Serious Ills. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/pleads-for-women-report-to-league-blames-low-pay-and-divorce-for.html | PLEADS FOR WOMEN.; Report to League Blames Low Pay and Divorce for Moral Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/city-forms-bureau-for-job-applicants-idle-family-heads-to-register.html | CITY FORMS BUREAU FOR JOB APPLICANTS; Idle Family Heads to Register There and Will Be Employed as Needed by Departments. BOROUGH BRANCHES SET UP Utilities and Stores to Circulate Appeal in Effort to Find Work for 100,000 Men. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/students-to-tour-russia-missouri-group-will-study-soviets-fiveyear.html | STUDENTS TO TOUR RUSSIA.; Missouri Group Will Study Soviet's Five-Year Plan. | True | Special to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/nyus-twelve-humbles-ccny-violet-lacrosse-forces-come-from-behind-to.html | N.Y.U.'S TWELVE HUMBLES C.C.N.Y.; Violet Lacrosse Forces Come From Behind to Defeat Local Rivals, 4-1. LAVENDER LEADS AT HALF Scores in First Period on Goal by Gise--Roth Tallies Twice for Winning Team. | True | | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/siams-royal-couple-end-long-trip-here-with-lack-of-pomp-rulers-of.html | SIAM'S ROYAL COUPLE END LONG TRIP HERE WITH LACK OF POMP; RULERS OF SIAM ARRIVE FOR VISIT. | True | Times Wide World Photo. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/5-mexican-bandits-slain-guards-who-were-taking-them-to-court-say.html | 5 MEXICAN BANDITS SLAIN.; Guards Who Were Taking Them to Court Say They Tried to Flee. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-23 | 1931-04-23 | https://www.nytimes.com/1931/04/23/archives/britain-names-navy-envoy-admiral-dreyer-will-succeed-admiral.html | BRITAIN NAMES NAVY ENVOY.; Admiral Dreyer Will Succeed Admiral Anderson at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 111774 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/ferrell-of-indians-subdues-white-sox-limits-chicago-team-to-five.html | FERRELL OF INDIANS SUBDUES WHITE SOX; Limits Chicago Team to Five Hits, as Victors Pound Braxton and Moore to Win, 8-2. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/to-observe-arbor-day-city-schools-to-hear-naturestudy-pleas-at.html | TO OBSERVE ARBOR DAY.; City Schools to Hear Nature-Study Pleas at Exercises Today. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/another-decline-in-electric-power-output-coast-region-only-one.html | Another Decline in Electric Power Output; Coast Region Only One Showing an Increase | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/munson-heads-industrial-alcohol.html | Munson Heads Industrial Alcohol. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/columbia-oarsmen-stage-long-drill-row-ten-miles-on-the-harlem.html | COLUMBIA OARSMEN STAGE LONG DRILL; Row Ten Miles on the Harlem Preparing for Blackwell Cup Regatta Next Week. RACING STARTS PRACTICED Varsity Seeks to Get Away From Line Faster--Freshmen Race Kent Eight Tomorrow. Speedy Start Stressed. Varsity Wins Informal Race. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/cancels-100000-suit-on-mackay-concerns-claimant-withdraws-action-as.html | CANCELS $100,000 SUIT ON MACKAY CONCERNS; Claimant Withdraws Action as Postal Telegraph Head and Mrs. Berlin Wait to Testify. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hn-simmons-heads-chamber.html | H.N. Simmons Heads Chamber. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/londos-victor-over-zbyszko.html | Londos Victor Over Zbyszko. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/two-missionaries-are-freed-in-china-miss-esther-nordland-american.html | TWO MISSIONARIES ARE FREED IN CHINA; Miss Esther Nordland, American, and Miss Augusta Nelson, Swedish Subject, Released. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/says-state-owns-bed-of-long-island-sound-attorney-general-bennett.html | SAYS STATE OWNS BED OF LONG ISLAND SOUND; Attorney General Bennett Will Move to Protect Beaches From Sand Dredgers. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/asks-criminal-action-against-monopolies-hw-beer-holds-they-menace.html | ASKS CRIMINAL ACTION AGAINST MONOPOLIES; H.W. Beer Holds They Menace Our Freedom--Blames Bar Group for Failing to End Them. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/dartmouth-squad-leaves-simpson-langley-noyes-and-andrews-to-run-in.html | DARTMOUTH SQUAD LEAVES; Simpson, Langley, Noyes and Andrews to Run in Two Relay Races. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/half-of-moscow-sees-river-flood-throngs-are-disappointed-over.html | HALF OF MOSCOW SEES RIVER FLOOD; Throngs Are Disappointed Over Absence of Thrilling Rescues as "Big" Ice Arrives. PLANE TO AID ARCTIC GROUP Icebreaker Also Prepared to Answer S O S--Siberian River BridgeBuilders In Race With Time. Acts to Aid Group Sending S O S. Bill Shatoff Gets the Job. | True | By Walter Duranty. Wireless To the New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/holds-broderick-knew-of-bank-deal-defense-tries-to-show-state.html | HOLDS BRODERICK KNEW OF BANK DEAL; Defense Tries to Show State Officials Were Aware of Safe Deposit Stock Purchases. FIGHTS 'UNLOADING' CHARGE Mitchell Says Marcus Was a Czar and That Aides Signed as He Dictated. Sees Practice Upheld. Accountant on Stand. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/sir-josiah-stamp-sees-dry-law-failure-here-british-economist-and.html | SIR JOSIAH STAMP SEES DRY LAW FAILURE HERE; British Economist and Canadians in Minneapolis to Discuss Wheat Trading. | True | Special to The New York Times. | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/thugs-beat-racket-witness-of-seabury-inquiry-an-anonymous-telephone.html | Thugs Beat Racket Witness of Seabury Inquiry; An Anonymous Telephone Call Reveals the Attack | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/income-tax-opposed-to-aid-british-jobless-levy-is-contrary-to.html | INCOME TAX OPPOSED TO AID BRITISH JOBLESS; Levy Is Contrary to Policy of MacDonald and Is Violently Assailed in Other Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/the-suffragist-tablet.html | The Suffragist Tablet. | True | RHETA CHILDE DORR. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/a-daughter-to-mrs-jrp-nason.html | A Daughter to Mrs. J.R.P. Nason. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/urges-peace-alliance-british-consulat-dinner-here-asks-finance.html | URGES PEACE "ALLIANCE."; British Consul-at Dinner Here Asks Finance, Science and Press to Aid. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/siams-king-sees-city-but-avoids-fanfare-royal-pair-make-unheralded.html | SIAM'S KING SEES CITY BUT AVOIDS FANFARE; Royal Pair Make Unheralded Visit Here and Slip Away Without Attracting Crowds. QUEEN ON SHOPPING TOUR Quiet Trip to 57th Street Shop Passes Without Notice--King Calls as Doctor's Patient. MONARCH SETS UP OFFICES Business of State Presses for His Attention as Invitations and Cranks' Letters Pour In. Left Ophir Hall Unexpectedly. Queen's Parents on Motor Trip. Clerical Work Piles Up. Young Monarch Esteemed. Private Funds Aid Public. Adviser Tells of Siam. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/canzoneri-berg-will-fight-tonight-lightweight-junior-welterweight.html | CANZONERI BERG WILL FIGHT TONIGHT; Lightweight, Junior Welterweight Titles Hinge on theBattle in Chicago.BERG IS 7-TO-5 FAVORITEConfident His Superb Condition Will Earn Verdict--Rival PinsHopes on Knockout. Canzoneri 132, Berg 135. Canzoneri Backers Waver. BOUT STIRS ENGLISH FANS. Confidence Widespread That Berg Will Take Canzoneri Crown. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/two-hurt-in-plane-crash-vermont-instructor-badly-injured-and.html | TWO HURT IN PLANE CRASH.; Vermont Instructor Badly Injured and Labrador Student Slightly. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/president-and-mrs-hoover-are-invited-to-attend-national-horse-show.html | President and Mrs. Hoover Are Invited To Attend National Horse Show, in Fall | True | By Henry R. Ilsley. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/made-bulgarian-premier-malinoff-will-attempt-to-form-a-coalition.html | MADE BULGARIAN PREMIER; Malinoff Will Attempt to Form a Coalition Government. | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/trade-delegates-here-for-parley-large-european-group-mostly.html | TRADE DELEGATES HERE FOR PARLEY; Large European Group, Mostly Scandinavian, Comes for World Chamber Congress. MARLENE DIETRICH ARRIVES Dr. Heineken, North German Lloyd Head, Also on the Bremen, Which Reports Foggy Passage. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/report-of-a-plot-to-kill-japanese-prince-causes-doubling-of-guard-a.html | Report of a Plot to Kill Japanese Prince Causes Doubling of Guard at Boston Hotel | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/electrical-union-officer-a-suicide.html | Electrical Union Officer a Suicide. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/japanese-to-request-remove-of-our-ban-economic-league-will-cable-to.html | JAPANESE TO REQUEST REMOVE OF OUR BAN; Economic League Will Cable to American Chamber of Commerce Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/130-jersey-bills-pass-in-extended-session-legislature-sits-until.html | 130 JERSEY BILLS PASS IN EXTENDED SESSION; Legislature Sits Until Early Morning Before Adjourning-- Larson to Act on Measures. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/34-more-forest-fires-new-outbreaks-in-adirondacks-catskills-and.html | 34 MORE FOREST FIRES.; New Outbreaks in Adirondacks, Catskills and Elsewhere. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/money-for-music.html | MONEY FOR MUSIC. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/guisto-outpoints-gans-scores-in-eightround-feature-bout-at-27th.html | GUISTO OUTPOINTS GANS; Scores in Eight-Round Feature Bout at 27th Train Armory. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/wet-in-debate-sees-war-peril-on-dry-act-johnston-warns-of-civil.html | WET, IN DEBATE, SEES WAR PERIL ON DRY ACT; Johnston Warns of Civil Clash if Split Becomes Sectional-- Victor Upholds Law. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/would-curb-juries-in-municipal-court-reform-committee-wants-all.html | WOULD CURB JURIES IN MUNICIPAL COURT; Reform Committee Wants All Cases Involving $250 or Less Tried by a Justice. MORE ARBITRATION URGED Speedy Action on Site for Central Jury Term in Brooklyn Is Also Advocated in Report. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/collapses-in-court-general-jazwinski-of-poland-is-stricken-by-heart.html | COLLAPSES IN COURT.; General Jazwinski of Poland Is Stricken by Heart Attack. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/seize-roediger-pills-to-make-poison-test-officials-send-bottles.html | SEIZE ROEDIGER PILLS TO MAKE POISON TEST; Officials Send Bottles From Home to Albany for Analysis Before Autopsy on Wife. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/rca-moving-uptown-radio-corporation-will-occupy-three-floors-at-570.html | RCA MOVING UPTOWN.; Radio Corporation Will Occupy Three Floors at 570 Lexington Av. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/jinks-supper-dances-end.html | Jinks Supper Dances End. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/national-city-bank-buys-one-in-astoria-makes-the-long-island.html | NATIONAL CITY BANK BUYS ONE IN ASTORIA; Makes the Long Island National Its Eighth Branch in Queens and Fifty-third in City. MINORITY GROUP TO FIGHT Protective Committee Formed to Care for Stockholders--Fears Their Equity Wiped Out. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/investor-buys-brooklyn-house.html | Investor Buys Brooklyn House. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/sees-railroad-plot-to-curb-shipping-hb-walker-holds-federal-control.html | SEES RAILROAD PLOT TO CURB SHIPPING; H.B. Walker Holds Federal Control Is Urged by Roads to Hamper Coastal Fleet. HE REPLIES TO PELLEY Spokesmen for Marine Men Tells Traffic Club That I.C.C. Would Be Used to Antagonize Shipping. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/push-kosher-market-plan-orthodox-leaders-meet-on-move-for-closer.html | PUSH KOSHER MARKET PLAN; Orthodox Leaders Meet on Move for Closer Curb by City. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/seaboard-air-line-issue-approved.html | Seaboard Air Line Issue Approved | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/tax-rise-in-1932-likely-here-to-meet-loss-of-state-funds.html | Tax Rise in 1932 Likely Here To Meet Loss of State Funds | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/screen-notes.html | Screen Notes. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/drake-relays-start-at-des-moines-today-tolan-manning-and.html | DRAKE RELAYS START AT DES MOINES TODAY; Tolan, Manning and Chamberlain Among Stars Entered in 22d Annual Carnival. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/charges-officials-wink-at-truancy-teachers-union-says-easy-dealing.html | CHARGES OFFICIALS WINK AT TRUANCY; Teachers' Union Says Easy Dealing With Boys Promotes Disrespect for the Law. ACCUSES DISTRICT LEADERS Urged to End Abuses, O'Shea Names Group to Investigate Education of Working Pupils and Others. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/gen-stefan-hadjitch-serb-patriot-dies-headed-division-of-his-fellow.html | GEN. STEFAN HADJITCH; SERB PATRIOT, DIES; Headed Division of His Fellow Nationals From Austria in War --Lately Yugoslav Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/the-play-drawing-the-color-line-greet-in-first-quarto-hamlet.html | THE PLAY; Drawing the Color Line. Greet in First Quarto "Hamlet." | True | By J. Brooks Atkinson. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/offer-new-jersey-postoffice-sites.html | Offer New Jersey Postoffice Sites. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/his-nose-knows.html | HIS NOSE KNOWS. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/links-gold-influx-to-spanish-revolt-washington-official-voices-the.html | LINKS GOLD INFLUX TO SPANISH REVOLT; Washington Official Voices the Opinion That Capital Takes Flight Through France. TREASURYS INTEREST KEEN Foreign Borrowing Here for First Quarter Was $118,000,000, Against $341,000,000 a Year Ago. Gold Stocks Rise $3,000,000. Uncertainty as to Recovery. | True | Special to The New York Times. | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/604-a-share-net-for-standard-gas-group-shows-increase-in-1930-to.html | $6.04 A SHARE NET FOR STANDARD GAS; Group Shows Increase in 1930 to $19,490,584 Total From $14,387,834 in 1929. BIG INCREASE IN BUSINESS Industrial Power and Heating Contracts Up 56.1%--Assets Rise to $1,204,858,329. Earnings for Two Years. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/gain-in-volume-of-reserve-bank-credit-shown-in-weekly-report-of.html | Gain in Volume of Reserve Bank Credit Shown in Weekly Report of Federal Banks | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/asks-wider-listing-of-world-securities-bank-of-belgium-chief-in.html | ASKS WIDER LISTING OF WORLD SECURITIES; Bank of Belgium Chief, in Report to World Chamber, Says This Would Aid Flow of Capital. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/expect-to-reopen-chelsea-bank-soon-reorganization-backers-select.html | EXPECT TO REOPEN CHELSEA BANK SOON; Reorganization Backers Select Mercantile Bank & Trust Co. as Its New Name. BRULATOUR HEADS BOARD H.M. Stillman Elected President-- One-Third of New Stock to Be Exchanged for Old. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/girl-of-14-reads-poems-here.html | Girl of 14 Reads Poems Here. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/french-countess-asks-divorce.html | French Countess Asks Divorce. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/foes-of-machado-halt-truce-parley-oppositionists-say-the-regime.html | FOES OF MACHADO HALT TRUCE PARLEY; Oppositionists Say the Regime "Accepts" Reform "Principle," but Evades Real Action. ANOTHER DEATH MYSTERY Ex-Aide of Major Ortiz, Supposedly a Suicide, Is Rumored to Have Known Too Much. | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/lincoln-estate-to-kin-will-filed-at-greenwich-sets-value-at-650000.html | LINCOLN ESTATE TO KIN.; Will Filed at Greenwich Sets Value at $650,000. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hunslett-loses-at-rugby-138.html | Hunslett Loses at Rugby, 13-8. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/yale-team-is-selected-26-ell-track-and-field-athletes-to-compete-in.html | YALE TEAM IS SELECTED.; 26 Ell Track and Field Athletes to Compete In Carnival. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/accused-of-shooting-dog-catchers.html | Accused of Shooting Dog Catchers. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/bishop-for-sunday-golf-pittsburgh-prelate-deplores-effects-of-blue.html | BISHOP FOR SUNDAY GOLF.; Pittsburgh Prelate Deplores Effects of Blue Laws on Youth. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/retracts-clemency-plea-jury-acts-when-it-learns-girls-assailant-has.html | RETRACTS CLEMENCY PLEA.; Jury Acts When It Learns Girl's Assailant Has Criminal Record. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/vilna-floods-worse-loss-of-life-reported-to-warsaw-several-houses.html | VILNA FLOODS WORSE.; Loss of Life Reported to Warsaw --Several Houses Collapse. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/diamond-gets-bond-quits-catskill-jail-gangsters-friends-deposit.html | DIAMOND GETS BOND; QUITS CATSKILL JAIL.; Gangster's Friends Deposit With Court $25,000 to Insure His Appearance for Trial. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/eddie-guerin-sentenced-now-71-he-gets-three-years-in-england-for.html | EDDIE GUERIN SENTENCED.; Now 71, He Gets Three Years in England for Passing Checks. | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/police-department.html | Police Department. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/russian-gushers.html | RUSSIAN GUSHERS. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/90-princeton-men-awarded-insignia-athletes-in-six-branches-of.html | 90 PRINCETON MEN AWARDED INSIGNIA; Athletes in Six Branches of Winter Sports Are Given Letters, Numerals. NATATORS GET MAJOR P's Six Swimmers Are Honored for Winning Championships and Breaking Records. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/don-jaime-pleads-for-spanish-throne-pretender-in-paris-urges.html | DON JAIME PLEADS FOR SPANISH THRONE; Pretender, in Paris, Urges Republic to Give Him ScepterAlfonso Dropped. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/1232000-in-municipal-bonds-on-investment-list-today.html | $1,232,000 in Municipal Bonds On Investment List Today | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/sutton-advances-in-english-golf-irish-open-champion-is-among.html | SUTTON ADVANCES IN ENGLISH GOLF; Irish Open Champion Is Among Favorites to Score in Native Amateur Play. Rain Cancels St. John's Game. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/uneasy-haiti.html | UNEASY HAITI. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/discuss-chain-stores-at-university-meeting-speakers-of-washington.html | DISCUSS CHAIN STORES AT UNIVERSITY MEETING; Speakers of Washington and Lee Emphasize Growth of Local Chains. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/chapman-wins-golf-medal.html | Chapman Wins Golf Medal. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/holdings-of-gold-rise-in-bank-of-england-increase-of-537000.html | HOLDINGS OF GOLD RISE IN BANK OF ENGLAND; Increase of 537,000 Reported for Week--Loans Decrease and Ratio of Reserve Gains. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/edwin-markham-79-years-old.html | Edwin Markham 79 Years Old. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/government-bonds-rise-others-fall-gains-of-132-to-432-point-are.html | GOVERNMENT BONDS RISE, OTHERS FALL; Gains of 1-32 to 4-32 Point Are Shown on Stock--Drop in Amusement Issues. MANY NEW LOWS IN RAILS South American Loans Again Decline, With Break in Uruguayan List--Foreign Average Down. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/de-martino-sails-for-europe-today-italian-ambassador-gatticasazza.html | DE MARTINO SAILS FOR EUROPE TODAY; Italian Ambassador, Gatti-Casazza and Stokowski Are on Heavy Passenger Lists. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/soviet-avows-plan-to-fight-embargoes-izvestia-cites-trade-decline.html | SOVIET AVOWS PLAN TO FIGHT EMBARGOES; Izvestia Cites Trade Decline With Us--99,610 Reds Are Expelled From Party in Russia. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/miss-hicks-gains-hot-springs-final-triumphs-over-miss-perkin-by-6.html | MISS HICKS GAINS HOT SPRINGS FINAL; Triumphs Over Miss Perkin by 6 and 4 in Women's Old Dominion Tourney. MRS. BILL ALSO WINNER Kansas City Star Defeats Mrs. Haynes, 6 and 4--Victors Meet for Title Today. Miss Hicks Wins First Hole. Mrs. Hill 5 Up at Turn. 500 Special Trains to Cup Final. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/state-of-chicago-proposed-in-the-illinois-legislature.html | 'State of Chicago' Proposed In the Illinois Legislature | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/chill-wind-hampers-penn-varsity-crews-whips-up-whitecaps-on-river.html | CHILL WIND HAMPERS PENN VARSITY CREWS; Whips Up Whitecaps on River and Forces Shortening of Practice Session. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/pennsylvania-oil-reduced-10-to-20c-a-barrel-takers-off-crude-prices.html | PENNSYLVANIA OIL REDUCED; 10 to 20c a Barrel Takers Off Crude Prices, According to Pipe Lines. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/denies-north-bergen-writ-supreme-court-disallows-review-of.html | DENIES NORTH BERGEN WRIT; Supreme Court Disallows Review of Ordinance on Salaries. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/dr-eg-mguire-surgeon-dies-at-54-professor-in-university-of-buffalo.html | DR. E.G. M'GUIRE, SURGEON, DIES AT 54; Professor in University of Buffalo Medical School forLast 14 Years.WROTE MUCH ON SURGERY Chief Surgeon of Buffalo City Hospital at His Death--Belongedto Many Societies. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/jersey-air-director-to-wed-on-tuesday-rev-gr-wilson-named-for-new.html | JERSEY AIR DIRECTOR TO WED ON TUESDAY; Rev. G.R. Wilson, Named for New Post, Will Be Married in South to Miss Clary of Trenton. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/new-radio-city-plan-omits-oval-building-blueprints-are-filed-for.html | NEW RADIO CITY PLAN OMITS OVAL BUILDING; Blueprints Are Filed for Four, Units, but a Definite Decision Awaits New Model. TWIN TOWERS PROPOSED They Would Replace Building, Which Some Critics Referred To as a "Gas Tank." SITE CLEARING BEGINS SOON Office Skyscraper, Two Theatres and Showroom Tower to Go Up First at Cost of $26,500,000. Still at Work on New Models. Four Buildings to Cost $26,500,000. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/we-carnochan-dies-in-18story-plunge-police-say-lawyer-62-leaped.html | W.E. CARNOCHAN DIES IN 18-STORY PLUNGE; Police Say Lawyer, 62, Leaped From His Fifth Av. Penthouse --Was in Poor Health. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/bolivia-lauds-regime-for-handling-strikes-press-holds-tact-with.html | BOLIVIA LAUDS REGIME FOR HANDLING STRIKES; Press Holds Tact With Teachers and Firmness With Postal Employes Is Good Augury. | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/exchange-praised-for-trust-rules-heads-of-organizations-here.html | EXCHANGE PRAISED FOR TRUST RULES; Heads of Organizations Here Describe Recommendations as Great Forward Step. SOME POINTS CRITICIZED Proposal for Representation of Stockholders Held 'Too Idealistic' -- Pyramiding Defended. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/trade-distribution-shown-for-4-towns-south-orange-carteret-and.html | TRADE DISTRIBUTION SHOWN FOR 4 TOWNS; South Orange, Carteret and Nutley Did $16,333,953 Business;Valley Stream, $5,331,216. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/commons-puzzled-by-budget-secret-curiosity-aroused-by-mdonalds-hint.html | COMMONS PUZZLED BY BUDGET SECRET; Curiosity Aroused by M'Donald's Hint of Special Business on Added Day of Debate. EXPLANATION IS REFUSED Premier Says Snowden Will Put Projects Before House on Monday if Health Permits. TAX INCREASES EXPECTED Gasoline and Tobacco in Demand Because of Rumors of Probable Rise in Prices. "Special Business" Rumors. Gasoline Tax Rise Feared. Labor Announces Retreat. | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/contest-at-pingpong-in-aid-of-bideawee-womens-singles-draw-notables.html | CONTEST AT PING-PONG IN AID OF BIDE-A-WEE; Women's Singles Draw Notables to Preliminary Rounds of Hotel Delmonico. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/miss-madison-sets-marks-betters-world-and-canadian-records-for-300.html | MISS MADISON SETS MARKS.; Betters World and Canadian Records for 300 Yards at Toronto. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/2983000-more-cut-from-upstate-bills-by-roosevelts-veto-mcginnies.html | $2,983,000 MORE CUT FROM UP-STATE BILLS BY ROOSEVELT'S VETO; McGinnies, Knight and Fearon Hit by New Slashes--Total Saving Now $6,787,000. AIDS THE BRONX PARKWAY Bill for $2,425,000 Signed With Understanding It Will Finish Extension.INCOME RETURNS DROPPINGNew York City May Lose $13,000,000 if 40 Per Cent EstimatedDecline is Reached. McGinnies's Only Bill Goes. Knight and Fearon Suffer. ROOSEVELT SAVES $2,983,000 MORE Fund for the Bronx Parkway. Greater Safety on Highways. Tried to Spend Easy Money. Income Receipts Still Fall. | True | By W.a. Warn. Special To the New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/harvard-gets-5800000-adjudication-of-stuart-wyeth-estate-filed-in.html | HARVARD GETS $5,800,000.; Adjudication of Stuart Wyeth Estate Filed In Philadelphia. | True | Special to The New York Times. | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/dr-fx-dercum-dies-in-chair-at-meeting-head-of-philosophical-society.html | DR. F.X. DERCUM DIES IN CHAIR AT MEETING; Head of Philosophical Society Succumbs to Heart Disease After Opening Session. WAS FAMOUS NEUROLOGIST He Attended Wilson In 1919-20-- Leader for 40 Years in Study and Treating Nervous Illnesses. Died Amid Books of Society. His Renown International. A Native of Philadelphia. Attendance on Wilson. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/lott-and-sutter-advance-to-semifinal-round-in-masondixon-tennis.html | Lott and Sutter Advance to Semi-Final Round in Mason-Dixon Tennis Tourney; SUTTER, LOTT GAIN NET SEMI-FINALS New Orleans Star Eliminates Rainville, 6-0, 4-6, 6-3, in Mason-Dixon Play. McCAULIFF BOWS TO LOTT Loses, 6-3, 7-5, After Strong Fight --Hall Extended to Beat Mangan, 8-6, 6-4. Lott and Hall Triumph. Miss Le Boutillier Threatens. Rainville Shows Shrewdness. | True | By Allison Danzig. Special To the New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/in-marine-midland-post-walter-schneckenburger-elected-executive.html | IN MARINE MIDLAND POST.; Walter Schneckenburger Elected Executive Vice President. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/higgins-offers-aid-in-seabury-inquiry-calls-on-counsel-who-assigns.html | HIGGINS OFFERS AID IN SEABURY INQUIRY; Calls on Counsel, Who Assigns an Aide to Survey Records in Commissioner's Office. MAYOR LIKELY TO BE HEARD Expected to Be Asked at Public Hearings Why, He Failed to Act on Surveys of 23 Bureaus. Expect Mayor to Be Called. HIGGINS OFFERS AID IN SEABURY INQUIRY | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/rosedale-stakes-at-jamaica-captured-by-parry-condescend-also-home.html | Rosedale Stakes at Jamaica Captured by Parry; Condescend Also Home First; PARRY HOME FIRST IN ROSEDALE STAKES Leads Straightlace by Three Lengths With Ep Third in Jamaica Feature. CONDESCEND BEATS LADANA Widener Entry Scores by Length and Half In Douglaston--Sun Friar Takes Nightcap. Ep Makes Early Pace. Straightlace Fights Gamely. Post and Paddock. | True | By Bryan Field. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/markets-in-london-paris-and-berlin-general-list-depressed-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; General List Depressed on the English Exchange--GiltEdge Securities Improve.FRENCH TREND DOWNWARDSome of the International Leaders,However, Improve--DeclinesChecked in Germany. General Tone Weaker in Paris. Berlin Overcomes Early Losses. | True | Special to The New York Times. | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/european-delegates-to-the-international-business-conference-arrive.html | EUROPEAN DELEGATES TO THE INTERNATIONAL BUSINESS CONFERENCE ARRIVE. | True | Times Wide World Photo. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/arrival-of-buyers2.html | ARRIVAL OF BUYERS(2) | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/treasury-calls-deposits-to-withdraw-4241400-here-april-28-11119700.html | TREASURY CALLS DEPOSITS.; To Withdraw $4,241,400 Here April 28, $11,119,700 in Nation. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/makes-plan-to-explore-120000000-universes-dr-hubble-tells.html | MAKES PLAN TO EXPLORE 120,000,000 UNIVERSES; Dr. Hubble Tells Astronomers in California of Hopes From Use of New 200-Inch Lens. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/to-attend-sessions-here-british-broadcasting-chief-accepts.html | TO ATTEND SESSIONS HERE.; British Broadcasting Chief Accepts Invitation to New York. | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/st-johns-twelve-humbles-yale-60-annapolis-team-maintains-unbeaten.html | ST. JOHN'S TWELVE HUMBLES YALE, 6-0; Annapolis Team Maintains Unbeaten Record by BlankingBlue on Muddy Field.POOL STARS FOR VICTORSCaptain of Invaders Scores ThreeGoals—Flygare Shines onDefense for Ells. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/material-progress-in-world-surveyed-but-speakers-at-philosophical.html | MATERIAL PROGRESS IN WORLD SURVEYED; But Speakers at Philosophical Society's Session Doubt Moral Gains. MAN'S LEISURE ADVANCING Lee Frankel Discusses Progress in Health as Meeting Goes On After Dercum's Death. WOODS TALKS ON WORK AID Skepticism of Science Stressed by Millikan in Opinion That Atom May Be "Unknowable." Continue After Dercum's Death. Metaphysics Yields to New Logic. Uses of Television Forecast. Progress of Leisure in Life. Woods Speaks on Employment. Soul and Atom Undefinable. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/to-aid-cardiac-clinic-dancing-festival-to-be-given-tomorrow-at.html | TO AID CARDIAC CLINIC.; Dancing Festival to Be Given Tomorrow at Roosevelt Hospital. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/ends-economic-parley-presidents-conference-group-of-1921-discussed.html | ENDS ECONOMIC PARLEY.; President's Conference Group of 1921 Discussed World Slump. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/gapablanca-gains-5th-chess-victory-exworld-champion-triumphs-over.html | GAPABLANCA GAINS 5TH CHESS VICTORY; Ex-World Champion Triumphs Over Santasiere in 37 Moves at the Alamac. EXCHANGES SWIFTLY MADE Winner by Clever Manoeuvres Sets Back Opponent, Whose Weakness of Pawns Is Costly. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/fitzpatrick-wins-verdict-triumphs-over-huber-in-main-bout-at-102d.html | FITZPATRICK WINS VERDICT.; Triumphs Over Huber in Main Bout at 102d Medical Armory. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/will-broadcast-to-japan-nbc-arranges-program-to-celebrate-emperors.html | WILL BROADCAST TO JAPAN.; N.B.C. Arranges Program to Celebrate Emperor's Birthday. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/paralysis-of-nerve-centre-keeps-ruth-in-hospitalpenn-relays-start.html | Paralysis of Nerve Centre Keeps Ruth in Hospital--Penn Relays Start Today.; PENN RELAY MEET WILL START TODAY Berlinger's Attempt to Set New Decathlon Mark Will Provide First Feature.McCLUSKEY SEEKS RECORDFordham Star Will Try to BetterCarnival Standard In 3,000Meter Steeplechase. Will Be Closely Watched. Penn in One Race Today. Good Mile Performance Expected. | True | By Arthur J. Daley. Special To the New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/platinum-refinery-opens-in-england-acton-plant-has-a-capacity-of.html | PLATINUM REFINERY OPENS IN ENGLAND; Acton Plant Has a Capacity of 300,000 Ounces a Year, Threefourths of World's Needs.ORE COMES FROM ONTARIODiscovery of Huge Deposits InNickel and Copper Area Ends Dominance of Russia and South America | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/strang-at-stroke-in-princeton-crew-is-assigned-seat-temporarily-in.html | STRANG AT STROKE IN PRINCETON CREW; Is Assigned Seat Temporarily in Absence of West, Out Because of Illness. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/walker-is-praised-at-bridge-opening-his-administration-called-one.html | WALKER IS PRAISED AT BRIDGE OPENING; His Administration Called One of Progress by Republicans at Bronx Viaduct Ceremony. MAYOR UNABLE TO ATTEND Goldman Reviews the Years of Struggle to Have Arterial Highway Project Approved. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hf-barrett-seeks-abells-seat.html | H.F. Barrett, Seeks Abell's Seat. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/gets-funds-for-uruguayan-bonds.html | Gets Funds for Uruguayan Bonds. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/accountants-queried-on-prince-whitely-grand-jury-also-hears-aide-of.html | ACCOUNTANTS QUERIED ON PRINCE & WHITELY; Grand Jury Also Hears Aide of Hoyt, Under Fire on $1,500,000 Loan. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/con-amore-victor-at-havre-de-grace-martin-filly-takes-measure-of.html | CON AMORE VICTOR AT HAVRE DE GRACE; Martin Filly Takes Measure of Rocket Glare in Brilliant Finish. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/kansas-city-leader-killed-james-h-cravens-lawyer-and-art-patron-is.html | KANSAS CITY LEADER KILLED; James H. Cravens, Lawyer and Art Patron, Is Auto Victim. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Selling Climax Indicated. Federal Reserve Statements. Stocks Above 200. Volume Trading. Rails as Market Barometer. The Bill-Buying Rate. Trust Selling. Government Bonds Move Higher. Oil for Franco. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/added-to-santa-fes-board-cb-merriam-of-topeka-elected-director-at.html | ADDED TO SANTA FE'S BOARD; C.B. Merriam of Topeka Elected Director at Annual Meeting. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/two-photographic-exhibitions.html | Two Photographic Exhibitions. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/gets-89854-tax-decree-barsotti-estate-receives-abatement-and-refund.html | GETS $89,854 TAX DECREE.; Barsotti Estate Receives Abatement and Refund Ruling. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/masons-elect-naughright-grand-lodge-of-new-jersey-names-east-orange.html | MASONS ELECT NAUGHRIGHT; Grand Lodge of New Jersey Names East Orange Man as Grand Master. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/miss-cook-to-wed-hw-matalene-jr-her-betrothal-to-member-of-new-york.html | MISS COOK TO WED H.W. MATALENE JR.; Her Betrothal to Member of New York Athletic Club Announced by Her Parents. SHE IS SMITH GRADUATE Bridegroom-Elect Was Captain of Princeton Water Polo Team, for Two Years. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/house-team-plan-endorsed-at-yale-daily-news-backs-proposal-of.html | HOUSE TEAM PLAN ENDORSED AT YALE; Daily News Backs Proposal of Harvard to Abolish Class and 150-Pound Divisions. ITS BENEFITS ARE CITED Games Between Rival Houses Hailed as Move Toward ideal of Athletics for All. Comment on the Plan. Advantages Are Set Forth. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/glass-sale-brings-19058-top-price-is-925-for-stiegel-vase-from.html | GLASS SALE BRINGS $19,058.; Top Price Is $925 for Stiegel Vase From Lawton Collection. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/france-to-honor-cumming.html | France to Honor Cumming. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/washburn-accuses-grain-of-blocking-100000000-stock-frauds-fight-in.html | WASHBURN ACCUSES GRAIN OF BLOCKING $100,000,000 STOCK FRAUDS FIGHT IN 1930; PROSECUTOR 'UNSUSPICIOUS' OF VICE RING; BOB CASE LAXITY CHARGED District Attorney Failed to Prosecute Perjury, Witness Swears. WALKER 'CLEARED' POLICE Crain Says He Took Word of Mayor That Vice Case Grafting Had Been Stopped.AID TO SEABURY DENIED Prosecutor Knew of 'Welter ofCourt Filth,' While ScorningAction, Counsel Says. Crain Knew Facts, Schurman Says. Mayor Reassured Grand Jury. Calls Court Evils "Minutiae." Washburn Accuses Crain. Cites a Prosecution as Dilatory. Perjury Case Dragged. Laxity in Bob Case Charged. Walker's Testimony on Graft. Accepted Mayor's Word. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hails-new-values-in-small-colleges-dr-an-ward-tells-publicity-group.html | HAILS NEW VALUES IN SMALL COLLEGES; Dr. A.N. Ward Tells Publicity Group They Do Not Get Fair Share of Endowment. AID FOR 500 IS SOUGHT $10,000,000 for Each Is Aim of the Liberal Arts College Movement, He Says at Chapel Hill. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/asks-utility-board-ouster-connecticut-attorney-general-moves-in.html | ASKS UTILITY BOARD OUSTER; Connecticut Attorney General Moves in Grade Crossing Case. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/publishers-line-up-for-fight-on-radio-adopt-resolutions-favoring.html | PUBLISHERS LINE UP FOR FIGHT ON RADIO; Adopt Resolutions Favoring Law to Restrict Advertising on Air -- Plan Inquiry on Legality. RULE OUT FREE PROGRAMS Major Part of Day's Sessions Devoted to the Discussion of Broadcasting Competition. NEWSPRINT SITUATION UP Schwab and Rogers Speak at the Annual Dinner--Final Sessions to Be Held Today. Chief Subject at Sessions. Legality Is Questioned. Reports on Newsprint. Affirm Stand on 5-Day Week. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/tappen-describes-curb-operations.html | Tappen Describes Curb Operations. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/lehigh-adds-to-faculty-dr-ford-of-michigan-and-the-rev-cg-beardslee.html | LEHIGH ADDS TO FACULTY.; Dr. Ford of Michigan and the Rev. C.G. Beardslee Made Professors. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/the-changing-world.html | "THE CHANGING WORLD." | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/purdy-defeats-hall-in-national-cue-play-wins-5046-in-57-innings.html | PURDY DEFEATS HALL IN NATIONAL CUE PLAY; Wins, 50-46, in 57 Innings, While Schwietzka Beats Clesi for Fourth Straight Victory. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/five-bus-lines-combine.html | Five Bus Lines Combine. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/brokers-loans-off-5000000-in-week-1844000000-total-reported-by.html | BROKERS' LOANS OFF $5,000,000 IN WEEK; $1,844,000,000 Total Reported by Federal Reserve, Against $4,217,000,000 Year Ago. ADVANCE BY BANKS HERE $26,000,000 Rise Offset by Drops of $16,000,000 for Those in Interior, $15,000,000 for "Others." | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hudson-span-named-george-washington-port-commissioners-approve.html | HUDSON SPAN NAMED GEORGE WASHINGTON; Port Commissioners Approve Disputed Designation as a Tribute to Early Patriots. RECALL HISTORY OF SITE Deem Structure a Monument to the Valor of Republic's Founders-- One Votes in Dissent. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/chicago-asks-hoover-to-jubliee.html | Chicago Asks Hoover to Jubliee. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/criticism-by-fish-censored-by-dar-part-of-speech-assailing-the.html | CRITICISM BY FISH CENSORED BY D.A.R.; Part of Speech, Assailing the Administration's Policy in Nicaragan Is Deleted. IT WILL GO INTO A TALKIE Society Avoids Widening Breach With Hoover--Seven Vice Presidents General Elected. Will Make Talkie of Full Speech. Seven Vice Presidents Elected. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/ten-firemen-cited-for-valor-awards-will-receive-medals-in-june-for.html | TEN FIREMEN CITED FOR VALOR AWARDS; Will Receive Medals in June for Unusual Heroism in Performance of Duty. 15 OTHERS TO BE HONORED Company's Efficiency in School and a Captain's Discipline Record Are Rewarded. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/u-of-va-invites-stimson-secretary-is-asked-to-speak-at-monroe.html | U. OF VA. INVITES STIMSON.; Secretary Is Asked to Speak at Monroe Memorial Exercise. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/transamerica-men-in-diamond-match-walker-and-monnet-elected-to-the.html | TRANSAMERICA MEN IN DIAMOND MATCH; Walker and Monnet Elected to the Board of Directors of $45,000,000 Company. OFFICERS SILENT ON MOVE Wall Street Views It as Result of Reincorporation and $13,000,000 Stock Sale. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/schwab-says-bonus-holds-able-staffs-tells-publishers-that-it-keeps.html | SCHWAB SAYS BONUS HOLDS ABLE STAFFS; Tells Publishers That It Keeps Genius in Fields of Business as Mergers Curb Opportunity. WILL ROGERS HAS HIS JOKE Pokes Fun at Steel Man's Statement on Profits and Gibes at the Newspapers and Columnists. Places Management Highest. No Reference to Court Fight. Will Rogers Twits Schwab. Fling at the Publishers. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/farewell-party-for-ss-young.html | Farewell Party for S.S. Young. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/sir-robert-mmillan-jurist-is-dead-at-73-chief-justice-of-western.html | SIR ROBERT M'MILLAN, JURIST, IS DEAD AT 73; Chief Justice of Western Australia Collapses After MakingSpeech at College. | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/city-concessions-to-be-sold-today.html | City Concessions to Be Sold Today. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/report-on-school-buses-jersey-county-superintendents-prepare-survey.html | REPORT ON SCHOOL BUSES.; Jersey County Superintendents Prepare Survey on Problem. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/franklin-goes-back-to-spain.html | Franklin Goes Back to Spain. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/madeira-rebels-offer-qualified-surrender-will-give-up-if-government.html | MADEIRA REBELS OFFER QUALIFIED SURRENDER; Will Give Up if Government Makes Reforms--British Rifles Arm Expeditionary Force. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/autolites-earnings-show-rise.html | Auto-Lite's Earnings Show Rise. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/mkee-favors-taxing-business-tenants-suggests-levy-on-unincorporated.html | M'KEE FAVORS TAXING BUSINESS TENANTS; Suggests Levy on Unincorporated Concerns to Relieve Burden on Realty.BASED ON THE RENTAL PAIDDeclares 'Honeymoon' in Rising Property Values Is Over andSomething Must Be Done. M'KEE FAVORS TAX ON TRADE TENANTS Sees Finances Sound. Cites Other Handicaps. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/acts-to-curb-stress-on-sports-at-nyu-letter-club-now-will-admit.html | ACTS TO CURB STRESS ON SPORTS AT N.Y.U.; Letter Club Now Will Admit Athletes Who Have Won TheirNumerals. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/buoy-of-polar-group-found-after-30-years-sent-out-on-balloon-by.html | BUOY OF POLAR GROUP FOUND AFTER 30 YEARS; Sent Out on Balloon By BaldwinZeigler Expedition, It Is WashedUp on Iceland Shore. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hoover-taken-off-air-broadcast-of-lincoln-day-speech-cut-2-minutes.html | HOOVER "TAKEN OFF AIR."; Broadcast of Lincoln Day Speech "Cut" 2 Minutes Before He Ended. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hawks-breaks-the-paris-to-london-record-american-flies-the-218.html | Hawks Breaks the Paris to London Record; American Flies the 218 Miles in 59 Minutes | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/frances-m-patten-wed-to-em-bull-ceremony-in-st-jamess-church.html | FRANCES M. PATTEN WED TO E.M. BULL; Ceremony in St. James's Church Performed by the Rev. Dr. Frank W. Crowder. RECEPTION AT PARK LANE Bride Is Daughter of President of Corn Exchange Bank Trust Co.-- Wedding Trip to Europe. | True | Photo by New York Times Studio. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/fencing-tour-abroad-mapped-for-team-of-us-women.html | Fencing Tour Abroad Mapped For Team of U.S. Women | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/8-testify-in-bob-hearing-brokers-and-others-before-grand-jury-in.html | 8 TESTIFY IN BOB HEARING.; Brokers and Others Before Grand Jury, in Stock Fraud Inquiry. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/condemned-negroes-spurn-communist-aid-eight-held-in-alabama.html | CONDEMNED NEGROES SPURN 'COMMUNIST' AID; Eight Held in Alabama Denounce Labor Defense Group Which Proposed to Appeal Case. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/mark-shakespeares-birth-admirers-here-place-wreath-on-statue-in.html | MARK SHAKESPEARE'S BIRTH; Admirers Here Place Wreath on Statue In Central Park. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/tardieu-outwhistles-foes-with-a-police-shriller-he-silences.html | TARDIEU OUTWHISTLES FOES; With a Police Shriller He Silences Socialists at Toulouse. | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/paris-abolishes-tax-on-visitors-americans-are-urged-to-keep-their.html | PARIS ABOLISHES TAX ON VISITORS; Americans Are Urged to Keep Their Passports and Visas Pending Argument. 14,000,000 FRANCS REVENUE Loss Will Be Made Up by Other Means--Hotel Rates Not to Be Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/two-transit-bills-signed-by-governor-renew-unity-row-thayer.html | TWO TRANSIT BILLS, SIGNED BY GOVERNOR, RENEW UNITY ROW; Thayer Amendment, Opposed as Companies' Device, Approved With Control Board Plan. UNTERMYER GIVES WARNING Asserts Unification Can Be Effected Under His Measureor Not at AllASSAILS DOUBT ON BONDSScouts Report Securities WouldInvolve Debt Limit--ConflictSeen in Double Law. Bills Differ in Method. Untermyer Plans to Proceed. TWO TRANSIT LAWS RENEW UNITY ROW Scores Doubts on Bonds. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/ruth-rests-in-bed-as-yanks-are-idle-injury-now-diagnosed-at-boston.html | RUTH RESTS IN BED AS YANKS ARE IDLE; Injury Now Diagnosed at Boston as Paralysis of NerveCentre in Thigh.CONDITION IS IMPROVEDBabe to Be Out at Least a Week--Visitors Come in Droves asRain Prevents Game. Collided With Berry. Improvement Is Noted. | True | By John Drebinger. Special To the New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/mrs-harper-will-compete-in-wimbledon-title-tennis.html | Mrs. Harper Will Compete In Wimbledon Title Tennis | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/mrs-astor-to-sell-rare-furniture-today-she-sends-15-pieces-for.html | MRS. ASTOR TO SELL RARE FURNITURE TODAY; She Sends 15 Pieces for Inclusion in Auction Here of Clyde Collection. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/cunard-trips-begin-today-mauretania-to-carry-815-on-first-of-the.html | CUNARD TRIPS BEGIN TODAY; Mauretania to Carry 815 on First of the Week-End Cruises. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/10000-jewelry-stolen-mrs-silicockss-home-at-15-east-76th-st-looted.html | $10,000 JEWELRY STOLEN.; Mrs. Silicocks's Home at 15 East 76th St. Looted in Her Absence. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/miss-sears-donates-prize-special-trophy-will-go-to-victor-in-50000.html | MISS SEARS DONATES PRIZE; Special Trophy Will Go to Victor in 50,000 Meters Walk. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/sigma-chi-alumni-weigh-ouster-order-chapter-here-discusses-clash.html | SIGMA CHI ALUMNI WEIGH OUSTER ORDER; Chapter Here Discusses Clash With Governing Board of Fraternity Clubs. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/jersey-drys-to-name-halsey-for-governor-will-nominate-independent.html | JERSEY DRYS TO NAME HALSEY FOR GOVERNOR; Will Nominate Independent to Protect Rights While Baird Liquor Stand Is Withheld. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/31-hurt-2-seriously-as-bridge-cars-crash-trolley-collision-at.html | 31 HURT, 2 SERIOUSLY AS BRIDGE CARS CRASH; Trolley Collision at Brooklyn End of Williamsburg Span Causes Traffic Tie-Ups. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/urges-trade-with-soviet-td-campbell-advises-it-to-ease-slump-and.html | URGES TRADE WITH SOVIET.; T.D. Campbell Advises It to Ease Slump and Aid World Amity. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/schneider-out-of-meet-nyu-discus-and-shotput-star-injured-in.html | SCHNEIDER OUT OF MEET.; N.Y.U. Discus and Shot-Put Star Injured in Practice. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/the-screen-cowboys-and-gangsters.html | THE SCREEN; Cowboys and Gangsters. | True | By Mordaunt Hall. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/gets-20000-letters-of-stephen-a-douglas-george-f-milton-says-find.html | GETS 20,000 LETTERS OF STEPHEN A. DOUGLAS; George F. Milton Says Find in Barn Shows Civil War Might Have Been Averted. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/sports-today.html | Sports Today | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/schools-set-child-health-day.html | Schools Set Child Health Day. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/countess-de-chambrun-visits-old-home.html | Countess de Chambrun Visits Old Home. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/sonnenberg-throws-mccoy.html | Sonnenberg Throws McCoy. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/toy-piano-operates-organ-with-new-tubes-versatility-of-thyratrons.html | TOY PIANO OPERATES ORGAN WITH NEW TUBES; Versatility of Thyratrons Is Demonstrated in Theatre atSchenectady. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/corporate-changes.html | CORPORATE CHANGES | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/attack-french-consulate-manifestants-in-barcelona-dispersed.html | ATTACK FRENCH CONSULATE; Manifestants In Barcelona Dispersed, Protesting Paris Stories. | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/to-rent-court-house-lawn-for-golf.html | To Rent Court House Lawn for Golf | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/henry-siedenbergs-have-daughter.html | Henry Siedenbergs Have Daughter | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/girl-driver-sails-today-for-regatta-miss-turnbull-18-to-pilot-her.html | GIRL DRIVER SAILS TODAY FOR REGATTA; Miss Turnbull, 18, to Pilot Her Motorboat in Races at Lake Garda, Italy. HAS HAD MARKED SUCCESS She Holds Women's U.S. Class C Title, Having Captured 48 Trophies. Expert in Riding Also. To Rely on Hull Design. | True | By James Robbins.times Wide World Photo. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/greece-decorates-prof-mears.html | Greece Decorates Prof. Mears. | True |  | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/letters-to-the-editor-republicanism-in-spain-defended-and-explained.html | Letters to the Editor; REPUBLICANISM IN SPAIN. Defended and Explained in Answer to Mr. Elias's Criticism. Why Spain Turned. A Correction. TRIAL BY JURY. Rights of Litigant Valid Though Suit Is Small. A Message From Dickens's Son. Readers' Guests at the Circus. | True | JAIME MENENDEZ.MANUEL SALAS.EDWARD A. RICHARDS.JONATHAN SCHNEIDER.ALICE WARREN.JOSEPH P. DAY. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/art-etchings-by-a-satirist.html | ART; Etchings by a Satirist. | True | By Edward Alden Jewell. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/prince-offered-170000-for-alleged-stolen-antiques.html | Prince Offered $170,000 For Alleged Stolen Antiques | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/refuses-to-strike-empire-medals.html | Refuses to Strike Empire Medals. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/price-war-in-cement-industry-looms-here-trade-paper-says.html | Price War in Cement Industry Looms Here, Trade Paper Says | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/brown-stops-steinberg-scores-in-second-round-of-final-in-level-club.html | BROWN STOPS STEINBERG.; Scores in Second Round of Final In Level Club Amateur Bouts. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/farm-belt-missionaries.html | FARM BELT MISSIONARIES. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/yale-weekly-again-opposes-pro-coaches-alumni-paper-criticizes.html | YALE WEEKLY AGAIN OPPOSES PRO COACHES; Alumni Paper, Criticizes Baseball Captains for Wanting Mentors on the Bench. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/alfonso-greets-old-friend-london-hotel-head-waiter.html | Alfonso Greets Old Friend, London Hotel Head Waiter | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/security-listings-sought-stock-exchange-receives-applications-from.html | SECURITY LISTINGS SOUGHT; Stock Exchange Receives Applications From Two Companies. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/luther-league-to-give-annual-play.html | Luther League to Give Annual Play | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/business-loss-is-held-likely-if-lackawanna-raises-fares.html | Business Loss Is Held Likely If Lackawanna Raises Fares | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/new-incorporations.html | NEW INCORPORATIONS | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/freeman-is-victor-in-wrestling-bout-throws-podubny-at-coliseum-with.html | FREEMAN IS VICTOR IN WRESTLING BOUT; Throws Podubny at Coliseum With Pick-Up and Drop in 26:03 Before 3,000. STEELE TURNS BACK LARREA Pins Spanish Grappler With Series of Flying Mares and Headlock-- Gardini Tosses Miyaki. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/chile-copper-dividend-cut-to-150.html | Chile Copper Dividend Cut to $1.50. | True |  | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/urge-business-aid-for-normans-bank-british-consider-modifying-his.html | URGE BUSINESS AID FOR NORMAN'S BANK; British Consider Modifying His Credit Scheme to Limit Backing to Big Industry.STATE BANKS HELP BARREDFrench and American OppositionMakes It Out of the Question--New Idea Laid to Schacht. Suggest Big Industries. Dispute Over Anthorship. Another Plan Expected. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/new-power-station-in-operation.html | New Power Station in Operation. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/court-frees-alleged-gangster.html | Court Frees Alleged Gangster. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/manhattan-flats-sold-new-york-central-is-among-buyers-of-housing.html | MANHATTAN FLATS SOLD.; New York Central Is Among Buyers of Housing Properties. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/boxing-bill-is-vetoed-governor-rejects-swartzs-measure-advocating.html | BOXING BILL IS VETOED.; Governor Rejects Swartz's Measure Advocating Drastic Changes. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/3-guilty-of-mail-fraud-fourth-convicted-of-conspiracy-fifth-cleared.html | 3 GUILTY OF MAIL FRAUD.; Fourth Convicted of Conspiracy, Fifth Cleared in Trial. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/12076-pastors-urge-church-ban-on-war-62-of-19327-replying-to.html | 12,076 PASTORS URGE CHURCH BAN ON WAR; 62% of 19,327 Replying to Questionnaire Sent to 53,000 Oppose Supporting Strife. 10,427 WdULD NOT FIGHT But 8,700 Would Go as Chaplains --Answers to Be Discussed at a Dinner Here Tonight. Summaries of Replies. Group Backing Questionnaire. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/westchester-items-scarsdale-plots-bought-for-improvement-with-homes.html | WESTCHESTER ITEMS.; Scarsdale Plots Bought for Improvement With Homes. Rents Cottage in Bar Harbor. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/jf-ballard-dead-collector-of-rugs-spent-millions-in-last-25-years.html | J.F. BALLARD DEAD; COLLECTOR OF RUGS; Spent Millions in Last 25 Years on Hobby and traveled 500,000 Miles. WAS PATRON OF MUSEUMS Gave Metropolitan Finest of Oriental Rug Collections--Long a Drug Manufacturer. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/jp-donahue-dies-poison-kills-broker-husband-of-the-former-jessie.html | J.P. DONAHUE DIES; POISON KILLS BROKER; Husband of the Former Jessie Woolworth Held a Suicide by Medical Examiner. FRIENDS GAVE ANTIDOTE Family Doctor Denies He Had Suicidal Intent--Had Been Ill and Despondent. Locked Himself in Room. J.P. DONAHUE DIES; POISON KILLS BROKER Funeral Will Be Held Tomorrow. A Social Leader at Palm Beach. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/fire-department.html | Fire Department. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/robot-controls-a-press-general-electric-exhibit-shows-new-newspaper.html | ROBOT CONTROLS A PRESS.; General Electric Exhibit Shows New Newspaper Mechanism. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/new-jersey-sales-in-realty-listed-builder-to-erect-three-flats-on.html | NEW JERSEY SALES IN REALTY LISTED; Builder to Erect Three Flats on North Bergen Corner--Parcels Worth $229,000. GLEN ROCK HOME BOUGHT William Cordes Purchases ColonialType House--Other Deals Are Recorded. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/harvard-varstty-nears-final-form-crew-stroked-by-cassedy-likely-to.html | HARVARD VARSTTY NEARS FINAL FORM; Crew Stroked by Cassedy Likely to Be Picked for First Race May 2. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/oil-company-defends-sale.html | Oil Company Defends Sale. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/seize-stock-sellers-books.html | Seize Stock Sellers' Books. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/yales-varsity-cres-flashes-form-in-trial-lightweights-are-shifted.html | Yale's Varsity Cres Flashes Form in Trial; Lightweights Are Shifted; EIGHT SHIFTS MADE IN CREWS AT SALE Changes Are Confined to 150Pound Varsity and the Freshman Shells. VARSITY GETS TIME TRIALShows Superior Form and Speed Over Second Eight, but No Timels Announced by Coaches. Van Schaik Rows at No. 6. First Eight Shows Speed. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/to-hold-world-carnival-harlem-ywca-branch-will-aid-filipino.html | TO HOLD WORLD CARNIVAL.; Harlem Y.W.C.A. Branch Will Aid Filipino Organization Tonight. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/rally-on-curb-turns-many-losses-to-gains-volume-of-trading.html | RALLY ON CURB TURNS MANY LOSSES TO GAINS; Volume of Trading Increases Toward Finish, With Leading Issues Most Active. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/battalino-to-meet-la-barba-here-may-22-featherweight-champion-will.html | BATTALINO TO MEET LA BARBA HERE MAY 22; Featherweight Champion Will Defend His Title in Bout at the Garden. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/elinor-smith-failed-in-altitude-flight-official-barograph-reading.html | ELINOR SMITH FAILED IN ALTITUDE FLIGHT; Official Barograph Reading Is 24,951 Feet, Nearly 4,000 Under the Mark of Miss Nichols. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/mlaughlin-bares-7-rackets-in-bronx-four-men-indicted-for-exacting.html | M'LAUGHLIN BARES 7 RACKETS IN BRONX; Four Men Indicted for Exacting Tribute on Flour--Bread Price Reported Affected. INQUIRIES LONG SECRET Nine Indictments Are Revealed In Garage, Grocery and Junk Activities. McLaughlin Inquiries Secret. Six to Be Tried in Garage Racket. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/curb-money-post-one-year-old.html | Curb Money Post One Year Old. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/charles-l-houses-are-honored.html | Charles L. Houses Are Honored. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/grass-fire-burns-upstate-resort.html | Grass Fire Burns Up-State Resort. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/benes-offers-plan-to-counter-project-of-berlin-and-vienna-asks.html | BENES OFFERS PLAN TO COUNTER PROJECT OF BERLIN AND VIENNA; Asks European Accord Based on Most-Favored Nation Clause, With Agrarian Preference. DENOUNCES GERMAN MOVE Sees 'Anschluss' as Its Aim and Strife as Result, Pledging Little Entente Opposition. PRAGUE GETS FRENCH LOAN $50,000,000 Deal Coincides With Briand's Efforts to Head Off Customs Union. Says Little Entente Agrees. The Favored Nation Angle. Sees Austria the Loser. BENES OFFERS PLAN ON CUSTOMS UNION | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/thomson-backs-harper-bergen-county-republican-leader-names-entry.html | THOMSON BACKS HARPER.; Bergen County Republican Leader Names Entry for Senate Race. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/plans-harvard-exercises-phi-beta-kappa-chapter-there-to-have-annual.html | PLANS HARVARD EXERCISES.; Phi Beta Kappa Chapter There to Have Annual Meeting June 15. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/pay-shakespeare-tribute-hundreds-go-to-stratfordonavon-for-367th.html | PAY SHAKESPEARE TRIBUTE.; Hundreds Go to Stratford-on-Avon for 367th Anniversary Observance. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/schools-for-the-unemployed-draw-meager-attendance.html | Schools for the Unemployed Draw Meager Attendance | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/defective-planes-penalized-by-rules-moral-irresponsibility-of.html | DEFECTIVE PLANES PENALIZED BY RULES; "Moral Irresponsibility" of Makers Carries License Loss in Latest Regulations. PERMITS FOR HOPS ABROAD Unlicensed Planes Are Barred From Flights to Foreign Lands-- Craft Is Reclassified. Foreign Fliers Get Privileges. Special Classification Provided. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/two-packard-meetings-on-monday.html | Two Packard Meetings on Monday. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/may-train-in-pennsylvania.html | May Train in Pennsylvania. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/finding-mere-beauty-no-honor-tarrytown-spurns-contest.html | Finding Mere Beauty No Honor, Tarrytown Spurns Contest | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/travel-agents-organize-form-association-here-to-maintain-ethics-and.html | TRAVEL AGENTS ORGANIZE.; Form Association Here to Maintain Ethics and Stimulate Trade. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/wins-on-price-of-stocks-yonkers-butcher-gets-high-value-for-shares.html | WINS ON PRICE OF STOCKS.; Yonkers Butcher Gets High Value for Shares Stolen Before Crash. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/plans-second-fight-to-bar-fingerprinting-counsel-for-level-off-will.html | PLANS SECOND FIGHT TO BAR FINGERPRINTING; Counsel for Level Off Will Ask Court to Curb Dry Agents in Misdemeanor Cases. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/canada-moves-to-aid-women-of-no-country-hundreds-who-married.html | CANADA MOVES TO AID WOMEN OF NO COUNTRY; Hundreds Who Married Americans Lost British Citizenship--Bill Will Restore It. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/argentine-stars-to-lend-international-air-to-us-open-golf.html | Argentine Stars to Lend International Air To U.S. Open Golf Tournament at Inverness | True | By Lincoln A. Werden. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/survey-shows-cuts-in-wages-of-women-state-labor-bureau-reports-a.html | SURVEY SHOWS CUTS IN WAGES OF WOMEN; State Labor Bureau Reports a Sharp Decline in Pay Levels Since Fall of 1929. $8 A WEEK FOR CLERKS $15 for Bookkeepers Who Formerly Got $23 to $25--Lowering of Living Standards Seen. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/safety-group-cheers-greens-wet-views-labor-chief-tells-ohio.html | SAFETY GROUP CHEERS GREEN'S WET VIEWS; Labor Chief Tells Ohio Congress Volstead Act Modification Would Aid Employment. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/cardinal-appeals-for-aid-in-charities-reveals-in-his-annual-report.html | CARDINAL APPEALS FOR AID IN CHARITIES; Reveals in His Annual Report That Organizations' Burden Is Multiplied Many Times. 15,084 FAMILIES GET HELP Service and Care Increased 58% Over 1929--Dependence of Children Shown to Be Rising. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/canadian-duty-values-fixed-on-vegetables-prices-per-pound-are-to.html | CANADIAN DUTY VALUES FIXED ON VEGETABLES; Prices Per Pound Are to Apply at the Point of Production, Minister Decides. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/fear-felt-for-explorer-on-greenland-ice-cap-watkins-leads-search.html | Fear Felt for Explorer on Greenland Ice Cap; Watkins Leads Search for Man Alone 7 Months | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/plans-a-polar-flight-eckener-says-financing-of-zeppelin-trip-is.html | PLANS A POLAR FLIGHT.; Eckener Says Financing of Zeppelin Trip Is Likely This Year. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/roosevelt-approves-change-in-theatre-law-exempting-actors.html | Roosevelt Approves Change in Theatre Law, Exempting Actors, Stagehands and Musicians | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/younger-irish-artists-to-open-rival-show-revolt-against-royal.html | YOUNGER IRISH ARTISTS TO OPEN RIVAL SHOW; Revolt Against Royal Hibernian Academy After Sinn Feiner's Canvas Is Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/many-luncheons-at-hot-springs-the-hh-harts-ca-porter-jrs-mrs-arklay.html | MANY LUNCHEONS AT HOT SPRINGS; The H.H. Harts, C.A. Porter Jrs., Mrs. Arklay King, and Seton Porters Among Hosts. M.H. HESSES ARE HONORED Ralph Wolfs Entertain for Them at Fassifern Farm--Mrs. D.H. Holmes Gives a Dinner. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/british-fliers-die-in-plane-collision-air-vice-marshal-holt-leaps.html | BRITISH FLIERS DIE IN PLANE COLLISION; Air Vice Marshal Holt Leaps in Parachute, but It Is Too Near the Ground. HAD INSPECTED AIRFIELD His Pilot, Lieutenant Moody, Also Is Killed, but Aviator in Other Plane Lands Safely. | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/tew-heads-rubber-men-elected-president-of-manufacturers-association.html | TEW HEADS RUBBER MEN.; Elected President of Manufacturers Association, Succeeding Woolner. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/little-change-in-gold-stocks.html | Little Change In Gold Stocks. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/sports-of-the-times-the-relay-carnival-at-franklin-field-taking-a.html | Sports of the Times; The Relay Carnival at Franklin Field. Taking a Chance. The Water Hazard. A Wreath for Berlinger. Around the Field. | True | By John Kieran. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/two-thugs.html | Two Thugs. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/penn-lacrosse-team-downs-swarthmore-comes-from-behind-to-gain-31.html | PENN LACROSSE TEAM DOWNS SWARTHMORE; Comes From Behind to Gain 3-1 Triumph--Reiser Scores Two Goals. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/italy-will-protest-paris-naval-terms-reply-will-reiterate-denial-of.html | ITALY WILL PROTEST PARIS NAVAL TERMS; Reply Will Reiterate Denial of Any Party's Right to Modify Tentative Accord. LONDON PARLEYS DELAYED United States Keeps Aloof From Negotiations in Order to Avoid Complications. Meetings Delayed in London. Washington Holds Aloof. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/sues-over-fall-at-opera-woman-asks-100000-damages-from-metropolitan.html | SUES OVER FALL AT OPERA.; Woman Asks $100,000 Damages From Metropolitan. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/la-follette-outlines-sevenpoint-program-progressives-plan-to-avoid.html | LA FOLLETTE OUTLINES SEVEN-POINT PROGRAM; Progressives Plan to Avoid Evils of Unjust Distribution, He Says at Boston. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/sackett-sails-for-home-today.html | Sackett Sails for Home Today. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/bridges-of-tigers-blanks-browns-10-recruit-wins-pitching-duel-with.html | BRIDGES OF TIGERS BLANKS BROWNS, 1-0; Recruit Wins Pitching Duel With Stewart, Allowing 4 Hits to 5 Off Rival. 21,000 AT DETROIT OPENER Gehringer Doubles in Fourth and Scores on Alexander's Single for Game's Only Run. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/mit-crews-show-much-promise-in-drilling-for-test-with-navy-crews.html | M.I.T. Crews Show Much Promise In Drilling for Test With Navy; CREWS WHICH ARE STRIVING FOR HONOR OF REPRESENTING M.I.T. AGAINST NAVY TOMORROW. | True | By Robert F. Kelley. Special To The New York Times.times Wide World Photo.times Wide World Photo. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/architects-show-held-aid-to-peace-mariscal-emphasizes-value-of.html | ARCHITECTS' SHOW HELD AID TO PEACE; Mariscal Emphasizes Value of Mexican Display There in Promoting Friendship. ENVOYS ATTEND RECEPTION Architectural League to Celebrate 50th Birthday With Dinner Tonight--Hood to Speak. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/work-engulfs-zamora-president-of-spain-sleeps-three-or-four-hours.html | WORK ENGULFS ZAMORA.; President of Spain Sleeps Three or Four Hours and Snatches Meals. | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/gl-donaldson-dies-old-whaling-captain-commanded-ship-for-20-years.html | G.L. DONALDSON DIES; OLD WHALING CAPTAIN; Commanded Ship for 20 Years-- One of Last Sailing Masters of Marthas Vineyard. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hoover-gives-medal-to-architect.html | Hoover Gives Medal to Architect. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/praised-for-rescue-of-navy-pilot.html | Praised for Rescue of Navy Pilot. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/christian-c-gerhardt-dies-in-his-75th-year-retired-manufacturer-of.html | CHRISTIAN C. GERHARDT DIES IN HIS 75TH YEAR; Retired Manufacturer of Brushes Was Treasurer of Mecca Temple for Many Years. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/offers-government-oil-wilbur-hopes-to-get-60-cents-a-barrel-in.html | OFFERS GOVERNMENT OIL.; Wilbur Hopes to Get 60 Cents a Barrel in Kettteman Field. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/wholesale-index-drops-annalists-weekly-figure-is-1056-against-133-a.html | WHOLESALE INDEX DROPS.; Annalist's Weekly Figure Is 105.6, Against 133 a Year Ago. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/junior-meet-fixed-for-june-13.html | Junior Meet Fixed for June 13. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/church-to-aid-students-presbyterians-start-social-and-religious.html | CHURCH TO AID STUDENTS.; Presbyterians Start Social and Religious Work at Princeton. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/dehns-splendid-drawings.html | Dehn's Splendid Drawings. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/honor-rutgers-engineers-military-society-elects-15-and-honorary.html | HONOR RUTGERS ENGINEERS.; Military Society Elects 15 and Honorary Group Selects Five. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/william-c-kastler-weds.html | William C. Kastler Weds. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hafey-still-unsigned-tenday-grace-period-of-cards-player-expires.html | HAFEY STILL UNSIGNED.; Ten-Day Grace Period of Cards' Player Expires Today. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/fess-errs-on-facts-shouse-retorts-democrat-denies-republican.html | FESS ERRS ON FACTS, SHOUSE RETORTS; Democrat Denies Republican Chairman's Account of His Speech at San Francisco. ASSAILS TACTICS OF CRITIC Never Heard of Magazine Article Attacking Raskob on Religious Grounds, He Asserts. SPOKE OF LUCAS INCIDENT And Charged That 'Studied' AssaultsWere Made on Raskob inCampaign Last Fall. Mr. Shouse's Statement. Denies Knowledge of Article. Ohio Election Is Recalled. As to the Falsehood Charge. Declares Statement Is Not True. Fess Interview Is Cited. Not a Place for Confidences. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/to-fight-greek-press-league-to-protect-private-interests-is-laid-to.html | TO FIGHT GREEK PRESS.; League to Protect Private Interests Is Laid to Government. | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/warning-to-carol-hinted-in-leaflets-secret-papers-remind-rumania-of.html | WARNING TO CAROL HINTED IN LEAFLETS; Secret Papers Remind Rumania of Assassination of Serbian King and Bride. JORGA REPLACES PREFECTS Titulescu Accused of Inspiring Attacks in French Press on New Ministry. Dissolution of Parliament Asked. Mme. Lupescu Reported Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/new-sugars-in-weeds-dandelions-and-goldenrod-yield-product-worth.html | NEW SUGARS IN WEEDS.; Dandelions and Goldenrod Yield Product Worth $50,000 a Pound. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/smiths-96-takes-pinehurst-shoot-wins-class-a-consolation-event-in.html | SMITH'S 96 TAKES PINEHURST SHOOT; Wins Class A Consolation Event in the North and South Tourney. WILSON HANDICAP VICTOR Carries Off Honors With Score of 87--Beers and Scofield Other Winners at Traps. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/military-ball-tonight-ny-university-chapter-of-scabbard-and-blade.html | MILITARY BALL TONIGHT.; N.Y. University Chapter of Scabbard and Blade to Entertain. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/financial-blood-transfusion.html | "FINANCIAL BLOOD TRANSFUSION." | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/reports-kelley-held-for-100000-ransom-stlouis-globedemocrat-says.html | REPORTS KELLEY HELD FOR $100,000 RANSOM; St.Louis Globe-Democrat Says That Doctor's Wife Received Letter From Kidnappers. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/a-sensible-veto.html | A SENSIBLE VETO. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/american-founders-stocks-on-curb.html | American Founders Stocks on Curb. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/gets-sewage-plant-work-gahagan-receives-award-of-ward-island.html | GETS SEWAGE PLANT WORK.; Gahagan Receives Award of Ward Island Construction Contract. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/4-district-orators-advance-in-contest-richmond-nassau-passaic-and.html | 4 DISTRICT ORATORS ADVANCE IN CONTEST; Richmond, Nassau, Passaic and Morris-Sussex-Warren Groups Add to Semi-Finalists. TEN MEETINGS TONIGHT School Speakers Will Vie for Honor of Competing in Higher Circles of National Event. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/fire-razing-trading-town-in-borneo.html | Fire Razing Trading Town in Borneo | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/admits-six-marriages-jersey-man-accused-by-fifth-wife-faces-charge.html | ADMITS SIX MARRIAGES.; Jersey Man, Accused by Fifth Wife, Faces Charge of Bigamy. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | William Fox Photo. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/opposition-walks-out-of-polish-chamber-refuses-to-discuss-measure.html | OPPOSITION WALKS OUT OF POLISH CHAMBER; Refuses to Discuss Measure Authorizing French RailroadConcession and Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/miss-fishwicks-66-sets-a-golf-record-english-girl-shows-improved.html | MISS FISHWICK'S 66 SETS A GOLF RECORD; English Girl Shows Improved Skill After Her Tour of the United States. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/cornell-rowing-curtailed-cold-weather-and-high-winds-force-crews-to.html | CORNELL ROWING CURTAILED; Cold Weather and High Winds Force Crews to Remain on Inlet. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/presence-of-alfonso-queried-in-commons-laborites-still-resentful.html | PRESENCE OF ALFONSO QUERIED IN COMMONS; Laborites, Still Resentful Over Trotsky's Exclusion, Ask if Asylum Has Been Granted. | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/plan-4-golf-courses-and-a-polo-field-developers-of-1026acre-tract-a.html | PLAN 4 GOLF COURSES AND A POLO FIELD; Developers of 1,026-Acre Tract at Smithtown, L.I., Also to Lay Out Plots for Homes. JAMAICA PROPERTIES SOLD Sales of Several Sites for Homes on Staten Island Also Figure in Suburban Activity. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/left-princeton-20000-ja-churchs-will-filed-here-provides-for.html | LEFT PRINCETON $20,000.; J.A. Church's Will Filed Here Provides for Scholarship. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/navy-holds-elections-vanevera-named-captain-langen-manager-of.html | NAVY HOLDS ELECTIONS.; Vanevera Named Captain, Langen Manager of Fencing Team. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/urges-lifting-ban-against-orientals-nr-farrington-exgovernor-of.html | URGES LIFTING BAN AGAINST ORIENTALS; N.R. Farrington, Ex-Governor of Hawaii, Would Permit Their Entry Here on Quota Basis. STRESSES TRADE BENEFITS Predicts Increased Good-Will From Altering Exclusion Act--Laughs at Japanese War Rumors. Effect of Quota System. Laughs at War Rumors. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/new-ohio-law-aids-steel-merger-foes-youngstown-sheet-and-tube.html | NEW OHIO LAW AIDS STEEL MERGER FOES; Youngstown Sheet and Tube Dissenters From Bethlehem Sale May Get Dividends. FLAW FOUND IN MEASURE Error in Columbus Legislation Called Unintentional Despite Rumor of Deliberate Muddling. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/mrs-mcconihe-hostess-takes-dinner-guests-to-roof-garden-for.html | MRS. McCONIHE HOSTESS.; Takes Dinner Guests to Roof Garden for Dancing--Other Parties. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/accuse-hoboken-police-republicans-charge-force-wages-campaign-of.html | ACCUSE HOBOKEN POLICE.; Republicans Charge Force Wages Campaign of Intimidation. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/plans-2d-virginia-visit-president-at-cape-henry-sunday-will-go-to.html | PLANS 2D VIRGINIA VISIT.; President, at Cape Henry Sunday, Will Go to Fort Buffalo May 1. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/conference-calls-press-big-business-but-aj-sinnott-declares-at.html | CONFERENCE CALLS PRESS 'BIG BUSINESS'; But A.J. Sinnott Declares at Princeton Meeting There Can Be No Monopoly. NATIONAL PAPER VISIONED Bliven Predicts a Daily Transmitted Mechanically--Sevelion Brown Sees Editorial Page Waning. Movement Toward Chains. Sees Entertainment Trend. Talks Are Summarized. | True | From a Staff Correspondent of The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/england-advances-in-davis-cup-play-austin-and-perry-beat-monaco.html | ENGLAND ADVANCES IN DAVIS CUP PLAY; Austin and Perry Beat Monaco Entrants in Singles in First-Round Tie. U.S. TEAM REACHES MEXICO Wood, Shields and Allison Start Practice in Effort to Get Used to the Altitude. Affected by Altitude. Start of Play Put Off. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/concert-at-capital-with-stage-action-chamber-music-is-visually.html | CONCERT AT CAPITAL WITH STAGE ACTION; Chamber Music Is Visually Interpreted at Elizabeth Coolidge Festival.IN LIBRARY OF CONGRESSIrene Lewisohn and Solo DancersGive Stage Spectacle--StirringMusic Heard. | True | By Olin Downes. Special To The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/paymaster-70-fights-thugs-saves-4000-wounded-in-arm-he-clings-to.html | PAYMASTER, 70, FIGHTS THUGS, SAVES $4,000; Wounded in Arm, He Clings to Payroll, but Robbers Get $1,100 and Escape in Brooklyn. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/rain-keeps-giants-and-robins-idle-new-york-club-sends-pruett-moore.html | RAIN KEEPS GIANTS AND ROBINS IDLE; New York Club Sends Pruett, Moore and Rosenberg to Newark Team. PITCHER IS SOLD OUTRIGHT Only Two Games Played Yesterday In Majors--Walker, Giants, Faces Phillies Today. Pruett on Leave of Absence. Many Games Postponed. | True | By William E. Brandt. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/razing-of-belmont-will-begin-today-hotel-midtowns-first-tall.html | RAZING OF BELMONT WILL BEGIN TODAY; Hotel, Midtown's First Tall Building, Will Be Put in Hands of Wreckers. A SKYSCRAPER TO BE BUILT $7,000,000 Structure Erected by the I.R.T. Was One of Famous Hostelries in 42d Street. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/cards-are-taken-from-325-drivers-motor-commissioner-names-traffic.html | CARDS ARE TAKEN FROM 325 DRIVERS; Motor Commissioner Names Traffic Offenders in the State Rounded Up in Two Weeks. 148 LIVE IN THIS VICINITY Many Revocations Here Are for Neglecting to Give Notice of Change of Address. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/mrs-ef-hutton-gives-tea-entertains-many-women-interested-in-charity.html | MRS. E.F. HUTTON GIVES TEA; Entertains Many Women Interested in Charity Carnival. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/manecchla-freed-on-check-charge.html | Manecchla Freed on Check Charge | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/plaintiff-takes-loft-cole-bros-company-bids-in-tall-building-in-32d.html | PLAINTIFF TAKES LOFT.; Cole Bros. Company Bids In Tall Building in 32d St. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/soviet-reply-to-japan-fails-to-end-dispute-tokyo-papers-say-fishery.html | SOVIET REPLY TO JAPAN FAILS TO END DISPUTE; Tokyo Papers Say Fishery Companies Plan to Defy Russia, but This Is Held Unlikely. | True | By Hugh Byas. Wireless To the New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/mckaskill-gets-hole-in-one.html | McKaskill Gets Hole In One. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/three-to-sell-seats-on-stock-exchange-jb-lowell-hh-clark-and-wm.html | THREE TO SELL SEATS ON STOCK EXCHANGE; J.B. Lowell, H.H. Clark and W.M. Wright Plan Transfers at $275,000 to $280,000. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/practice-of-law-by-banks-assailed-surrogate-slater-expects-albany.html | PRACTICE OF LAW BY BANKS ASSAILED; Surrogate Slater Expects Albany Action to Curb Efforts ofSome Trust Companies.SEES AUTHORITY USURPED "High-Pressure Salesmanship" Saidto Be Used in Drives to CreateTrust Estates by Wills. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/lauds-sermon-page-published-by-times-walter-i-clarke-in.html | LAUDS SERMON PAGE PUBLISHED BY TIMES; Walter I. Clarke in Presbyterian Report Emphasizes Value of Church Publicity. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/new-york-students-win-three-in-this-state-get-awards-in-national.html | NEW YORK STUDENTS WIN.; Three in This State Get Awards in National Literary Competition. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/veto-is-expected-on-medical-liquor-gov-roosevelt-at-hearing-of-wets.html | VETO IS EXPECTED ON MEDICAL LIQUOR; Gov. Roosevelt, at Hearing of Wets and Drys, Indicates His Opposition to Hastings Bill. REGENTS AGAINST FUNCTION W.C.T.U. Head Says State Would Finance Test for Wets--Lawyers and Doctors Defend Measure. Objections by Bosad of Regents. Hastings Calls It "Health" Measure. Governor Questions Procedure. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/smith-eyes-connecticut-exgovernor-asks-data-on-bill-for-state.html | SMITH EYES CONNECTICUT.; Ex-Governor Asks Data on Bill for State Reorganization. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/18040000000-gallons-added-to-citys-water-supply-in-day.html | 18,040,000,000 Gallons Added To City's Water Supply in Day | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/allenby-at-70-warns-next-war-means-end-of-civilization.html | Allenby, at 70, Warns Next War Means "End of Civilization" | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/lose-5000-gems-in-hotel-mr-and-mrs-moe-leitzig-of-long-island.html | LOSE $5,000 GEMS IN HOTEL; Mr. and Mrs. Moe Leitzig of Long Island Complain to Baltimore Police. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/swarthmore-golfers-win-overcome-lehigh-team-7-to-2-on-links-at.html | SWARTHMORE GOLFERS WIN.; Overcome Lehigh Team, 7 to 2, on Links at Swarthmore. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/delta-kappa-epsilon-victor.html | Delta Kappa Epsilon Victor. | True | Special to The New York Times. | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/buys-65-acres-in-connecticut.html | Buys 65 Acres in Connecticut. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/39-varsity-athletes-honored-at-rutgers-cronin-receives-his-10th-and.html | 39 VARSITY ATHLETES HONORED AT RUTGERS; Cronin Receives His 10th and 11th Awards--18 Freshmen Get Numerals. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/foreign-loan-aimed-to-equalize-credit-central-mortgage-company-of.html | FOREIGN LOAN AIMED TO EQUALIZE CREDIT; Central Mortgage Company of Amsterdam Will Market $5,600,000 Today. SHIFTING OF GOLD SOUGHT None of Issue to Be Offered Here-- Plan of Wide Interest Among the Bankers. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/griffith-criticizes-football-reformers-says-rockefeller-carnegie.html | GRIFFITH CRITICIZES FOOTBALL REFORMERS; Says Rockefeller, Carnegie Groups Seek to 'Over-Standardize' Educational Activities. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/prague-loan-linked-with-customs-union-50000000-french-operation.html | PRAGUE LOAN LINKED WITH CUSTOMS UNION; $50,000,000 French Operation Coincides With Briand's Moves for Counter-Plan. LOAN TO BE ISSUED LATER $30,000,000 Will Be Used to Retire the Anglo-American Issues of 1922 and 1924. Supports General Accord. To Help Meet Treasury Needs. Details Received Here. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/all-grains-decline-as-securities-fall-lowest-marks-reached-in-may.html | ALL GRAINS DECLINE AS SECURITIES FALL; Lowest Marks Reached in May Corn in Nine Years, and in May Oats Since 1905. MANY SEASON'S BOTTOMS Wheat Weakens Near End, With Losses to 1 1/8c--Downturn Spreads to Butter and Eggs. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/no-trace-of-di-robilant-brazilian-searchers-losing-hope-of-finding.html | NO TRACE OF DI ROBILANT.; Brazilian Searchers Losing Hope of Finding Italian Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/53-nurses-get-diplomas-st-lukes-hospital-training-school-has.html | 53 NURSES GET DIPLOMAS; St. Luke's Hospital Training School Has Graduation Program. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/train-kills-9-in-french-bus-34-others-are-seriously-injured-in.html | TRAIN KILLS 9 IN FRENCH BUS; 34 Others Are Seriously Injured In Accident Near La Basse. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/students-in-rome-honor-mundelein-papal-college-pays-tribute-to.html | STUDENTS IN ROME HONOR MUNDELEIN; Papal College Pays Tribute to Chicago Cardinal Who Raised $1,000,000 Fund. INAUGURATION TO BE TODAY Visiting Prelate Will Take Part In Ceremonies and Will Have Audience With Pope. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/fourth-son-to-mrs-sd-eldredge.html | Fourth Son to Mrs. S.D. Eldredge. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/fokker-book-tells-of-wartime-feats-plane-designer-says-british.html | FOKKER BOOK TELLS OF WAR-TIME FEATS; Plane Designer Says British Wanted to Pay Him $10,000,000 to Stop Aiding Germans.DEVISED SYNCHRONIZED GUNImproved on a Captured FrenchWeapon in 48 Hours--LaudsBalchen as Byrd Aide. Germans Sidetracked Offer. Devised Aerial Firing Device. Byrd Flight Puzzled Him. Feels Same, Says Byrd. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/rebels-are-routed-in-honduran-battle-tegucigalpa-reports-flight-of.html | REBELS ARE ROUTED IN HONDURAN BATTLE; Tegucigalpa Reports Flight of Its Foes From Rail Line They Attacked. MORE PLANES FLYING THERE Washington Hears, However, All is Now Quiet on the Northern Coast. Rebels Declared in Flight. REBELS ARE ROUTED IN HONDURAN BATTLE Rebels Estimated at 400. OUR POLICY HAILED IN PERU. Lima Paper Says Non-Interference Will Be Known as 'Hoover Doctrine.' PARAGUAYAN REVOLT ENDS. Rebels Abandon Villa Alberdi as Gunboat Arrives. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/big-drop-in-profits-of-general-motors-net-for-march-quarter-61c-a.html | BIG DROP IN PROFITS OF GENERAL MOTORS; Net for March Quarter 61c a Share, Lowest for Any Three Months Since 1925. CAR DELIVERIES DECLINE Earnings of Studebaker Fall More Than $500,000 in Period--Last Month's Sales Heavy. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/curry-sauce-wins-corinthian-honors-mrs-louds-bay-gelding-beats.html | CURRY SAUCE WINS CORINTHIAN HONORS; Mrs. Loud's Bay Gelding Beats Alhaja and Moby Dick in Brooklyn Horse Show. GRAND PARADE TRIUMPHS Scores Over Sutherland Rose in the Saddle Class--By Request First In Jumping. Second Blue for Trillora Farm. Miss Lawler Drives Winner. | True | By Henry R. Ilsley. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hunt-for-cold-cure-hailed-medical-academy-spokesman-says-some.html | HUNT FOR COLD CURE HAILED; Medical Academy Spokesman Says Some Vaccines Are Remedial. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/five-named-at-dartmouth-seniors-nominated-for-barrett-cup-include.html | FIVE NAMED AT DARTMOUTH; Seniors Nominated for Barrett Cup Include Brooklyn Student. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/says-power-trusts-menace-the-states-ohio-attorney-general-tells.html | SAYS POWER TRUSTS MENACE THE STATES; Ohio Attorney General Tells High Court Natural Resources Must Be Controlled. GAS COMPANY IS ATTACKED Interstate Commerce Clause, if Applied to Such Products, WouldCause Big Loss, He Argues. | True | Special to The New York Times. | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/cosmetic-makers-urge-lower-tariff-group-with-high-duty-policy-calls.html | COSMETIC MAKERS URGE LOWER TARIFF; Group With High Duty Policy Calls Hawley-Smoot Act "Too Much of a Good Thing." FINDS IT HURTS OUR TRADE Warren Says Americans and Their Products Have Been Made Unpopular Throughout World. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/factory-activities-increased-in-march-reserve-board-shows-2-per.html | FACTORY ACTIVITIES INCREASED IN MARCH; Reserve Board Shows 2 Per Cent Rise in Adjusted Index of Seasonal Production. PRICE DECLINE CONTINUED Contracts for Public Works and Utilities Attained the High Level of Last Year. More Employed in Factories. Price Levels Again Declined. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hits-tap-day-at-yale-alumni-weekly-again-demands-dignified-election.html | HITS TAP DAY AT YALE.; Alumni Weekly Again Demands Dignified Election to Societies. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hoover-gets-buddy-poppy-first-of-year-is-presented-by-war-orphan.html | HOOVER GETS BUDDY POPPY; First of Year Is Presented by War Orphan From Michigan. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/200-on-hunger-strike-protest-discharge-of-japanese-worker.html | 200 on Hunger Strike Protest Discharge of Japanese Worker | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/mcreerys-to-honor-smith-at-a-luncheon-empire-state-building-to-be.html | M'CREERY'S TO HONOR SMITH AT A LUNCHEON; Empire State Building to Be Hailed as Contribution to 'Centre of Pre-eminent Retail Area.' | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/reports-laymen-attack-cannon.html | Reports Laymen Attack Cannon. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/holy-city-moslems-begin-italian-fight-memorial-services-called-for.html | HOLY CITY MOSLEMS BEGIN ITALIAN FIGHT; Memorial Services Called for "Martyrs Who Have Died in Tripolitania." ACTS IN CYRENAICA MEANT Charges Are Strenuously Denied but Feeling Is Strong In Jerusalem--Consulate Guarded. | True | Wireless to THE NEW YORK TIMES. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/more-latitude-to-smoke-women-at-the-university-of-delaware-win.html | MORE LATITUDE TO SMOKE.; Women at the University of Delaware Win Concessions. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/long-beach-officer-bares-bribe-offer-captain-of-coast-guard-says.html | LONG BEACH OFFICER BARES BRIBE OFFER; Captain of Coast Guard Says $50,000 Was Promised Him to Allow Rum-Running. GRUBE TELLS OF BEATING Reporter Says Policeman Turned Him Over to Smugglers--Asserts He Was Paid $20 to Keep Quiet. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/5th-av-group-for-water-rate-rise.html | 5th Av. Group for Water Rate Rise. | True | | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/cotton-is-steadied-by-weather-news-weakness-in-securities-offset.html | COTTON IS STEADIED BY WEATHER NEWS; Weakness in Securities Offset and Prices End 1 Point Up to 2 Down. LOWEST FIGURES AT START May Position Reaches Within Three Points of 10c Level Under Selling by Professionals. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hambleton-murdered-says-doctors-report-inquiry-made-on-behalf-of.html | HAMBLETON MURDERED, SAYS DOCTOR'S REPORT; Inquiry Made on Behalf of Baltimore Banker's Firm ThrowsDoubt About Suicide. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/two-polo-trophies-presented-to-yale-class-a-and-intercollegiate.html | TWO POLO TROPHIES PRESENTED TO YALE; Class A and Intercollegiate Prizes Formally Tendered by Captain Rathbone. Matsuyama Beats Stern, 200-53. Camp Defeats Woods, 125-30. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/9-seized-as-holdup-gang-two-girls-arrested-in-raids-on-two.html | 9 SEIZED AS HOLD-UP GANG.; Two Girls Arrested in Raids on Two Apartments. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/two-ask-for-lift-shoot-youth-take-2-driver-is-dazed-by-blow-and.html | TWO ASK FOR 'LIFT,' SHOOT YOUTH, TAKE S2; Driver Is Dazed by Blow and Wounded Thrice in Head by Robbers at Bergenfield, N.J. LEFT SENSELESS IN AUTO Victim, in Critical Condition, Revives and Is Aided by Motorist-- Police Hunt Assailants. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/winners-in-play-contest-three-little-theatre-groups-to-compete-for.html | WINNERS IN PLAY CONTEST.; Three Little Theatre Groups to Compete for Cup Tomorrow. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/educational-notes.html | Educational Notes. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/mr-rogerss-brief-roundup-of-the-news-of-the-world.html | Mr. Rogers's Brief Round-Up Of the News of the World | True | WILL ROGERS. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/capt-bass-to-join-asiatic-fleet.html | Capt. Bass to Join Asiatic Fleet. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/szabo-throws-lemmle-wins-in-942-with-double-armlock-in-yonkers-mat.html | SZABO THROWS LEMMLE.; Wins in 9:42 With Double Armlock in Yonkers Mat Bout. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/straus-demands-jail-for-park-vandals-he-criticizes-magistrate-weil.html | STRAUS DEMANDS JAIL FOR PARK VANDALS; He Criticizes Magistrate Weil for 'Sympathetically' Lecturing 50 Destroyers of Trees. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/warsaw-police-block-antigermans.html | Warsaw Police Block Anti-Germans | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/banks-to-report-often-pennsylvania-secretary-will-ask-for-vital.html | BANKS TO REPORT OFTEN.; Pennsylvania Secretary Will Ask for Vital Figures Each Month. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/hoovers-eat-luncheon-at-24-cents-per-person-girl-scouts-serve-it-at.html | HOOVERS EAT LUNCHEON AT 24 CENTS PER PERSON; Girl Scouts Serve It at Opening of the Better Homes Week in America. | True | Special to The New York Times. | C1B 112452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/alfonsos-aunt-79-dies-a-paris-exile-isabella-lived-only-twa-days.html | ALFONSO'S AUNT, 79, DIES A PARIS EXILE; Isabella Lived Only Twa Days After Flight, Disdaining to Stay in Spanish Republic. WON SPANIARDS' AFFECTION She Helped Train Her Nephew as a King and Was a Force in Madrid's Cultural Life. She Won Spain's Affection. Alfonso Mourns in Seclusion. She Helped Train Alfonso | True | By P.j. Philip. Special Cable To the New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/deals-in-the-bronx.html | Deals in the Bronx. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/riggio-jury-disagrees-fails-of-verdict-on-murder-charge-against.html | RIGGIO JURY DISAGREES; Fails of Verdict on Murder Charge Against James Sangamino. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/mrs-aa-morris-bankrupt-bordentown-nj-woman-puts-her-liabilities-at.html | MRS. A.A. MORRIS BANKRUPT; Bordentown (N.J.) Woman Puts Her Liabilities at $466,512. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/cut-in-acceptances-deflects-capital-foreign-exchanges-reflect-lower.html | CUT IN ACCEPTANCES DEFLECTS CAPITAL; Foreign Exchanges Reflect Lower Yield on Bankers' Bills Set by Federal Reserve. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/emanuel-league-holds-dance.html | Emanu-El League Holds Dance. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/auto-production-276341-in-march-output-was-at-the-highest-point-for.html | AUTO PRODUCTION 276,341 IN MARCH; Output Was at the Highest Point for Any Month Since Last June. 56,402 RISE OVER FEBRUARY Department of Commerce Declares Figures Represent a Real PickUp in Consumer Demand. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/slight-drop-in-gold-for-bank-of-france-9000000-francs-decrease-in.html | SLIGHT DROP IN GOLD FOR BANK OF FRANCE; 9,000,000 Francs Decrease in Week to 56,098,000,000 Total Is Reported. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/detroit-releases-two-cantrell-pitcher-and-shiver-outfielder-sent-to.html | DETROIT RELEASES TWO.; Cantrell, Pitcher, and Shiver, Outfielder, Sent to Toronto. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/financial-markets-stocks-rally-in-last-hour-as-selling.html | FINANCIAL MARKETS; Stocks Rally in Last Hour as Selling Subsides--Grain Prices Decline Again. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/harvardbates-game-canceled.html | Harvard-Bates Game Canceled. | True | Special to The New York Times. | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/money.html | MONEY. | True | | C1B 112452 |
| 1931-04-24 | 1931-04-24 | https://www.nytimes.com/1931/04/24/archives/friday-will-be-ladies-day-at-polo-grounds-this-season.html | Friday Will Be Ladies' Day At Polo Grounds This Season | True | | C1B 112452 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/dar-is-guarded-by-special-police-to-prevent-disturbance-only.html | D.A.R. IS GUARDED BY SPECIAL POLICE; To Prevent Disturbance Only Members and Press Are Admitted During Speeches.MOSES URGES BIGGER NAVYSenator Declares for Expansionto Give Us Full Parity WithGreat Britain.FISH ASSAILS THE REDSConvention Calls on Congress toBuild Navy Up to London Treaty. Consider Parity a Disadvantage. Fish Gets Prolonged Applause. | True | Special to The New York Times. | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/prize-to-new-york-youth-saranac-lake-student-wins-high-school.html | PRIZE TO NEW YORK YOUTH.; Saranac Lake Student Wins High School Editorial Contest. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/heiress-confesses-she-slew-mechanic-miss-morgan-tells-flint-mich.html | HEIRESS CONFESSES SHE SLEW MECHANIC; Miss Morgan Tells Flint, Mich., Police She Took Pistol Away From Sweetheart. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/berlinger-breaks-decathlon-record-as-nine-meet-marks-fall-in-penn.html | Berlinger Breaks Decathlon Record as Nine Meet Marks Fall in Penn Relays; SCENES AT THE PENN RELAY CARNIVAL AT PHILADELPHIA YESTERDAY. | True | By Arthur J. Daley. Special To the New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/2000-cubans-riot-in-lynching-effort-mob-tries-to-take-aide-of-major.html | 2,000 CUBANS RIOT IN LYNCHING EFFORT; Mob Tries to Take Aide of Major, Accused of 40 Murders, From Guard in Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/police-department.html | Police Department. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/paris-papers-attack-speech-of-dr-benes-czech-foreign-minister.html | PARIS PAPERS ATTACK SPEECH OF DR. BENES; Czech Foreign Minister Accused of Making Too Free Use of Name of France. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/theatre-arbitration-fete-stage-stars-to-appear-at-dinner-to-mark.html | THEATRE ARBITRATION FETE; Stage Stars to Appear at Dinner to Mark Success of Mediation. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/daylight-saving-begins-tomorrow-watches-and-clocks-should-be-set.html | DAYLIGHT SAVING BEGINS TOMORROW; Watches and Clocks Should Be Set Ahead One Hour Upon Retiring Tonight. TRAIN SCHEDULES CHANGE Commuter Service and Expresses Affected--Steamship Lines Also Alter Time Tables. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/urge-tariff-pacts-to-aid-world-trade-academy-of-political-science.html | URGE TARIFF PACTS TO AID WORLD TRADE; Academy of Political Science Speakers See Wall of Duties as Cause of Depression. GOLD CLEARANCE ADVISED Wage Cuts and Theories of Overproduction Attacked--Soviet Aid Proposed. Listed Causes of Depression. Lays Losses to Tariff Changes. Discusses Effect on Wages. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/saved-by-own-diagnosis-ralph-forbes-ruth-chattertons-husband-has.html | SAVED BY OWN DIAGNOSIS.; Ralph Forbes, Ruth Chatterton's Husband, Has Operation. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/merchant-convicted-in-trademark-action-melvin-goetz-found-guilty-of.html | MERCHANT CONVICTED IN TRADE-MARK ACTION; Melvin Goetz Found Guilty of Tampering With Original Perfume Packages. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/william-h-egan-sails.html | William H. Egan Sails. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/news-in-advertising.html | NEWS IN ADVERTISING. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/gatti-sailing-adds-to-operatic-plans-loracolo-and-petruschka-to-be.html | GATTI, SAILING, ADDS TO OPERATIC PLANS; 'L'Oracolo' and 'Petruschka' to Be Revived--'Merry Mount' Held Over to 1932-33. 3 NEW SINGERS ENGAGED Marie Von Essen, Lorenz and Gauld to Be in Roster--Impresario Goes to Acquire Four Others. Misfortunes of the Season. Singers Not to Return. Ponselle to Create New Role. List of Re-engagements. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/mh-meinhard-left-1000000-to-charity-19-organizations-aided-by.html | M.H. MEINHARD LEFT $1,000,000 TO CHARITY; 19 Organizations Aided by Textile Man's Will--Widow Gets the Residue. Gould Estate Tax Sustained. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/queries-exchange-heads-federal-attorney-hears-three-in-prince.html | QUERIES EXCHANGE HEADS.; Federal Attorney Hears Three In Prince & Whitely Failure. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/grain-liquidation-sends-wheat-down-prices-off-at-close-in-chicago.html | GRAIN LIQUIDATION SENDS WHEAT DOWN; Prices Off at Close in Chicago After Erratic Movement--Less Weakness in Winnipeg. DECLINES IN CORN FUTURES May at 57 c, Lowest Since 1922-- Oats for Same Month Down to 28 c-- Rye Cheaper. Winnipeg Market Stronger. Liquidation in Corn. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/hoover-estimates-a-cut-of-315799083-in-federal-outlay-goes-over.html | HOOVER ESTIMATES A CUT OF $315,799,083 IN FEDERAL OUTLAY; Goes Over Figures for 1932 With Cabinet as Deficit Mounts to $800,000,000. RELIEF BURDEN EMPHASIZED Increases in This Line Are Somewhat Offset by Paring Expenses, He Says. ECONOMY DRIVE PRESSED Loans to Veterans Reach $912,000,000 With $140,000,000 More In Applications Waiting. Extraordinary Expenditures Heavy. Text of the President's Statement. $725,000,000 a Year for Construction. Money Has Been Appropriated. Revenues Are Not Estimated. DEFICIT IS $801,167,797. Highest in History, Excepting During the World and Civil Wars. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/freschi-is-named-to-new-bench-post-justice-john-j-freschi.html | FRESCHI IS NAMED TO NEW BENCH POST; JUSTICE JOHN J. FRESCHI. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/two-records-fall-in-drake-relays-rheas-shotput-toss-of-49-feet-7-in.html | TWO RECORDS FALL IN DRAKE RELAYS; Rhea's Shot-Put Toss of 49 Feet 7 Inches Sets New Mark for the Meet. IOWA STATE TEAM SCORES Captures Medley Relay in 10:21.6 --Marquette, Victor in 1930, Finishes Fifth. Takes Shot-Put By 5 Feet. Coasts to an Easy Victory. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/president-welcomes-negro-housing-group-hoover-urges-committee.html | PRESIDENT WELCOMES NEGRO HOUSING GROUP; Hoover Urges Committee Starting Study to Stimulate People to Improve Homes. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/european-tariffs.html | EUROPEAN TARIFFS. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/hudlin-of-indians-checks-white-sox-holds-chicago-without-run-until.html | HUDLIN OF INDIANS CHECKS WHITE SOX; Holds Chicago Without Run Until Ninth as Cleveland Triumphs, 8 to 1. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/hakoah-to-play-today-meets-giants-in-league-soccer-at-commercial.html | HAKOAH TO PLAY TODAY.; Meets Giants in League Soccer at Commercial Field, Brooklyn. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/brooklynite-buys-on-staten-island.html | Brooklynite Buys on Staten Island. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/veteran-sues-civil-service-board.html | Veteran Sues Civil Service Board. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/lady-heath-may-appeal-retains-counsel-to-investigate-her-arrest-in.html | LADY HEATH MAY APPEAL.; Retains Counsel to Investigate Her Arrest in Windsor, Ont. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/hotel-aspinwall-burns-at-lenox-1000000-hostelry-noted-in-berkshire.html | HOTEL ASPINWALL BURNS AT LENOX; $1,000,000 Hostelry Noted in Berkshire Summer Colony Is Swept by Fire in Night. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/fleming-beats-hall-wins-by-5041-to-take-2d-place-in-3cushion-title.html | FLEMING BEATS HALL.; Wins by 50-41 to Take 2d Place In 3-Cushion Title Tourney. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/uruguay-to-pay-in-full-minister-here-makes-statement-on-the-dollar.html | URUGUAY TO PAY IN FULL; Minister Here Makes Statement on the Dollar Bonds. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/bank-deposits-off-less-for-quarter-1053374600-decline-in-city.html | BANK DEPOSITS OFF LESS FOR QUARTER; $1,053,374,600 Decline in City Compares With $1,366,948,000 in First 3 Months of 1930. DECREASE HELD SEASONAL American Banker Explains Usual Drop as Due to Temporary Funds at Year-End. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/treasury-calls-deposits-10815700-to-be-repaid-on-april-29-in-this.html | TREASURY CALLS DEPOSITS.; $10,815,700 to Be Repaid on April 29 in This Revenue District. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/railroad-earnings-figures-for-march-and-three-months-with-those.html | RAILROAD EARNINGS.; Figures for March and Three Months, With Those From Previous Years. St. Louis-San Francisco. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/western-jobbing-company-sold.html | Western Jobbing Company Sold. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/canadian-customs-seizures-534309.html | Canadian Customs Seizures $534,309 | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/municipal-loans-awards-and-offerings-of-new-securities-to-bankers.html | MUNICIPAL LOANS.; Awards and Offerings of New Securities to Bankers Announced. Ontario Hydro-Electric Commissioners. Montreal Metropolitan Commission. Boston, Mass. Paterson, N.J. Newark, N.J. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/canadians-pistol-slew-rebel-chief-puerto-cabezas-refugees-reach-new.html | CANADIAN'S PISTOL SLEW REBEL CHIEF; Puerto Cabezas Refugees Reach New Orleans With Details of Blandon's Death. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/five-escape-as-schooner-burns.html | Five Escape as Schooner Burns. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/gives-post-to-thorpe-oklahoma-school-names-famous-indian-athletic.html | GIVES POST TO THORPE.; Oklahoma School Names Famous Indian Athletic Director. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/aids-weinbergers-in-fraud-trial.html | Aids Weinbergers In Fraud Trial. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/bideawee-tourney-of-pingpong-ended-supper-dance-with-professional.html | BIDE-A-WEE TOURNEY OF PING-PONG ENDED; Supper Dance With Professional Entertainment Follows Final Cup Matches. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/two-cleared-of-robbery-attempt.html | Two Cleared of Robbery Attempt. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/donahue-poisoned-toxicologists-say-analysis-shows-quantity-of.html | DONAHUE POISONED, TOXICOLOGISTS SAY; Analysis Shows Quantity of Mercury in System--Funeral Services to Be Held Today. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/princeton-polo-team-to-play-today.html | Princeton Polo Team to Play Today. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/belgians-fear-our-grain-huge-farm-board-sale-would-upset-market.html | BELGIANS FEAR OUR GRAIN.; Huge Farm Board Sale Would Upset Market, Says Brussels Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/leblang-fortune-put-at-12000000-cutrate-theatre-ticket-agent-willed.html | LEBLANG FORTUNE PUT AT $12,000,000; Cut-Rate Theatre Ticket Agent Willed $250,000 to Charity-- Left Business to Widow. SET UP FUND FOR NEEDY Income From $50,000 to Be Used for Twenty Years--Bequests Made to Family and Employes. Other Stock Distributed. Creates "Joe Leblang Fund." | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/kamet-expedition-reaches-india-base-britons-to-attempt-ascent-of.html | KAMET EXPEDITION REACHES INDIA BASE; Britons to Attempt Ascent of 25,447-Foot Himalayan Peak, Visiting Sources of Ganges. F.S. SMYTHE HEADS PARTY Took Part in Kanchenjunga Assault Last Year--100 Porters Needed --Six Weeks Set for Climb. Kamet Is 25,447 Feet High. Party All Young Men. | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/ask-eastern-roads-to-cut-rates-to-west-coast-chambers-of-commerce.html | ASK EASTERN ROADS TO CUT RATES TO WEST; Coast Chambers of Commerce Propose Summer RoundTrip Reductions. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/will-rogers-sees-new-york-one-jumpy-spot-in-nation.html | Will Rogers Sees New York One "Jumpy" Spot in Nation | True | WILL ROGERS. | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/mechanical-heaven-proposed-for-city-museum-astronomer-tells-of.html | MECHANICAL HEAVEN PROPOSED FOR CITY; Museum Astronomer Tells of Plans for Planetarium in Central Park. AN ELECTRICAL PROJECTOR Firmament Reproduced for Study and Ages May Be Spanned in a Few Seconds. SUN SPOTS ARE EFFECTIVE Scientist Tells Engineers That They Disrupt Radio, Speed Growth of Trees and Aid Prosperity. Tells of Progress. Radio Waves Affected. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/107-held-in-paterson-gambling-raid.html | 107 Held in Paterson Gambling Raid | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/two-held-in-forgery-of-lb-gleason-check-accused-of-attempting-to.html | TWO HELD IN FORGERY OF L.B. GLEASON CHECK; Accused of Attempting to Cash It With Brokerage House for $1,545 in Liberty Bonds. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/circus-pays-visit-to-ill-at-bellevue-blanketed-patients-watch-the.html | CIRCUS PAYS VISIT TO ILL AT BELLEVUE; Blanketed Patients Watch the Clowns and Animals Perform on Tiny Grass Plot. PIG TRIES TO EAT CAMERA Troupers Delay Show to Go to Bedside of Boss Canvasman, in Hospital a Month. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/london-pen-portrait-calls-hoover-failure-harold-laski-in-the-daily.html | LONDON 'PEN PORTRAIT' CALLS HOOVER FAILURE; Harold Laski in The Daily Herald Says President Did Nothing on Unemployment. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/athletics-rally-to-top-senators-score-8-runs-in-seventh-and-eighth.html | ATHLETICS RALLY TO TOP SENATORS; Score 8 Runs in Seventh and Eighth to Erase Rivals' Lead and Win, 10-7. SIMMONS STARS, AT BAT Clouts Home Run and Two Triples --Losers Make All Their Tallies In Seventh. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/pelham-heights-budget-137862.html | Pelham Heights Budget $137,862. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/mh-aylesworths-address-on-radio-and-the-press-the-real-choice-in.html | M.H. Aylesworth's Address on 'Radio and the Press'; The Real Choice in Broadcasting. Leadership of Press Followed. Generalizations on Broadcasting. Primary Function of Service. Fastest of News Vehicles. Identifying Marks in Radio. Complaint of Radio Advertising. All Publishers Not Opposed. Denies Radio Infringes. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/joins-zoning-protest-twentythird-street-association-opposes.html | JOINS ZONING PROTEST.; Twenty-third Street Association Opposes Manufacturing Increase. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/buys-locomotive-plant-baldwin-forms-subsidiary-to-take-over.html | BUYS LOCOMOTIVE PLANT.; Baldwin Forms Subsidiary to Take Over Whitcomb Company. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/hoff-to-run-again-in-princeton.html | Hoff to Run Again in Princeton. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/manhattan-transfers-transfers-in-the-bronx-auction-results.html | MANHATTAN TRANSFERS.; TRANSFERS IN THE BRONX. AUCTION RESULTS. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/sports-of-the-times-following-the-pace-at-franklin-field-the.html | Sports of the Times; Following the Pace at Franklin Field. The Sporting Spirit. Here and There. | True | By John Kieran. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/david-m-means-dies-in-his-84th-year-retired-lawyer-and-editorial.html | DAVID M. MEANS DIES IN HIS 84TH YEAR; Retired Lawyer and Editorial Writer-- Former Assistant Editor of The Nation. ASSOCIATE OF E.L. GODKIN Author of Books on Economic Subjects, Including "The Boss" and"Industrial Freedom." | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/asks-aid-for-sandino-antiimperialist-league-urges-material-and.html | ASKS AID FOR SANDINO.; Anti-Imperialist League Urges "Material and Moral" Assistance. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/class-i-rail-income-fell-999786550-operating-revenue-in-1930-was.html | CLASS I RAIL INCOME FELL $999,786,550; Operating Revenue in 1930 Was $5,281,196,875, Commerce Commission Reveals. DIVIDENDS WERE INCREASED Gain of $19,145,404 Was Made Over 1929--Capitalization Rose to $19,301,352,434. Pennsylvania Leads in Income. Table Shows Capitalization. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/columbia-cubs-row-today-lion-yearling-eight-meets-kent-school-in.html | COLUMBIA CUBS ROW TODAY; Lion Yearling Eight Meets Kent School in Connecticut. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/would-draw-on-surplus-spencer-trask-fund-proposes-to-change.html | WOULD DRAW ON SURPLUS; Spencer Trask Fund Proposes to Change Dividend Plan. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/for-new-dividend-policy-insuranshares-corporation-proposes-change.html | FOR NEW DIVIDEND POLICY.; Insuranshares Corporation Proposes Change to Stockholders. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/royal-academicians-battle-over-admission-of-epstein.html | Royal Academicians Battle Over Admission of Epstein | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/bowlers-dinner-tonight-600-to-attend-annual-wall-street-league.html | BOWLERS' DINNER TONIGHT.; 600 to Attend Annual Wall Street League Event. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/mit-crews-race-navy-eights-today-varsity-junior-varsity-and.html | M.I.T. CREWS RACE NAVY EIGHTS TODAY; Varsity, Junior Varsity and 150-Pound Oarsmen Will Compete on Severn. SEASON'S BOW FOR TECH Coach Haines Undecided Whether Heavy or Light Eight Will Face Middle First Boat. Third on Hudson Last Year. Rowing Conditions Improve. Windy Conditions Likely. | True | By Robert F. Kelley. Special To the New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/miss-amy-baker-recites-displays-her-artistry-in-a-varied-program-at.html | MISS AMY BAKER RECITES.; Displays Her Artistry In a Varied Program at the Biltmore. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/sports-today.html | Sports Today | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/morris-county-bankers-elect.html | Morris County Bankers Elect. | True | Special to The New York Times. | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/800-surplus-bills-passed-at-session-roosevelt-charges-governor-in.html | 800 SURPLUS BILLS PASSED AT SESSION, ROOSEVELT CHARGES; Governor in Radio Review of Legislature's Work, Says It Was Inefficient. LISTENED TO THE BOSSES City Inquiry, Transit Bill, Guarding of Beaches and HealthLaws Praised.LAMENTS DEATH OF BILLSFailure of Judiciary and ElectionReforms and of Thrift Account Measure Emphasized. Not "a Brilliant Success." Failure of Three Bills. 800 SURPLUS BILLS SEEN BY ROOSEVELT Public Service Plan Lost. Praise for Accomplishments. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/urges-national-body-to-aid-college-press-prof-cd-macdougall-at.html | URGES NATIONAL BODY TO AID COLLEGE PRESS; Prof. C.D. MacDougall at Meeting Here Says Union Would Help Get More Advertising. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/police-guard-home-of-beaten-witness-act-as-precautionary-measure.html | POLICE GUARD HOME OF BEATEN WITNESS; Act as Precautionary Measure, Not at Seabury's Request, Mulrooney Says. FERRARI'S BAIL FORFEITED Two Doctors Certify He Was So Badly Injured He Cannot Leave Home for Six Weeks. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/newspaper-prize-won-by-irving-high-school.html | NEWSPAPER PRIZE WON BY IRVING HIGH SCHOOL | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/siam-kings-doctor-orders-him-to-rest-no-new-engagements-to-be.html | SIAM KING'S DOCTOR ORDERS HIM TO REST; No New Engagements to Be Made--He Must Prepare for Operation, They Declare. BUT HIS HEALTH IS BETTER Plays Golf and May Attend Opera in Westchester Today-- Several in Retinue Have Colds. Operation Held Necessary. Going to City Hall as King. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/14-hits-by-nyu-rout-penn-9-to-4-violet-registers-six-runs-in-first.html | 14 HITS BY N.Y.U. ROUT PENN, 9 TO 4; Violet Registers Six Runs in First Two Frames and Adds Three More in Fourth. McNAMARA IS OUTSTANDING Allows Visitors Ten Scattered Safeties and Connects for Three Doubles. Hoffman Gets Three Hits. Losee Scores Two Runners. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/hornsby-ties-mark-with-three-homers-successive-clouts-equaling.html | HORNSBY TIES MARK WITH THREE HOMERS; Successive Clouts, Equaling Modern Record, Help Cubs Beat Pirates, 10-6. SMASHES YIELD 8 TALLIES Sweetland, Relief Pitcher, Halts the Pirate Attack in Opening Game at Pittsburgh. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/alfonso-takes-tea-at-windsor-castle-escapes-recognition-on-visit-to.html | ALFONSO TAKES TEA AT WINDSOR CASTLE; Escapes Recognition on Visit to King and Queen of England-- Infante Juan in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/counter-stocks-weak-with-trading-quiet-bank-shares-and-utilities.html | COUNTER STOCKS WEAK, WITH TRADING QUIET; Bank Shares and Utilities Decline, Industrial and Insurance Groups Mixed. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/west-bronx-tract-leased-lee-de-forest-gives-purchase-option-on.html | WEST BRONX TRACT LEASED; Lee de Forest Gives Purchase Option on Spuyten Duyvil Estate. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/228760-wages-suit-upheld.html | $228,760 Wages Suit Upheld. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/flies-royal-spanish-flag-captain-of-the-manuel-amus-says-he-has-no.html | FLIES ROYAL SPANISH FLAG.; Captain of the Manuel Arnus Says He Has No Orders to Do Otherwise. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/boy-13-best-orator-in-junior-city-test-roger-wood-of-the-bronx-wins.html | BOY, 13, BEST ORATOR IN JUNIOR CITY TEST; Roger Wood of the Bronx Wins $100 and Gold Medal at Town Hall Contest. SECOND PRIZE GOES TO GIRL Louise Johns of Queens Gets $75--$50 for Gerald Charm of Manhattan, Third. $25 EACH FOR THE LOSERS All Contestants Receive Medals-- Champion, Son of Valet, Would Like to Be Radio Announcer. Others Get $25 Prizes. Winner Youngest of Three Sons. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/business-world-commercial-paper-urge-summer-millinery-promotion.html | BUSINESS WORLD; COMMERCIAL PAPER. Urge Summer Millinery Promotion Would Push Sale of Better Lamps. Wolf Up at Fur Auction. Straw Hat Orders Still Placed. Trade Awaits Word on Rug Opening Seek New Ideas for Cheap Spreads. _ Plate Glass Orders Gain. Advance Orders for Anthracite Up. March Cloth Output Below 1930. Gray Goods Market More Active. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/furnishings-bring-14200-at-auction-tapestries-furniture-and-silver.html | FURNISHINGS BRING $14,200 AT AUCTION; Tapestries, Furniture and Silver Disposed of--Some Items From Mrs. Vincent Astor's Home Sold | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/to-honor-sea-heroes-state-department-will-reward-english-crew-for.html | TO HONOR SEA HEROES.; State Department Will Reward English Crew for Rescue in 1929. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/plan-union-sq-fete-may-1-veterans-to-parade-in-morning-socialists.html | PLAN UNION SQ. FETE MAY 1.; Veterans to Parade In Morning-- Socialists Meet There Later. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/lisbon-opens-base-for-funchal-fight-transport-lands-contingent-at.html | LISBON OPENS BASE FOR FUNCHAL FIGHT; Transport Lands Contingent at Porto Santo, Awaiting Others to Move on Rebels. 100, BRITISH FLEE ISLAND Go Aboard the Armadale Castle on Consul's Advice--Junta Speeds Defense. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/princeton-football-drill-ends.html | Princeton Football Drill Ends. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/the-princetonian-dinner-tonight.html | The Princetonian Dinner Tonight. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/export-gains-made-despite-1930-slumps-increases-in-value-over-1929.html | EXPORT GAINS MADE DESPITE 1930 SLUMPS; Increases in Value Over 1929 Figure Were Attained In Six of 100 Leading Items. 38 TOP FIVE-YEAR AVERAGE Chamber of Commerce Analysis Also Cites 32 Advances Over 1929 In Quantity. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/400-to-keep-steel-jobs-mahoning-valley-company-will-continue-rapid.html | 400 TO KFFP STEEL JOBS.; Mahoning Valley Company Will Continue Rapid Production. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/2-bond-salesmen-in-double-suicide-employes-of-hl-doherty-co-die-by.html | 2 BOND SALESMEN IN DOUBLE SUICIDE; Employes of H.L. Doherty & Co. Die by Auto Gas in Vacant Garage at Kensington, L.I. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/hoover-hit-in-32-by-bay-state-bill-measure-to-repeal-assent-of.html | HOOVER HIT IN '32 BY BAY STATE BILL; Measure to Repeal Assent of Candidate to Delegate Pledge Is Revived in Senate. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/patients-blamed-for-medical-costs-dr-emerson-says-drug-store-and.html | PATIENTS BLAMED FOR MEDICAL COSTS; Dr. Emerson Says Drug Store and Hospital Demands, Not Doctor Fees, Are Main Items. URGES COMMUNITY ACTION Puts Cost of Full Service on Cooperative Basis at $10 to $50a Year Per Person. Urges Self-Organization. Wynne for Health Insurance. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/a-volunteer-abstainer.html | A VOLUNTEER ABSTAINER. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/hennessy-sues-to-quit-prison.html | Hennessy Sues to Quit Prison. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/to-direct-vassar-publicity.html | To Direct Vassar Publicity. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/pulp-made-from-kaoliang-stalks.html | Pulp Made From Kaoliang Stalks. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/miss-bridget-liddell-married-in-london-niece-of-lewis-carrolls.html | MISS BRIDGET LIDDELL MARRIED IN LONDON; Niece of Lewis Carroll's Alice Wed to Peter Smith-Dorrien, Noted General's Son. | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/city-college-nine-plays-today.html | City College Nine Plays Today. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/jealous-crane-kills-mate-officers-of-deutschland-recount-tragedy-of.html | JEALOUS CRANE KILLS MATE; Officers of Deutschland Recount Tragedy of Abyssinian Birds. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/treasury-bills-overbid-offers-of-343739000-and-only-53510000.html | TREASURY BILLS OVERBID.; Offers of $343,739,000 and Only $53,510,000 Accepted. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/lops-257000-more-from-money-bills-roosevelt-continues-slashing-as.html | LOPS $257,000 MORE FROM MONEY BILLS; Roosevelt Continues Slashing as He Breaks All Records for Vetoes. HIS WORK NEARLY ENDED Approves $440,000 for Betterment of Parks-- Rejects Prohibition of Optional City Government. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/northport-hotel-changes-hands.html | Northport Hotel Changes Hands. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/girl-4-slain-by-sister-7-fathers-service-pistol-accidentally.html | GIRL, 4, SLAIN BY SISTER, 7.; Father's Service Pistol Accidentally Discharges In Child's Hand. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/18100949-bonds-offered-this-week-smallest-total-for-similar-period.html | $18,100,949 BONDS OFFERED THIS WEEK; Smallest Total for Similar Period Recorded Since Early in February. BIG DROP FROM YEAR AGO Weaker Tendency of the Market Curtails New Financing by Corporations. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/pope-quits-vatican-to-honor-americans-for-aiding-college-pontiff.html | POPE QUITS VATICAN TO HONOR AMERICANS FOR AIDING COLLEGE; Pontiff Emerges for Third Time to Attend Dedication of Institution in Rome. HIS VISIT IS A SURPRISE Decision Made at Last Moment as Secretary of State Prepared to Go. LAUDS CARDINAL MUNDELEIN Refers in Glowing Terms to Debt of Gratitude Owed to Prelate Who Financed Building. Cardinals Attend. POPE QUITS VATICAN; HONORS AMERICANS Greets Mundelein Warmly. Praises Australian's Music. | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/attack-on-shouse-renewed-by-fess-republican-accuses-democrat-of.html | ATTACK ON SHOUSE RENEWED BY FESS; Republican Accuses Democrat of "Half a Confession" and "Cuttlefish Defense." Says Speech Is Repudiated. McManus Praised Raskob. | True | Special to The New York Times. | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/sutter-beats-hall-and-lott-defeats-wright-to-gain-masondixon-tennis.html | Sutter Beats Hall and Lott Defeats Wright to Gain Mason-Dixon Tennis Final; LOTT AND SUTTER GAIN TENNIS FINAL Davis Cup Veteran Eliminates Wright, 6-4, 6-1, 4-6, 6-2, in Mason-Dixon Play.. SUTTER VICTOR OVER HALL Wins, 6-3, 6-3, 6-1, at Greenbrier Club--Lott-Van Ryn, WrightRainville in Doubles Final. Davis Cup Pairs to Meet. Close Struggle Looms. | True | By Allison Danzig. Special To the New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/more-notes-called-by-mcormick-trust-5000000-redemption-leaves.html | MORE NOTES CALLED BY M'CORMICK TRUST; $5,000,000 Redemption Leaves $3,000,000 Outstanding of $11,000,000 Issue. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/bad-legal-advice.html | BAD LEGAL ADVICE. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/well-denies-showing-leniency-to-vandals-magistrate-calls-untrue.html | WELL DENIES SHOWING LENIENCY TO VANDALS; Magistrate Calls Untrue Straus Charge of Sympathetically Lecturing Park Violators. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/elected-warden-of-vassar-miss-eleanor-c-dodge-of-boston-was.html | ELECTED WARDEN OF VASSAR; Miss Eleanor C. Dodge of Boston Was Graduated in 1925. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/deere-to-reopen-ontario-plant.html | Deere to Reopen Ontario Plant. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/hoover-invites-friends-will-take-only-a-small-party-to-virginia.html | HOOVER INVITES FRIENDS; Will Take Only a Small Party to Virginia Colonists' Ceremony. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/jobless-actor-kills-woman-in-hotel-room-strangled-her-with-bathrobe.html | JOBLESS ACTOR KILLS WOMAN IN HOTEL ROOM; Strangled Her With Bathrobe Cord When She Threatens to Leave, He Tells Police. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/three-surrender-in-flour-racket-daniel-richter-held-with-two.html | THREE SURRENDER IN 'FLOUR RACKET'; Daniel Richter Held With Two Associates as Man Who Keeps Up Price of Bread. ONE AIDE FAILS TO APPEAR Defendants Are Accused of Levying Tribute on All Flour Delivered to Jobbers. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/walker-promises-records-to-seabury-court-fight-debated-mayor.html | WALKER PROMISES RECORDS TO SEABURY; COURT FIGHT DEBATED; Mayor Stipulates Only That All of Higgins's Data Must Be Returned Every Night. WARNS AGAINST REPRISALS Commissioner Assures Him the Harvey Inquiry Is Based on Outside Charge. TAMMANY BOARD DIVIDED Lawyers Split on Move to Block Private Hearings--Crain Delivers Rothstein Records. MAYOR PROMISES RECORDS. Higgins and Schurman Confer. Tammany Advisers Divided. WALKER PROMISES DATA TO SEABURY | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/improved-business-reported.html | Improved Business Reported. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/summaries-of-penn-relay-carnival.html | Summaries of Penn Relay Carnival | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/70-of-soviet-films-political.html | 70% of Soviet Films Political. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/sutton-advances-in-english-golf-gains-final-round-of-close.html | SUTTON ADVANCES IN ENGLISH GOLF; Gains Final Round of Close Championship by Beating Bowman, 4 and 2. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/three-seek-title-bout-rosenblooms-rivals-challenge-for.html | THREE SEEK TITLE BOUT.; Rosenbloom's Rivals Challenge for Light-Heavyweight Fight. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/markets-in-london-paris-and-berlin-further-gains-registered-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Further Gains Registered on English Exchange--Credit in Good Supply. FRENCH STOCKS ADVANCE Tone Stronger at the Close After Fluctuations--Mixed Trends on German Boerse. Closing Prices on London Exchange French Stocks Rally After Drop. Paris Closing Prices. Berlin Closing Prices. Prices Irregular in Berlin. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/awards-619352-for-spur-court-fixes-value-of-the-elevated-structure.html | AWARDS $619,352 FOR SPUR.; Court Fixes Value of the Elevated Structure Removed From 42d St. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/1895845-more-for-phones.html | $1,895,845 More for Phones. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/pittsburgher-wins-lexington-feature-prospect-purse-is-captured-by.html | PITTSBURGHER WINS LEXINGTON FEATURE; Prospect Purse Is Captured by Muller's Derby and Preakness Candidate by Half Length. BRADLEY'S PAIR BEATEN Barometer and BRar Hunter Finish Second and Third in Mile and 70 Yard Test. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/relief-of-icecap-observers.html | RELIEF OF ICE-CAP OBSERVERS. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/the-jewishtribune-suspends-for-a-time-editor-says-temporary-halting.html | THE JEWISH-TRIBUNE SUSPENDS FOR A TIME; Editor Says Temporary Halting of Publication Is to Expedite Reorganization. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/whist-club-buys-east-62d-st-house-group-headed-by-charles-m-schwab.html | WHIST CLUB BUYS EAST 62D ST. HOUSE; Group Headed by Charles M. Schwab Acquires Residence Near Fifth Avenue. HARLEM PROPERTY SOLD British Guiana Association Buys Building in 128th St.--Chanins Sell Hotel Lincoln Lease. Upper West Side Horse Sold. Fifth Avenue Office Building Lease. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/populists-win-in-turkey-elect-287-deputies-to-independents-15.html | POPULISTS WIN IN TURKEY.; Elect 287 Deputies to Independents' 15 Despite President's Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/time-splits-legislature-house-stands-pat-as-granite-state-senate.html | TIME SPLITS LEGISLATURE.; House Stands Pat as Granite State Senate "Saves Daylight." | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/cotton-advances-on-weather-report-conditions-in-the-south-not.html | COTTON ADVANCES ON WEATHER REPORT; Conditions in the South Not Favorable for the Crop--Weevil Appearing. LONG INTEREST EVENING UP Liquidation of May Contracts In Advance of Notice Day on Tuesday Decreases. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/topics-of-interest-to-the-churchgoer-mayor-to-address-firemens-holy.html | TOPICS OF INTEREST TO THE CHURCHGOER; Mayor to Address Firemen's Holy Name Group at Communion Breakfast Tomorrow.CARDINAL TO OPEN DRIVECatholic Charities Appeal BeginsTomorrow--Indian to Be Ordained Episcopal Deacon. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/changes-in-partnerships-proposals-affecting-various-firms-announced.html | CHANGES IN PARTNERSHIPS; Proposals Affecting Various Firms Announced by Stock Exchange. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/miss-hicks-beats-mrs-hill-in-final-wins-by-5-and-3-to-capture-old.html | MISS HICKS BEATS MRS. HILL IN FINAL; Wins by 5 and 3 to Capture Old Dominion Golf Title at Hot Springs, Va. LONG DRIVING A FEATURE Victor's Tee Shots Give Her Advantage Over Rival--Leads, 3Up, at Turn. Miss Hicks Takes Second. Plays Well From Trap. Shines on Thirteenth Hole. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/raskob-sails-puts-dry-issue-to-front-urges-that-both-sides-show.html | RASKOB SAILS, PUTS DRY ISSUE TO FRONT; Urges That Both Sides Show More Respect for Each Other's Opinions. WANTS DECISION BY PEOPLE Finds Business on the Upgrade-- Would Go Slow in Any Reduction of Wages. Text of Raskob's Statement. For Ratification by People. Opposes Wage Reductions Now. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/drive-on-to-rid-city-of-bogus-charities-commissioner-taylor.html | DRIVE ON TO RID CITY OF BOGUS CHARITIES; Commissioner Taylor Estimates That 50 Collect More Than $500,000 a Year. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/liverpool-cotton-week-british-stocks-smaller-imports-increased.html | LIVERPOOL COTTON WEEK.; British Stocks Smaller, Imports Increased. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/british-business-asks-5year-plan-inquiry-wants-government-to-fight.html | British Business Asks 5-Year Plan Inquiry; Wants Government to Fight Red Dumping; BRITONS TO COMBAT SOVIET TRADE PERIL | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/jorga-says-regime-is-not-temporary-new-rumanian-premier-resents.html | JORGA SAYS REGIME IS NOT TEMPORARY; New Rumanian Premier Resents Suggestion His Ministry Is Only Provisional. DICTATORSHIP IDEA DENIED Reports of Mme. Lupescu Being in Capital Attacked as Assuming "Character of Indecency." Officials Deny She Is in Bucharest. Dictatorship Idea Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/two-transit-laws.html | TWO TRANSIT LAWS. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/boston-college-nine-downs-syracuse-75-scores-four-times-in-fourth.html | BOSTON COLLEGE NINE DOWNS SYRACUSE, 7-5; Scores Four Times in Fourth Inning and Twice in Sixth to Come From Behind. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/schedule-arranged-in-long-play-contest-brooklyn-little-theatre.html | SCHEDULE ARRANGED IN LONG PLAY CONTEST; Brooklyn Little Theatre Group to Open Tournament on May 11 at the Craig Theatre. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/government-gets-site-court-approves-condemnation-of-three-downtown.html | GOVERNMENT GETS SITE.; Court Approves Condemnation of Three Downtown Properties. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/five-receive-medals-for-saving-lives-employes-of-united-electric.html | FIVE RECEIVE MEDALS FOR SAVING LIVES; Employes of United Electric Company Honored for Reviving Persons Overcome. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/paraguay-deports-expresident.html | Paraguay Deports Ex-President. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/debates-jersey-securities-inquiry.html | Debates Jersey Securities Inquiry. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/sing-oldtime-favorites-rodeheaver-and-others-give-program-to-aid.html | SING OLD-TIME FAVORITES; Rodeheaver and Others Give Program to Aid Clear Pool Camps. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/upholds-federal-padlock-suits.html | Upholds Federal Padlock Suits. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/flier-crashes-in-london-park-unhurt-as-bird-hits-propeller.html | Flier Crashes in London Park, Unhurt, as Bird Hits Propeller | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/holds-farm-board-is-not-in-business-chairman-stone-tells-cotton.html | HOLDS FARM BOARD IS NOT 'IN BUSINESS; Chairman Stone Tells Cotton Manufacturers That It Will Continue Stabilization Plans. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/rites-for-isabella-will-be-held-today-alfonso-detained-in-london.html | RITES FOR ISABELLA WILL BE HELD TODAY; Alfonso, Detained in London, Will Be Unable to Attend Funeral of His Aunt in Paris. BODY WILL REST IN VAULT Spanish Royal Family Accepts Offer of Marquis Quinones de Leon, Pending Burial at Escorial. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/curb-prices-mixed-after-a-late-rally-trading-moderately-active-with.html | CURB PRICES MIXED AFTER A LATE RALLY; Trading Moderately Active, With Gains and Loses in Utilities, Oils and Industrials. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/plans-15-summer-cruises-united-states-lines-adds-to-scheduled.html | PLANS 15 SUMMER CRUISES; United States Lines Adds to Scheduled European Trips. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/dr-gm-kober-dead-in-washington-at-81-a-national-leader-in-fight-on.html | DR. G.M. KOBER DEAD IN WASHINGTON AT 81; A National Leader in Fight on Tuberculosis and Long in Federal Medical Service. HEADED NOTED FOUNDATION His Distinguished Career Marked by 58 Years of Activity in Wide Promotion of Health. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/follies-opening-delayed-premiere-of-ziegfeld-show-at-shore-now-set.html | FOLLIES OPENING DELAYED.; Premiere of Ziegfeld Show at Shore Now Set for May 26. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/ninakoshetz-heard-in-capital-festival-russian-soprano-appears-with.html | NINAKOSHETZ HEARD IN CAPITAL FESTIVAL; Russian Soprano Appears With Llobet, Spanish Guitarist, in Chamber Music Series. BOTH IN MORNING PROGRAM Gabrilowitsch Directs a Small Orchestra at Evening Concert WithSymphony by Frederick II. Rare Art in Debussy Songs. Llobet a Sterling Musician. Classic Orchestra Heard. | True | By Olin Downes. Special To the New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/thirty-autos-burned-employe-is-injured-in-fire-in-brooklyn-laundry.html | THIRTY AUTOS BURNED.; Employe Is Injured in Fire in Brooklyn Laundry Garage. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/huge-alcohol-plant-raided-in-brooklyn-distillery-occuping-two.html | HUGE ALCOHOL PLANT RAIDED IN BROOKLYN; Distillery Occuping Two Entire Tenements Linked by Police to Poison Liquor Ring. SECRET PASSAGES FOUND Intricate Alarm System Allowed Occupants to Escape, but Two Suspects Are Held. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/cathedral-shakespeare-service.html | Cathedral Shakespeare Service. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/coppermines-fight-for-proxies-begins-consolidateds-management-is.html | COPPERMINES FIGHT FOR PROXIES BEGINS; Consolidated's Management Is Challenged by Stockholders' Group on Costs. URGES END OF LITIGATION Committee's Letter Says It Blocks Outlet for Ore Through Nevada Company. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/manhattan-plans-filed-bronx-building-plane-real-estate-notes.html | MANHATTAN PLANS FILED.; BRONX BUILDING PLANE. REAL ESTATE NOTES. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/the-winning-oration-in-junior-high-finals-winners-in-the-junior.html | THE WINNING ORATION IN JUNIOR HIGH FINALS; WINNERS IN THE JUNIOR HIGH SCHOOL'S ORATORICAL CONTEST. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/architects-league-has-golden-jubilee-dean-meeks-says-beauty-is-only.html | ARCHITECTS' LEAGUE HAS GOLDEN JUBILEE; Dean Meeks Says Beauty Is Only Stable Ground for a Philosophy of Design. CORBETT VIEWS FUTURE Predicts a Greater Correlation of the Arts With Architecture a Directing Force. Fundamentals of Architecture. Talks on Our Culture. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/rideaway-is-victor-at-havre-de-grace-whitneys-smart-colt-captures.html | RIDEAWAY IS VICTOR AT HAVRE DE GRACE; Whitney's Smart Colt Captures The Long Green by Length in Hard Drive. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/varnishing-day-held-at-royal-academy-members-have-contributed-255.html | 'VARNISHING DAY' HELD AT ROYAL ACADEMY; Members Have Contributed 255 of 1,691 Works to Be Seen at Exhibit Opening May 1. | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/financial-markets-short-covering-supports-market-in-face-of-pynchon.html | FINANCIAL MARKETS; Short Covering Supports Market in Face of Pynchon Failure--Bonds React. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/byrd-lauds-balchen-in-reply-on-fokker-admiral-credits-success-of.html | BYRD LAUDS BALCHEN IN REPLY ON FOKKER; Admiral Credits Success of Ocean Flight to Aide, but Latter Says Chief Gave All Orders. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/not-going-to-the-south-seas.html | Not Going to the South Seas. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/pupils-observe-arbor-day-currys-son-13-speaks-at-treeplanting-in.html | PUPILS OBSERVE ARBOR DAY; Curry's Son, 13, Speaks at TreePlanting in Manhattan Sq. Park. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/handicap-polo-play-assailed-at-yale-yale-daily-news-declares-the.html | HANDICAP POLO PLAY ASSAILED AT YALE; Yale Daily News Declares the System Has Decided Disadvantages. CURTAILING OF TIME HIT Calls Use of Word "Champions" a Contradiction--Urges Game Be Played on Flat. Handicap System "Astounding." Disadvantages of System. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/jeby-beats-pilc-in-tenround-bout-outpoints-rival-decisively-in-fast.html | JEBY BEATS PILC IN TEN-ROUND BOUT; Outpoints Rival Decisively in Fast Contest at the St. Nicholas Arena. LA GREY WINS SEMI-FINAL Gets Decision Over Rosenberg-- Vigna Defeats Lelner--Buffalo Is Victor. | True | By James P. Dawson. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Cushion of Short Sales. Steel Leads Closing Rally. Future of the Bond Market. Utilities Rally. Railroad Stocks Rally. Overlapping of Industries. Dangers in Fixed Trusts | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/garages-in-brooklyn-sold.html | Garages In Brooklyn Sold. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/75000000-highway-backed-by-engineer-proposed-75000000.html | $75,000,000 HIGHWAY BACKED BY ENGINEER; PROPOSED $75,000,000 BROOKLYN-QUEENS HIGHWAY. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/trade-maintains-fairly-even-pace-weekly-reviews-report-some-gains.html | TRADE MAINTAINS FAIRLY EVEN PACE; Weekly Reviews Report Some Gains in the Wholesale and Jobbing Lines. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/suarez-sails-for-united-states.html | Suarez Sails for United States. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/general-higgins-coming-to-america-world-salvation-army-head-to.html | GENERAL HIGGINS COMING TO AMERICA; World Salvation Army Head to Cross Continent on First-Visit Since Elevation to Post. TO CONDUCT SERVICES HERE He Will Lead Three at Mecca Temple on Sunday, May 3--ToMake Radio Address. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/index-of-cotton-cloth-output-at-new-high-despite-the-dulness-in.html | Index of Cotton Cloth Output at New High Despite the Dulness in Primary Markets | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/van-loan-to-help-support-daughter.html | Van Loan to Help Support Daughter. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/radio-board-issues-staggered-permits-broadcasting-stations-of-the.html | RADIO BOARD ISSUES STAGGERED PERMITS; Broadcasting Stations of the Country Licensed From Three to Eight Months. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/bank-heads-fight-secrecy-charge-defense-cites-report-in-1929-to.html | BANK HEADS FIGHT SECRECY CHARGE; Defense Cites Report in 1929 to Show Directors Knew of Condition of Bank of U.S. ARGUMENT OVER EVIDENCE But Court Indicates It Will Be Admitted--Adamson Testifies Minutes Were Falsified. Tries to Have Report Read. Minutes False, He Says. CHECK DEPOSITORS UPHELD. Broderick to Appeal From Ruling in Bank of U.S. Case. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/miss-katte-to-wed-henry-m-shrady-her-troth-to-architect-announced.html | MISS KATTE TO WED HENRY M. SHRADY; Her Troth to Architect Announced by Her Uncle and Aunt,Mr. and Mrs. E.G. Merrill.WEDDING LATE IN SPRINGBridegroom-to-Be Is the Elder Sonof the Late Sculptor, HenryMerwin Shrady. Putnam--Wemple. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/jamaica-feature-is-captured-by-masked-ball-with-libbie-jean-next.html | Jamaica Feature Is Captured by Masked Ball With Libbie Jean Next; MASKED BALL FIRST IN FLORETTA PURSE Beats Libbie Jean by Length and Half, With Adine Third in Jamaica Feature. ERIN QUEEN WINS BY NOSE Stages Rousing Finish to Defeat Rock Dun, With Conacher, the Favorite, Following. Nine Run in the Feature. Rock Dun Is Second Choice. | True | By Bryan Field. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/nitrate-monopoly-put-into-effect-requisite-number-of-chilean.html | NITRATE MONOPOLY PUT INTO EFFECT; Requisite Number of Chilean Companies for Operation of Cosach Obtained. BOND PROCEEDS RELEASED Thirty-six Independent Concerns Expected to Be In the Combination by July 1. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/steal-beef-truck-drive-it-into-river.html | Steal Beef Truck, Drive It Into River | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/a-circus-act-modified-cooperation-given-to-spca-to-safeguard-clyde.html | A CIRCUS ACT MODIFIED.; Cooperation Given to S.P.C.A. to Safeguard Clyde Beatty's Lions. A Boy's Opinion. | True | SYDNEY H. COLEMAN,DONALD DIKE (age 10) | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/bond-requirements-met-paramountpublix-ratios-higher-than-necessary.html | BOND REQUIREMENTS MET.; Paramount-Publix Ratios Higher Than Necessary, Accountants Report | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/fights-rate-rise-plan-of-new-york-central-commuters-counsel.html | FIGHTS RATE RISE PLAN OF NEW YORK CENTRAL; Commuters' Counsel Contends Proposal Is Based on General Traffic Conditions. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/rye-womens-team-leads-golf-series-westchester-cc-scores-8-points-as.html | RYE WOMEN'S TEAM LEADS GOLF SERIES; Westchester C.C. Scores 8 Points as Interclub Program Gets Under Way. CENTURY CLUB IS SECOND Woodway and Greenwich Follow in Class A--Bonnie Briar, Leewood Top Class B. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/grossmans-homer-wins-for-rutgers-shortstops-hit-enables-scarlet-to.html | GROSSMAN'S HOMER WINS FOR RUTGERS; Shortstop's Hit Enables Scarlet to Defeat Massachusetts Aggies, 6 to 5. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/unemployed-still-unemployed-spring-has-not-come-to-the-bowery-where.html | UNEMPLOYED STILL UNEMPLOYED.; Spring Has Not Come to the Bowery, Where Many Cling to Hope Of Work. The Cost of Politics. Earthquake Felt Here. Bring Them Down to Earth. | True | ERNEST POOLE.HERBERT O. BAILEY.I.J. BAILLIE. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/earl-of-athlone-in-turkey-president-mustafa-kemal-receives-the.html | EARL OF ATHLONE IN TURKEY; President Mustafa Kemal Receives the British Queen's Brother. | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/fire-department.html | Fire Department. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/mine-troubles-laid-to-heavy-taxation-it-is-cause-of-overproduction.html | MINE TROUBLES LAID TO HEAVY TAXATION; It Is Cause of Over-Production, Dr. Read Tells Brookings Institution at Capital. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/doak-sends-aides-to-start-job-plan-secretary-orders-directors-to.html | DOAK SENDS AIDES TO START JOB PLAN; Secretary Orders Directors to Begin by Hook-Up With Local Agencies in All States. COOPERATION IS PLEDGED Report on March Trend in Employment Shows 2 Per Cent Gain In New York State. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/mrs-wood-bride-of-austen-gray-widow-of-lawson-lyman-wood-is-married.html | MRS. WOOD BRIDE OF AUSTEN GRAY; Widow of Lawson Lyman Wood Is Married at Her Park Av. Home. ONLY RELATIVES PRESENT Bridegroom's Son, Austen Townsend Gray, His Best Man--Couple Sail for Europe. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/lamont-fails-to-find-wage-cut-movement-says-after-canvass-that.html | LAMONT FAILS TO FIND WAGE CUT MOVEMENT; Says After Canvass That Principal Industries Desire to Support "The Situation." | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/berenguer-pledges-aid-to-the-republic-former-premier-and-brother.html | BERENGUER PLEDGES AID TO THE REPUBLIC; Former Premier and Brother Among First to Offer Loyalty in Spain. KING'S COUSIN VOLUNTEERS Regime Refuses Offer of Don Carlos of Bourbon--Elections May Have to Be Postponed. Election May Be Delayed. Spanish Charge Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/georgetti-to-race-tomorrow.html | Georgetti to Race Tomorrow. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/grenfell-makes-plea-for-labrador-people-noted-missionary-says.html | GRENFELL MAKES PLEA FOR LABRADOR PEOPLE; Noted "Missionary" Says Fisherfolk Face Bitter Season andAsks for Help Here. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/xavier-rifle-team-wins.html | Xavier Rifle Team Wins. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/newsprint-pool-in-sight-toronto-paper-says-parleys-have-advanced.html | NEWSPRINT POOL IN SIGHT.; Toronto Paper Says Parleys Have Advanced Canadian Plan. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/pershings-books-on-war-published-footnotes-enlarge-original-text-of.html | PERSHING'S BOOKS ON WAR PUBLISHED; Footnotes Enlarge Original Text of "My Experiences in the World War." SOME INCIDENTS REVISED Curse Omitted From Serialized Version of King George's Attack Against the Kaiser. Dedicated to Unknown Soldier. First Version of Statue Incident. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/music-young-soprano-in-gypsy-songs-university-singers-end-season.html | MUSIC; Young Soprano in Gypsy Songs. University Singers End Season. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/browning-fees-cut-to-2500.html | Browning Fees Cut to $2,500. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/sets-java-flight-record-dutch-pilot-flies-from-batavia-to-amsterdam.html | SETS JAVA FLIGHT RECORD.; Dutch Pilot Flies From Batavia to Amsterdam in Eight Days. | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/nicaraguan-battle-believed-impending-large-groups-of-insurgents-are.html | NICARAGUAN BATTLE BELIEVED IMPENDING; Large Groups of Insurgents Are Reported Converging on Puerto Cabezas. Our Policy Praised in London. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/win-in-jersey-theatre-tourney.html | Win in Jersey Theatre Tourney. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/20mile-aau-run-in-houston-june-6-announcement-of-site-and-date.html | 20-MILE A.A.U. RUN IN HOUSTON JUNE 6; Announcement of Site and Date Completes Schedule of LongDistance Events. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/new-air-service-announced.html | New Air Service Announced. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/nassau-properties-change-hands.html | Nassau Properties Change Hands. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/troy-bridge-plan-revision-approved.html | Troy Bridge Plan Revision Approved | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/one-customs-service-abandoned.html | One Customs Service Abandoned. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/kirkwood-off-to-britain-sails-to-compete-in-open-golf-tourney-at.html | KIRKWOOD OFF TO BRITAIN.; Sails to Compete In Open Golf Tourney at Carnoustie. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/westchester-finds-centre-a-success-report-of-recreation-board-lists.html | WESTCHESTER FINDS CENTRE A SUCCESS; Report of Recreation Board Lists 8 Months' Achievement at Civic Gathering Place. HAILS "WHITE ELEPHANT" Institution, Keeping Ahead of Estimated Receipts, Is Expected toPay Half of 1931 Expenses. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/yankees-triumph-for-4th-in-a-row-homers-by-gehrig-and-ruffing-help.html | YANKEES TRIUMPH FOR 4TH IN A ROW; Homers by Gehrig and Ruffing Help the League Leaders Upset Red Sox, 7-4. DICKEY, COOKE BAT HARD Victors' 4 Runs in Fifth Rout Moore --Lisenbee Touched for 3 In the Sixth. Gehrig Forgets His Injury. Rounds off Four-Run Rally. | True | By John Drebinger. Special To the New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/estimated-expenditures-outlined-by-hoover.html | ESTIMATED EXPENDITURES OUTLINED BY HOOVER | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/sifts-theatre-pass-case-better-business-bureau-looks-into-boxoffice.html | SIFTS THEATRE "PASS" CASE; Better Business Bureau Looks Into Box-Office "Tax" at the Waldorf. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/london-not-surprised-receives-word-of-pynchon-suspension-after-curb.html | LONDON NOT SURPRISED.; Receives Word of Pynchon Suspension After Curb Is Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/robbers-smash-window-steal-75000-gems-and-escape-in-auto-as-harlem.html | Robbers Smash Window, Steal $75,000 Gems And Escape in Auto as Harlem Crowds Pass | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/whitney-attacks-misleading-trusts-philadelphians-are-told-some-do.html | WHITNEY ATTACKS MISLEADING 'TRUSTS; Philadelphians Are Told Some Do Not Disclose True Cost of Investments. OTHER ABUSES ARE CHARGED Deception of Stockholders Leads to Drastic Steps by Exchange, Its President Says. Disciplinary Powers Are Extended. Practices Hard to Justify . Describes Trust's Loading. "Losses Hundreds of Millions." | True | Special to The New York Times, | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/post-law-pleases-equity-governor-lauded-for-signing-bill-exempting.html | POST LAW PLEASES EQUITY.; Governor Lauded for Signing Bill Exempting Actors in Padlock Cases. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/veterans-loans-total-562360930.html | Veterans' Loans Total $562,360,930. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/rare-furniture-traced-pieces-in-british-exhibition-in-argentina-are.html | RARE FURNITURE TRACED.; Pieces in British Exhibition In Argentina Are 200 Years Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/leaps-out-store-window-woman-accused-as-shoplifter-lands-on.html | LEAPS OUT STORE WINDOW.; Woman, Accused as Shoplifter, Lands on Girl-- Both Injured. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/expert-bars-change-in-shanghais-rule-justice-feetham-reports-after.html | EXPERT BARS CHANGE IN SHANGHAI'S RULE; Justice Feetham Reports After 15 Months' Study for Foreign Settlement. COMPARES TWO REGIMES International District Offers Protection Not Found Under Nanking, He Asserts. SEES KUOMINTANG TYRANNY British Jurist's Statement Held Important in Issue of Extraterritoriality. Result of Fifteen Months' Study Sees Lawlessness in China. Feetham's Public Services. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/will-build-homes-in-west-hills.html | Will Build Homes in West Hills. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/bonds-irregular-on-stock-exchange-federal-issues-advance-but.html | BONDS IRREGULAR ON STOCK EXCHANGE; Federal Issues Advance, but Domestic-Corporation Group Eases Slightly. AMUSEMENT LIST FIRMER Republic of Uruguay Loans Touch New Low Levels Despite Bankers' Assurances. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/new-pipe-line-in-texas-proposed.html | New Pipe Line in Texas Proposed. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/20416423-sought-by-municipalities-loans-for-award-next-week-off.html | $20,416,423 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Off Sharply From Year's Average to Date. $3,000,000 ISSUE TOPS LIST Short-Term Obligation by City of Boston--Offering of $2,502,000 by Louisiana. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/exchange-suspends-pynchon-company-action-follows-notice-by-firm.html | EXCHANGE SUSPENDS PYNCHON & COMPANY; Action Follows Notice by Firm That It Is Unable to Meet Its Obligations. LOANS PUT AT $40,000,000 Concern, One of Largest, Lays Troubles to Drop in Stocks-- Hopes for Reorganization. Hope Suspension Is Temporary. EXCHANGE SUSPENDS PYNCHON & CO. Little Excitement in Wall Street. Headed Theatre Syndicate. Rumors of Aid Last Fall. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/harvard-meets-syracuse-today.html | Harvard Meets Syracuse Today. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/ny-standard-oil-earned-40246198-net-income-for-1930-included.html | N.Y. STANDARD OIL EARNED $40,246,198; Net Income for 1930 Included $23,749,471 Profit on Sale of Gas Properties. $28,501,379 CASH DIVIDENDS Total Assets of Corporation Reported as $720,305,566 atEnd of the Year. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/gen-butler-resents-attack-by-envoy-marine-officer-demands-inquiry.html | GEN. BUTLER RESENTS ATTACK BY ENVOY; Marine Officer Demands Inquiry on Aspersions Laid to Haitian Minister. ASKS PROTECTION OF NAVY In Letter, He Paraphrases Mussolini Charges--Gets Leave to Organize Oregon Police. Gets Leave to Go to Oregon. BUTLER PROTESTS ATTACK BY ENVOY OUR RULE ATTACKED BY HAITIAN EDITOR | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/trips-to-nowhere-will-go-somewhere-cunard-line-announces-stops-will.html | TRIPS TO 'NOWHERE' WILL GO SOMEWHERE; Cunard Line Announces Stops Will Be Made Till July Because Tourists Desire Them. HOLDS FIRST PLAN LEGAL Harold P. Borer Denies Protest of American Ship Owners Affected Schedule. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/perils-of-truancy.html | PERILS OF TRUANCY. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/philsgiants-tie-as-darkness-ends-game-in-12th-robins-and-yankees.html | Phils-Giants Tie as Darkness Ends Game in 12th; Robins and Yankees Triumph; GIANTS, PHILS PLAY 12-INNING TIE, 7-7 Gripping Battle at the Polo Grounds on Ladies' Day Is Halted by Darkness. CRITZ PLAYS A STAR ROLE Six of McGraw's Pitchers Yield 11 Passes, but Great Fielding Averts Defeat. Two Fine Plays Save Day. Lapse by Leach Costly. | True | By William E. Brandt. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES, | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/radio-tube-records-impulses-of-nerves-dr-dw-bronk-uses-amplifier-to.html | RADIO TUBE RECORDS IMPULSES OF NERVES; Dr. D.W. Bronk Uses Amplifier to Study Relation of Blood Pressure to Nerves. HORSE'S SPEED EXPLAINED Dr. F.G. Benedict Tells American Philosophical Society Animal's Body Functions Fastest. Finds Functioning Continuous. RADIO TUBE RECORDS NERVE IMPULSES Horse's Body Functions Fastest Tells of Washington Deal. Sees Obstacles to India. 22 New Members Elected. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/cooperate-in-mount-kisco-project.html | Cooperate in Mount Kisco Project. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/gets-10000-of-ellis-fund-norwich-university-receives-share-in.html | GETS $10,000 OF ELLIS FUND; Norwich University Receives Share in Division With Columbia. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/clothing-displayed-sold-by-television-5000-order-placed-as-salesman.html | CLOTHING DISPLAYED, SOLD BY TELEVISION; $5,000 Order Placed as Salesman and Buyer, Two Miles ApartClose Deal by New Method. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/miss-nuthall-wins-in-two-sets-from-miss-ryan-by-61-63.html | Miss Nuthall Wins in Two Sets From Miss Ryan by 6-1, 6-3 | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/shoot-man-steal-13900-in-holdups-gunmen-escape-with-three-payrolls.html | SHOOT MAN, STEAL $13,900 IN HOLD-UPS; Gunmen Escape With Three Payrolls, Fell Victim in Futile Raid on Office. TWO ROBBERIES IN STREET Armed Gang in the Bronx Stops Contractors Coming From Banks --$4,100 Taken In Brooklyn. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/90000-expected-at-cup-final.html | 90,000 Expected at Cup Final. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/boston-greets-prince-under-heavy-guard-takamatsu-and-bride-are.html | BOSTON GREETS PRINCE, UNDER HEAVY GUARD; Takamatsu and Bride Are Officially Welcomed--Attend Concert and State Dinner. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/gilbert-and-sullivan-operetta-as-here-may-4-milton-aborns-company-to.html | GILBERT AND SULLIVAN OPERETTA AS HERE MAY 4; Milton Aborn's Company to Begin Series With 'The Mikado' at Erlanger's Theatre. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/new-jersey-sales-cover-a-wide-area-business-residential-and-factory.html | NEW JERSEY SALES COVER A WIDE AREA; Business, Residential and Factory Properties Figure inDay's Lively Business.GUTTENBERG SITE RESOLDInvestor Gets Remainder of OldHotel Property--Jersey CityBuyer Adds to Holdings. Belleville Homes Sold. Sells Jersey City Corner. Weehawken Home in Deal. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/john-booth-married-to-winifred-wessel-son-of-envoy-to-copenhagen.html | JOHN BOOTH MARRIED TO WINIFRED WESSEL; Son of Envoy to Copenhagen and Chilean Minister's Daughter Wed in Civil Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/demand-for-wool-quiet-prices-in-east-and-west-little-changed-this.html | DEMAND FOR WOOL QUIET.; Prices in East and West Little Changed This Week. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/jobless-mexicans-go-home-1150-adults-and-children-are-first-of.html | JOBLESS MEXICANS GO HOME; 1,150 Adults and Children Are First of 15,000 to Leave California. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/3-tons-of-narcotics-seized-on-pier-here-shipment-valued-in-millions.html | 3 TONS OF NARCOTICS SEIZED ON PIER HERE; Shipment, Valued in Millions, Unloaded in 17 Cases From the Liner Milwaukee. TIP CAME FROM ABROAD Contraband Moved to Brooklyn Under Heavily Armed Escort to Prevent Hijacking. Consignee Believed Known. Contraband in Zinc Cases. 3 TONS OF NARCOTICS SEIZED ON PIER HERE Hold Shipment Was Diverted. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/mrs-hoover-gets-degree-at-goucher-honor-to-her-is-a-feature-of.html | MRS. HOOVER GETS DEGREE AT GOUCHER; Honor to Her Is a Feature of Inauguration of Dr. Robertson as College President. BASED ON WELFARE WORK Also on Translation of Work on Metals--Foreign Colleges Represented at Ceremony. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/british-now-build-only-third-of-world-ships-situation-described-as.html | British Now Build Only Third of World Ships; Situation Described as "Unrelieved Gloom" | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/seeking-to-elevate-building-standards-producers-council-club-hears.html | SEEKING TO ELEVATE BUILDING STANDARDS; Producers' Council Club Hears Plea for the Outlawing of Dishonest Builders. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/rise-in-death-rate-laid-to-influenza-insurance-statisticians-find.html | RISE IN DEATH RATE LAID TO INFLUENZA; Insurance Statisticians Find Industrial Mortalities East ofRockies Increased in 1930. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/money.html | MONEY. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/harvard-memorial-to-honor-only-those-who-died-for-allies.html | Harvard Memorial to Honor Only Those Who Died for Allies | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/george-v-to-see-derby-king-asks-that-birthday-celebration-set-for.html | GEORGE V TO SEE DERBY.; King Asks That Birthday Celebration, Set for June 3, Be Postponed. | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/baronet-must-pay-wife-she-wins-washington-decision-in-suit-against.html | BARONET MUST PAY WIFE; She Wins Washington Decision in Suit Against Sir Charles Ross. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/argentina-sends-us-10364000-in-gold-will-be-used-for-service-on.html | ARGENTINA SENDS US $10,364,000 IN GOLD; Will Be Used for Service on Loans -- Reserve Cut to $384,323,895 and Peso Slips. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/anpa-reelects-chandler-as-head-los-angeles-publisher-absent-due-to.html | A.N.P.A. RE-ELECTS CHANDLER AS HEAD; Los Angeles Publisher, Absent Due to Illness, Is Honored at Close of Sessions Here. FALL MEETING IN THE WEST Naming of Radio Committee Will Be Delayed--Memorial Resolution Is Adopted. Directors Are Re-elected. Memorial Resolution. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/air-pilot-for-3-weeks-joins-caterpillars-forced-parachute-leap-near.html | AIR PILOT FOR 3 WEEKS, JOINS 'CATERPILLARS'; Forced Parachute Leap Near Lake Success, L.I., Qualifies Youth for Aviators' Club. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/santora-beats-koli-kola-gets-decision-in-eightround-bout-in-jersey.html | SANTORA BEATS KOLI KOLA.; Gets Decision in Eight-Round Bout in Jersey City. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/reaffirms-policy-of-ban-on-soviet-state-department-solicitor-quotes.html | REAFFIRMS POLICY OF BAN ON SOVIET; State Department Solicitor Quotes Principles Hughes Laid Down in 1923. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/28-tennis-teams-invited-new-york-state-intercollegiates-to-begin.html | 28 TENNIS TEAMS INVITED.; New York State Intercollegiates to Begin May 14. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/changes-in-exchange-list-vadsco-sales-gives-notice-of-plan-to.html | CHANGES IN EXCHANGE LIST.; Vadsco Sales Gives Notice of Plan to Reduce Capitalization. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/the-screen-a-surgeons-life-a-stage-cowboy-his-way-to-success-love-a.html | THE SCREEN; A Surgeon's Life. A Stage Cowboy. His Way to Success. Love and War. | True | By Mordaunt Hall. | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/dr-seligman-at-70-sees-reds-failing-capitalism-will-prevail-but.html | DR. SELIGMAN AT 70 SEES REDS FAILING; Capitalism Will Prevail, but Will Be Regulated Strictly, Columbia Economist Holds.CALLS 5-YEAR PLAN SOUNDBut Asserts Intellectual FreedomMust Be the Basis of AnyReal Social Progress. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/cognac-distillers-launch-world-wet-drive-wine-growers-of-22-nations.html | Cognac Distillers Launch World Wet Drive; Wine Growers of 22 Nations to Join Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/seek-to-purchase-bankrupt-store.html | Seek to Purchase Bankrupt Store. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/terms-minorities-problem-in-india-sir-william-clark-in-toronto.html | TERMS MINORITIES PROBLEM IN INDIA; Sir William Clark, in Toronto Speech, Declares Faith in Willingdon's Guidance. HOLDS FEDERATION LIKELY British High Commissioner Compares Advance to That of Other Peoples of the Empire. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/repatriating-canadians-quebec-expects-thousands-of-french-to-return.html | REPATRIATING CANADIANS.; Quebec Expects Thousands of French to Return This Year. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/us-netmen-start-practice-in-mexico-shields-wood-and-allison-impress.html | U.S. NETMEN START PRACTICE IN MEXICO; Shields, Wood and Allison Impress in Workout for Davis Cup Play Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/snowden-displays-unexpected-vigor-he-returns-to-london-for-budget.html | SNOWDEN DISPLAYS UNEXPECTED VIGOR; He Returns to London for Budget Conference Before Speech in Commons on Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/american-staff-off-to-overseas-fair-commissioner-slemp-and-others.html | AMERICAN STAFF OFF TO OVERSEAS FAIR; Commissioner Slemp and Others With Indian Band Leaving for Paris on Ile de France. FIFTEEN LINERS BOUND OUT Four in Addition to the French Liner Are Headed for Europe --Two Ships Coming In. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/whitehill-pitches-tigers-to-victory-homers-by-schulte-and-kress.html | WHITEHILL PITCHES TIGERS TO VICTORY; Homers by Schulte and Kress Browns' Only Runs as Detroit Wins, 4-2. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/wrights-2-homers-help-robins-score-bissonette-also-gets-circuit.html | WRIGHT'S 2 HOMERS HELP ROBINS SCORE; Bissonette Also Gets Circuit Drive and 3 Other Hits in 6-1 Victory Over Braves. CLARK SHINES ON MOUND Holds Boston to 5 Safe Drives-- O'Doul and Frederick Kept on the Bench. Makes Star Fielding Play. Homer Starts the Sixth. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/chrysler-reports-loss-for-quarter-979927-contrasts-with-net-of.html | CHRYSLER REPORTS LOSS FOR QUARTER; $979,927 Contrasts With Net of $180,717 in 1930--Sales Sharply Lower. GAIN IN CURRENT ASSETS Up $4,849,963 From Dec. 31, to $67,424,225--Ratio to Liabilities Higher. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/refuses-to-press-klein-charges-now-city-affairs-committee-tells.html | REFUSES TO PRESS KLEIN CHARGES NOW; City Affairs Committee Tells Halleran It Will Give Data Only to Harvey. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/roosevelt-scores-too-much-legislation-greater-use-of-veto-power.html | Roosevelt Scores Too Much Legislation; Greater Use of Veto Power. Lists the Important Things. Only Part of Health Program. Hope for Sanitary Beaches. Women Workers Protected. Demands Legislative Reform. What Legislature Did Not Do. Rake-Off for Supervisors. Health Proposals Ignored. No Legislative Reapportionment. Failure to Act on Judiciary. Employment Abuses Overlooked. Election Reforms Lost. Wants No Special Session. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/new-securities-on-curb-four-issues-admitted-to-unlisted-trading.html | NEW SECURITIES ON CURB.; Four Issues Admitted to Unlisted Trading Privileges. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/second-fund-voted-by-city-to-aid-idle-estimate-board-appropriates.html | SECOND FUND VOTED BY CITY TO AID IDLE; Estimate Board Appropriates $999,000, of Which 70% Will Be Used as Wages. JOB APPLICANTS INCREASE City Free Employment Bureau Lists 1,200 in One Day, a Rise of Several Hundred. HARLEM GROUP ASKS DOLE Food Distribution Is Resumed at Police Stations, but Demand Has Fallen Off. MRS. BELMONT ADVISES GIRLS. Urges Thrift on 248 Graduates of Industrial High School. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/jeans-here-to-visit-our-astronomers-sir-james-jeans.html | JEANS HERE TO VISIT OUR ASTRONOMERS; SIR JAMES JEANS. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/three-fall-600-feet-live-munich-students-in-alps-land-in-fresh-snow.html | THREE FALL 600 FEET, LIVE.; Munich Students in Alps Land in Fresh Snow. | True | Wireless to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/transit-heads-map-unification-today-untermyer-to-meet-board-to-take.html | TRANSIT HEADS MAP UNIFICATION TODAY; Untermyer to Meet Board to Take Up Valuations in First Step in Mapping Program. SHARP DEBATE EXPECTED Counsel and Two Members at Odds With Fullen Over Purpose of Thayer Amendment. Sharp Debate Expected. Fullen Put High Value on Law. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/ja-mayers-dead-utilities-executive-vice-president-of-cumberland-and.html | J.A. MAYERS DEAD; UTILITIES EXECUTIVE; Vice President of Cumberland and Allegheny Gas Company -- Had Notable Career. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/upturn-is-noted-in-bank-clearings-drop-of-119-this-week-from-year.html | UPTURN IS NOTED IN BANK CLEARINGS; Drop of 11.9% This Week From Year Ago the Best Showing Made Since January. DECLINE HERE 10 PER CENT Dun's Review Reports Noteworthy Gains in Eastern and Some Southern Cities. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/mrs-rj-leonard-gives-a-luncheon-her-guests-at-hot-springs-are-mrs.html | MRS. R.J. LEONARD GIVES A LUNCHEON; Her Guests at Hot Springs Are Mrs. W.B. Day, Mrs. James E. Morris and Mrs. H.H. Fox. SCOTTISH GOLF MATCHES Tea at Casino Concludes Informal Contest--Mrs. R.C. Wheeler Is Dinner Hostess. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/sofina-reports-for-1930-155432054-francs-net-shown-assets-total.html | SOFINA REPORTS FOR 1930.; 155,432,054 Francs Net Shown-- Assets Total 2,824,435,894. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/elizabeths-trade-62701110-in-1929-danbury-distribution-totaled.html | ELIZABETH'S TRADE $62,701,110 IN 1929; Danbury Distribution Totaled $18,104,223 Census Bureau Reports. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/honduras-masses-antirevolt-funds-decree-puts-nations-resources-into.html | HONDURAS MASSES ANTI-REVOLT FUNDS; Decree Puts Nation's Resources Into War Chest to Quell Rebellion in North. END OF RISING ANNOUNCED Legation In Washington Asserts the Movement Is Halted but That Munitions Still Are Wanted. Minister Reports All Quiet. Revolt Declared Ended. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/avoids-vote-on-buying-st-marks-hospital-estimate-board-refers.html | AVOIDS VOTE ON BUYING ST. MARK'S HOSPITAL; Estimate Board Refers Purchase Back to Dr. Greeff as the Proposal Faces Defeat. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/unite-to-curb-suits-on-plagiarism-plea-authors-act-to-seek-relief.html | UNITE TO CURB SUITS ON PLAGIARISM PLEA; Authors Act to Seek Relief in Indiscriminate Piracy Cases Brought Against Them. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/crossing-guard-dies-as-train-approaches-taxicab-men-lower-gates-for.html | CROSSING GUARD DIES AS TRAIN APPROACHES; Taxicab Men Lower Gates for Victim and Stop Freight at Red Bank, N.J. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/huntington-water-bonds-sold.html | Huntington Water Bonds Sold. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/by-request-victor-in-jumping-stakes-beats-fuchsia-after-two.html | BY REQUEST VICTOR IN JUMPING STAKES; Beats Fuchsia After Two JumpOffs in Timber TopperSpecial at Brooklyn.GRAND PARADE TRIUMPHSScores Over Lady Mildred In SaddleEvent--Me Darling Takes Blueat Riding and Driving Club. Large Field in Jumping Stake. Me Darling Takes Blue. THE AWARDS. | True | By Henry R. Ilsley. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/westchester-items-houses-and-plots-in-various-communities-are-sold.html | WESTCHESTER ITEMS.; Houses and Plots in Various Communities Are Sold. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/dr-gnassi-acquitted-cleared-of-concealing-a-crime-in-newark.html | DR. GNASSI ACQUITTED.; Cleared of Concealing a Crime In Newark Hospital Shooting Case. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/red-international-finds-hoover-plot-repeats-in-resolution-the.html | RED INTERNATIONAL FINDS 'HOOVER PLOT'; Repeats in Resolution the Report of Farm Board Acting toAid a War on Russia.FOSTER IS MADE OFFICERAmerican Communist Leader IsElected to Presidium--Soviet Punishes Negligent Railwaymen. Opens Itself to Ridicule. Railroad Men Found Guilty. | True | By Walter Duranty. Wireless To the New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/denies-we-could-veto-world-courts-power-raeburn-white-addresses.html | DENIES WE COULD VETO WORLD COURT'S POWER; Raeburn White Addresses International Law Society at Washington Meeting. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/wesleyan-track-team-beaten.html | Wesleyan Track Team Beaten. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/ruth-leg-healing-rapidly-hopes-to-face-athletics-in-opening-of.html | Ruth, Leg Healing Rapidly, Hopes to Face Athletics in Opening of Series Thursday | True | By John Drebinger. Special to the New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/hails-wider-power-as-an-aid-to-court-surrogate-foley-cites-growth.html | HAILS WIDER POWER AS AN AID TO COURT; Surrogate Foley Cites Growth of Work Under Concentration of His Jurisdiction. 1930 ESTATE TAX $9,000,000 And Transfer Taxes Here Were $15,386,565, He Tells County Lawyers' Group. Sees Effective Results. Importance of County. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/radio-head-depends-news-broadcasts-aylesworth-in-reply-to-attacks.html | RADIO HEAD DEPENDS NEWS BROADCASTS; Aylesworth in Reply to Attacks by Publishers Says Public Demand Rules Service. HOLDS PAPERS ARE AIDED Detroit Editor at Princeton Conference Cites Beneficial Effect of Bulletins on Air. NEWS AUTOCRACY IS SEEN Washington Correspondent DecriesFutility of Press Conferenceat the White House. Stresses Speed of Radio. Roberts Reaffirms Stand. Calls It Weak Without Press. Sees More Independents. | True | From a Staff Correspondent of The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/use-of-copper-off-only-17-in-1930-survey-by-wr-ingalls-shows.html | USE OF COPPER OFF ONLY 17% IN 1930; Survey by W.R. Ingalls Shows Percentage Decline Was Not So Severe as in 1921. 28% DROP IN DELIVERIES Statistician Says in Times of Depression Industries Draw on Invisible Supplies. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/crain-surrenders-rothstein-minutes-400page-transcript-of-grand-jury.html | CRAIN SURRENDERS ROTHSTEIN MINUTES; 400-Page Transcript of Grand Jury Evidence Is Delivered to Seabury's Counsel. $250,000 VAUSE FEE UP Ship Line Official Is Questioned for Hours on Payments to Ex-Judge In Pier Lease Deal. Rothstein Minutes Delivered. "Slush Fund" Was Charged. | True | | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/princeton-winner-in-golfing-debut-linksmen-open-wth-victories-over.html | PRINCETON WINNER IN GOLFING DEBUT; Linksmen Open Wth Victories Over Swarthmore and Villanova, Each by 6-0. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/vetoes-a-fillmore-statue-governor-approves-one-at-buffalo-but-bars.html | VETOES A FILLMORE STATUE; Governor Approves One at Buffalo; but Bars Another at Locke. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/1932-arms-parley-stressed-in-london-henderson-and-cecil-assert.html | 1932 ARMS PARLEY STRESSED IN LONDON; Henderson and Cecil Assert Welfare of World Depends on Success of Meeting. MORROW ARRIVES IN PARIS American Naval Negotiator Said to Feel We Have No Direct Interest In Present Deadlock. Cecil Also Stresses Importance. Morrow Arrives in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/argentina-to-hail-former-president-great-manifestation-expected-on.html | ARGENTINA TO HAIL FORMER PRESIDENT; Great Manifestation Expected on Alvear's Return From the French Capital Today. SEEN AS EXECUTIVE TIMBER Some Circles Believe He Might Head Nation Again Despite Ban by Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/california-boxers-arrive-team-of-seven-here-for-national.html | CALIFORNIA BOXERS ARRIVE.; Team of Seven Here for National Championships. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/subsidiary-dissolved-by-stone-webster-associates-corporations.html | SUBSIDIARY DISSOLVED BY STONE & WEBSTER; Associates Corporation's Assets Taken Over--Like Step for Another Unit in View. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/hunt-american-in-paris-police-believe-mrs-gertrude-wallace-vanished.html | HUNT AMERICAN IN PARIS.; Police Believe Mrs. Gertrude Wallace Vanished to End Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/sharp-drop-in-income-shown-by-humble-oil-18083490-net-profit-or-608.html | SHARP DROP IN INCOME SHOWN BY HUMBLE OIL; $18,083,490 Net Profit, or $6.08 a Share in 1930, Compares With $32,535,080 in 1929. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/haverford-tennis-team-wins.html | Haverford Tennis Team Wins. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/board-moves-to-aid-merchant-marine-national-body-organizes-at-the.html | BOARD MOVES TO AID MERCHANT MARINE; National Body Organizes at the Capital and Divides Work Into Ten Sections. REPORTS ASKED BY JULY 1 Committee Agrees That the Main Problem Is the Stimulation of Patronage for American Lines. | True | Special to The New York Times. | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/kevitz-advances-in-chess-tourney-draw-with-turover-gives-him-second.html | KEVITZ ADVANCES IN CHESS TOURNEY; Draw With Turover Gives Him Second Place in Masters' Play at Alamac. KASHDAN MOVES TO THIRD Eight Adjourned Games Decided--Marshall, U.S. Champion, Held to Draw by Steiner. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/knickerbocker-greys-mark-their-50th-year-boys-organization-honors.html | KNICKERBOCKER GREYS MARK THEIR 50TH YEAR; Boys' Organization Honors Mrs. Edward Curtis, the Founder --Reviewed by General Ely. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/trap-fugitive-after-2year-hunt.html | Trap Fugitive After 2-Year Hunt. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/harvard-cub-twelve-wins-overwhelms-mit-yearling-team-by-score-of-8.html | HARVARD CUB TWELVE WINS; Overwhelms M.I.T. Yearling Team by Score of 8 to 0. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/divorces-ja-gasselin-mrs-virginia-thomson-gasselin-of-new-york-gets.html | DIVORCES, J.A. GASSELIN.; Mrs. Virginia Thomson Gasselin of New York Gets Decree in Mexico. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/nine-more-winners-in-oratory-chosen-elimination-round-is-nearly.html | NINE MORE WINNERS IN ORATORY CHOSEN; Elimination Round Is Nearly Completed--Regional SemiFinals to Come Next.TOWN HALL TEST MAY 15Contestants in This Area Will Haveto Be Reduced to Eight forThat Meeting. The Winning Speakers. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/reduces-fuel-oil-price-new-jersey-standard-makes-10cent-cut-in.html | REDUCES FUEL OIL PRICE.; New Jersey Standard Makes 10-Cent Cut in Louisiana and Texas. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/state-tests-right-to-curb-radio-ads-misdemeanor-action-brought.html | STATE TESTS RIGHT TO CURB RADIO ADS; Misdemeanor Action Brought Against WOV for Broadcast of Insurance Appeal. BENNETT PUSHING CASE Program of Unlicensed Company Was Illegal, It Is Charged--Magistrate Orders Briefs. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/vetoes-bill-making-port-chester-a-city-roosevelt-holds-provisions.html | VETOES BILL MAKING PORT CHESTER A CITY; Roosevelt Holds Provisions Violate in Effect ConstitutionalLaw for Referendum. | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/tapestries-bring-11914-period-english-furniture-and-paintings-also.html | TAPESTRIES BRING $11,914.; Period English Furniture and Paintings Also Go at Auction. | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/our-envoy-to-berlin-sails-on-trip-home-25-germans-bound-for.html | OUR ENVOY TO BERLIN SAILS ON TRIP HOME; 25 Germans Bound for Washington Chambers of Commerce Session Also on the Europa. | True | Special Cable to THE NEW YORK TIMES. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/roosevelt-vetoes-state-liquor-bill-agrees-with-aim-of-hastings.html | ROOSEVELT VETOES STATE LIQUOR BILL; Agrees With Aim of Hastings Medicinal Measure, but Calls Machinery Impractical. POINTS TO ANOTHER WAY Governor Signs Streit Bill Petitioning Congress to Hold Referendum on Dry Law. | True | Special to The New York Times. | C1B 111951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/west-palm-beach-sued-bondholders-bring-actions-against-city-for.html | WEST PALM BEACH SUED; Bondholders Bring Actions Against City for $62,500, | True | Special to The New York Times. | C1B 111951 |
| 1931-04-25 | 1931-04-25 | https://www.nytimes.com/1931/04/25/archives/harbin-is-placed-under-martial-law-fear-of-red-uprising-causes-the.html | HARBIN IS PLACED UNDER MARTIAL LAW; Fear of Red Uprising Causes the Move as Communists Increase Activities.PEOPLE'S PARLEY ASSAILEDConvention Is Being "Packed" by Nanking, Huyseh Nationalists Say -- New Revolt Plan Rumored. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 111951 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/harvard-defeats-vale-rugby-team-strong-and-speedy-combina-tion.html | HARVARD DEFEATS VALE RUGBY TEAM; Strong and Speedy Combina- tion Triumphs in Thrilling Game by 14 to 3. 2,000 WITNESS CONTEST Crimson Junior Varsity Fifteen Gains Victory Over Ell J.V. Outfit, 8 to 3. Penalty Halts Drive. Lawlor Makes Run-Back. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/tunnel-hill-and-other-recent-works-of-fiction-dr-johnson-brings-up.html | "Tunnel Hill" and Other Recent Works of Fiction; DR. JOHNSON BRINGS UP HIS HEAVY ARTILLERY Cortez in Mexico Two Generations About "Nice" People A Sullen Young Lady Panoramic Romance Latest Works of Fiction A Financial Queen Mr. Goodman's Stories Marriage and Morals Latest Works of Fiction Lore of Nature Russian Peasants Latest Works of Fiction Noble Conspirators Kidding Chicago The Old West A Quiet Story | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bradstreets-finds-too-much-optimism-illfounded-hopes-harmful-it.html | BRADSTREET'S FINDS 'TOO MUCH OPTIMISM'; Ill-Founded Hopes Harmful, It Says, but It Reports Nation on Sound Basis. To Discuss Business Insurance. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/marks-and-prizes-system-attacked-schools-perpetuate-law-of-the.html | MARKS AND PRIZES SYSTEM ATTACKED; Schools Perpetuate Law of the Jungle, Director of Health Education Asserts. COOPERATIVE PLAN GAINING Dr. Rogers Describes New Methods of Managing Games and Grades, Hailing Spirit They Foster. The New Objective. America's Practice. Effect of the System. Our Trust in Competition. Our Love of Contests. Signs of Change. | True | By Frederich Band Rogers, Director of Health Education, New York State Education Department. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/special-airliner-to-meet-them.html | Special Airliner to Meet Them. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/kin-of-hero-nathan-hale-born.html | Kin of Hero, Nathan Hale, Born. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/6117000-bonds-called-for-april-few-additions-in-week-to-list-of.html | $6,117,000 BONDS CALLED FOR APRIL; Few Additions in Week to List of Issues to Be Redeemed Before Maturity. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/swedish-crown-prince-operated-on.html | Swedish Crown Prince Operated On | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/on-broadways-screens.html | ON BROADWAY'S SCREENS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/8th-defeat-of-year-handed-to-robins-brandt-of-the-braves-checks.html | 8TH DEFEAT OF YEAR HANDED TO ROBINS; Brandt of the Braves Checks Brooklyn, 5-4, as 12,000 Home Fans Look On. LOSERS LEAD IN THE THIRD But Victors' Steady Drive Soon Offsets Margin--Herman's Homer Proves Unavailing. Keeps Robins in Game. Brandt Unleashes Wild Toss. | True | By Roscoe McGowen. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/funeral-held-in-paris-for-infant-a-isabella-don-alfonso-cousin-of.html | FUNERAL HELD IN PARIS FOR INFANT A ISABELLA; Don Alfonso, Cousin of King, and His Wife Represent Royal Family at Simple Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/listening-in-paderewskis-analysis-the-offer-was-accepted.html | LISTENING-IN; Paderewski's Analysis. The Offer Was Accepted. Rebroadcasts From British Isles. A Jubilant Group. A Pipeless Organ. Stations Must Not Wabble. What Children Applaud. A New Temple of Music. | True | By Orrin E. Dunlap Jr. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/slashes-his-sister-then-kills-himself-war-veteran-cuts-his-throat.html | SLASHES HIS SISTER, THEN KILLS HIMSELF; War Veteran Cuts His Throat After Wielding Axe and Razor on Wife of Queens Man. GROAN ATTRACTS HUSBAND Electrical Engineer Unable to Account for Act of Brother-inLaw, Who Had Been Ill. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cubs-six-in-ninth-rout-pirates-83-chicago-comes-from-behind-with.html | CUBS SIX IN NINTH ROUT PIRATES, 8-3; Chicago Comes From Behind With Smashing Rally to Sweep 2-Game Series. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/seeks-elastic-currency-argentina-sanctions-rediscount-of-commercial.html | SEEKS ELASTIC CURRENCY.; Argentina Sanctions Rediscount of Commercial Paper at Gold Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/soccer-giants-top-hakoah-allstars-win-by-10-score-in-american.html | SOCCER GIANTS TOP HAKOAH ALL-STARS; Win by 1-0 Score in American League Contest at Commercial Field. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/naval-orders.html | Naval Orders | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-york-law-institute-to-elect.html | New York Law Institute to Elect. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/shouse-hears-west-favors-roosevelt-governors-views-on-power-and.html | SHOUSE HEARS WEST FAVORS ROOSEVELT; Governor's Views on Power and Prohibition Give Strength on Pacific Coast. NOT TOO WET FOR THEM Reason for Democratic Chairman's Visit Linked With Desire to Obtain the Convention. Want the Convention. Roosevelt a Magic Name. | True | By William C. Lyon. Editorial Correspondence, the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/doctors-here-open-health-test-drive-county-societies-join-in.html | DOCTORS HERE OPEN HEALTH TEST DRIVE; County Societies Join in FiveYear Campaign for Preventive Examinations.TO USE FILMS AND RADIOWelfare and Civic Groups Will BeAsked to Cooperate in Programof Public Education. Rally Set for Tomorrow. Dr. Heyd Lauds Program. Dr. Williams Calls Idea Basic. Experimental Drive a Success. Members of Committee. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/armored-car-crash-kills-2-injures-9-truck-in-headon-collision-with.html | ARMORED CAR CRASH KILLS 2, INJURES 9; Truck in Head-On Collision With Sedan-Woman and Grandchild Dead.THREE CRITICALLY HURTDriver of Heavy Vehicle Had Swerved on Sunrise Highway to Avoid Hitting Another Motorist. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/a-bit-delayed-in-transit-an-andreyev-play-produced-in-moscow-in.html | A BIT DELAYED IN TRANSIT; An Andreyev Play, Produced in Moscow in 1914, Arrivies Via Berlin and London | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/paris-interprets-summer-chic-in-new-cottons-vogue-for-these-fabrics.html | PARIS INTERPRETS SUMMER CHIC IN NEW COTTONS; Vogue For These Fabrics So Established That They Register in All Fashions Cotton Serge Used Canvas Suits New Bathing Suit Slips Accessory Notes | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/harvard-cubs-triumph-beat-st-john-academy-trackmen-by-10728-healey.html | HARVARD CUBS TRIUMPH.; Beat St. John Academy Trackmen by 107-28, Healey Starring. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/tudor-design-for-this-new-residence-at-larchmont.html | TUDOR DESIGN FOR THIS NEW RESIDENCE AT LARCHMONT | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/a-psychological-tale-in-verse.html | A PsYchological Tale in Verse | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-era-for-park-av-excess-values-eliminated-upward-trend-in-sales.html | NEW ERA FOR PARK AV.; Excess Values Eliminated. Upward Trend in Sales and Rentals. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/educators-to-convene-physical-training-society-to-meet-at-trenton.html | EDUCATORS TO CONVENE.; Physical Training Society to Meet at Trenton on Wednesday. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/plans-ocean-flight.html | PLANS OCEAN FLIGHT. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/contradicts-fokker-in-criticism-of-byrd-noville-in-california-says.html | CONTRADICTS FOKKER IN CRITICISM OF BYRD; Noville in California, Says Admiral Saved Crew's Lives onTransatlantic Flight. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/panorama-of-current-week-of-art-in-new-york-a-stir-is-caused-by.html | PANORAMA OF CURRENT WEEK OF ART IN NEW YORK; A stir Is Caused by Secessionists Who Have Put on a 'Rejected Architects' Show-- 'International Style' Compared With Work Exhibited by Architectural League | True | By Edward Alden Jewell. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/seized-as-bank-robber-suspected-member-of-dinan-gang-linked-to-new.html | SEIZED AS BANK ROBBER.; Suspected Member of Dinan Gang Linked to New Rochelle Hold-Up. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sales-at-budd-lake-new-residences-to-be-erected-in-jersey-community.html | SALES AT BUDD LAKE.; New Residences to Be Erected in Jersey Community. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/hires-student-orchestras-united-states-lines-to-use-them-on-its.html | HIRES STUDENT ORCHESTRAS; United States Lines to Use Them on Its Ships This Summer. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-brokerage-firm-here.html | New Brokerage Firm Here. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/questions-of-child-health.html | Questions of Child Health | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/to-be-made-even-more-beautiful.html | TO BE MADE EVEN MORE BEAUTIFUL. | True | Dementi Studio. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/wagner-to-reoffer-employment-bill-senator-in-radio-address-at.html | WAGNER TO REOFFER EMPLOYMENT BILL; Senator, in Radio Address at Capital, Assails Hoover's Criticism of Measure. QUOTES GREEN AND DOAK Leaders Did Not Consider It the Blow to Labor the President Termed It, Senator Says. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/killed-in-bronx-cavein-sewer-contractor-buried-as-sides-of.html | KILLED IN BRONX CAVE-IN.; Sewer Contractor Buried as Sides of Excavation Fall--Aide Escapes. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/more-radburn-trains-improved-railway-service-for-jerseys-model-town.html | MORE RADBURN TRAINS.; Improved Railway Service for Jersey's Model Town. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/69756-award-for-land-new-rochelle-gets-property-for-north-avenue.html | $69,756 AWARD FOR LAND.; New Rochelle Gets Property for North Avenue Extension. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/jersey-bar-loses-misogynist-jurist-ah-miles-police-recorder-of.html | JERSEY BAR LOSES 'MISOGYNIST' JURIST; A.H. Miles, Police Recorder of North Bergen, Resigns After Report of State Auditor. CALLED "ALL WOMEN LIARS" But Once Ruled "Woman's Age Is Sacred"--Declared, "I Have No Regard for Prohibition; Who Has?" | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/our-exhibit-at-paris-nonexistent-title.html | OUR EXHIBIT AT PARIS; NON-EXISTENT TITLE | True | LILLIAN DILLON WOOTEN.GUALTIERO CAMPINO. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-queens-subway-stimulating-growth-work-now-under-way-to-kew.html | NEW QUEENS SUBWAY STIMULATING GROWTH; Work Now Under Way to Kew Gardens--Many Home Communities Well Populated. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/farm-aid-worries-free-state-cabinet-budget-delayed-to-allow-the.html | FARM AID WORRIES FREE STATE CABINET; Budget Delayed to Allow the Ministers to Study Report on Relief Proposals. THEY ARE PLEDGED TO ACT But How to Raise the Money Is a Problem--Beet Sugar Growers Fight Factory's Price. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/dartmouth-beats-cornell-by-105-victors-show-batting-power-amassing.html | DARTMOUTH BEATS CORNELL BY 10-5; Victors Show Batting Power, Amassing Sixteen Hits in First Home Game. Cornell Brilliant in Field Myllykangas Stars at Second. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/law-on-the-water-government-requires-specified-equipment-for-all.html | LAW ON THE WATER; Government Requires Specified Equipment For All Power Boats--Pilot Rules | True | By James Kirshner. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/girls-welfare-groups-are-mustering-their-aides-three-organizations.html | GIRLS' WELFARE GROUPS ARE MUSTERING THEIR AIDES; Three Organizations Busy With Efforts to Raise Funds for Work | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/dine-with-belgian-royalty.html | Dine With Belgian Royalty. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bluehill-troupe-to-give-play-groups-annual-performance-of-gilbert.html | BLUEHILL TROUPE TO GIVE PLAY; Group's Annual Performance of Gilbert and Sullivan To Serve as Benefit for Colony Aid Association | True | Photo by New York Times Studios. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-tenderloin-from-lexow-to-seabury-new-yorks-zone-of-gayety-has.html | THE TENDERLOIN FROM LEXOW TO SEABURY; New York's Zone of Gayety Has Survived, Though Shaken by Many Waves of Reform THE NEW YORK TENDERLOIN It Survives in Spite of Reform Waves | True | By Bertram Reinitz.from Leslie'S Weekly .from Leslie'S Weekly. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/columbia-is-tied-on-princeton-rally-tigers-4-runs-in-9th-bring-1010.html | COLUMBIA IS TIED ON PRINCETON RALLY; Tigers' 4 Runs in 9th Bring 10-10 Deadlock as Darkness Halts It in 10th. THREE LION HURLERS USED Moles's Great Catch in Ninth for Double Play Saves the Day for Tigers. Bowman Strikes Out. Three for Princeton in First. COLUMBIA IS TIED ON PRINCETON RALLY | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/oldtimers-honor-noted-boy-writers-the-fossils-entertain-marsh.html | OLD-TIMERS HONOR NOTED BOY WRITERS; The Fossils Entertain Marsh Brothers, Biographers of Present Hoover. DAYS OF '70S RECALLED Veteran Publishers and Business Men View Relics of Their Amateur Enterprises. Profits Small, Says Bill. Many Old-Timers Present. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/prokofieff-work-heard-at-festival-new-quartet-written-for-the.html | PROKOFIEFF WORK HEARD AT FESTIVAL; New Quartet Written for the Coolidge Concerts More Than Entertaining. GIVEN BY BROSS QUARTET Composer's Scorn for the Complacent Is Been In the Last Two Movements. | True | By Olin Downes. Special To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/london-rejects-navy-plan-offered-by-paris-to-rome-new-building-race.html | LONDON REJECTS NAVY PLAN OFFERED BY PARIS TO ROME; NEW BUILDING RACE IS SEEN; PERIL TO GENEVA PARLEY Failure of Negotiations Brings Hint of Delay in 1932 Conference. NAVAL POWERS CONCERNED Britain Speculates on Using 'Escalator' Provision if France Expands Program. PARIS SEES WAY STILL OPEN Britain's Refusal Is Said to Advance Suggestions for Continuing Conversations. ENGLAND REJECTS FRENCH NAVY TERMS Door Is Not Closed. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/hurt-in-fall-on-subway-stairs.html | Hurt in Fall on Subway Stairs. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mexico-holds-texas-fugitive.html | Mexico Holds Texas Fugitive. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/conductor-as-hero.html | CONDUCTOR AS HERO. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/professor-to-talk-on-realty-fashion-phases-of-public-demand-to-be.html | PROFESSOR TO TALK ON REALTY FASHION; Phases of Public Demand to Be Discussed at Convention by Columbia Instructor. BIG MEETING IN BALTIMORE Nearly 2,000 Delegates From National Boards Expected to BePresent Next Month. License Officials Will Be Present. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/wild-life-preserve-in-france.html | WILD LIFE PRESERVE IN FRANCE | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/pittsburgh-eyes-allegheny-plateau-tableland-area-touching-three.html | PITTSBURGH EYES ALLEGHENY PLATEAU; Tableland Area Touching Three States Had Been Isolated by Lack of Communications. NEW ROADS BRING IT NEARER District Becoming Regionally Minded and Reciprocal Interest Is Being Fostered. Made Regionally Minded. Seek Closer Contact. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/argentina-victor-as-net-play-opens-captures-doubles-match-from.html | ARGENTINA VICTOR AS NET PLAY OPENS; Captures Doubles Match From Chile as Davis Cup Tie Gets Under Way. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/seeks-to-aid-pulp-mills-ontario-government-pressing-ef-forts-in.html | SEEKS TO AID PULP MILLS.; Ontario Government Pressing Ef- forts in Behalf of Workers. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-home-community-beechcroft-opened-for-fine-residences-in-short.html | NEW HOME COMMUNITY.; Beechcroft Opened for Fine Residences in Short Hills. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-psychology-of-snakes-snake-charmer.html | THE PSYCHOLOGY OF SNAKES; SNAKE CHARMER | True | B y W. MOSAUERPhoto From W. Mosouer. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/aviations-record.html | AVIATION'S RECORD. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mcullough-scores-at-pinehurst-traps-wins-north-carolina-doubles.html | M'CULLOUGH SCORES AT PINEHURST TRAPS; Wins North Carolina Doubles Championship in Shoot-Off With Arey. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/westchester-home-week-will-precede-first-home-show-opening-on-may-3.html | WESTCHESTER HOME WEEK.; Will Precede First Home Show Opening on May 3. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/police-clubs-rout-200-defiant-reds-smash-banners-and-scatter-harlem.html | POLICE CLUBS ROUT 200 DEFIANT REDS; Smash Banners and Scatter Harlem Marchers Who Lacked Permit. FOUR MEN ARE ARRESTED Three Accused of Kicking Patrolman --Crowd Protests Death Sentences on Negro Boys in Alabama. Urges Crowd to Defy Police. Accused of Tripping Policeman. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-television-set-for-home-produces-fairsized-picture-baird.html | NEW TELEVISION SET FOR HOME PRODUCES FAIR-SIZED PICTURE; Baird Introduces a Receiver Featuring Screen Eight By Ten Inches on Front of Cabinet Mechanism Is Normal Size. Automatic Synchronization. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/woman-of-old-west-debunks-its-legends-mrs-anna-anderson-before-her.html | WOMAN OF OLD WEST 'DEBUNKS ITS LEGENDS; Mrs. Anna Anderson Before Her Death Told About "Six-Gun" Heroes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/jackets-peplums-flares-ruffles-and-flounces-still-seen-but-signs.html | JACKETS, PEPLUMS, FLARES; Ruffles and Flounces Still Seen but Signs Point to Return of Straightness White Continues The New Laces | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/athletics-upset-senators-again-foxxs-fly-with-3-on-bases-in-ninth.html | ATHLETICS UPSET SENATORS AGAIN; Foxx's Fly With 3 on Bases in Ninth Wins, 3-2, and Gives Champions a Sweep. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/3661616-bible-tracts-sent-out.html | 3,661,616 Bible Tracts Sent Out. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/daylight-saving-returns-483-cities-turn-clocks-ahead.html | Daylight Saving Returns; 483 Cities Turn Clocks Ahead | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/to-exchange-broadcasts-arrangement-between-here-and-germany-will.html | TO EXCHANGE BROADCASTS.; Arrangement Between Here and Germany Will Start in June. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/drama-news-from-a-midwestern-front.html | DRAMA NEWS FROM A MID-WESTERN FRONT | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/fall-to-find-italian-flier-in-brazil.html | Fall to Find Italian Flier in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/tennessee-inquiry-points-to-governor-accused-in-inquiry.html | TENNESSEE INQUIRY POINTS TO GOVERNOR; ACCUSED IN INQUIRY. | True | By W.g. Foster. Editorial Correspondence, the New York Timeswide World. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/dying-police-chief-kills-bandit-in-duel-indiana-officer-fires-last.html | DYING POLICE CHIEF KILLS BANDIT IN DUEL; Indiana Officer Fires Last Deadly Shot as He Falls Mortally Wounded. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bankers-forecast-recovery-in-bonds-predict-strength-in-taxfree.html | BANKERS FORECAST RECOVERY IN BONDS; Predict Strength in Tax-Free Group Will Lift Corporation Issues Higher. FOREIGN LOANS DEPRESSED Only Nations With Best Ratings Likely to Do Any Financing in the Early Future. Foreign Securities Depressed. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mrs-jc-goodwin-honored.html | Mrs. J.C. Goodwin Honored. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/reapportionment-stirs-up-california-opposition-to-it-seems-fairly.html | REAPPORTIONMENT STIRS UP CALIFORNIA; Opposition to It Seems Fairly Certain to Bring About a Referendum. REPUBLICANS ARE WORRIED Election at Large of State's Nine New Representatives May Be Forced by Democrats. San Francisco Loses. Chairman Shouse's Visit. | True | By Frederick F. Forbes, Editorial Correspondence, the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/apartment-houses-at-auction.html | Apartment Houses at Auction. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/richmond-sales-rise-wholesalers-report-march-increase-throughout.html | RICHMOND SALES RISE.; Wholesalers Report March Increase Throughout District. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/too-good-pennsylvania.html | TOO GOOD PENNSYLVANIA. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cigarette-monopoly-seen-chinese-rumor-strengthened-by-visit-of.html | CIGARETTE MONOPOLY SEEN; Chinese Rumor Strengthened by Visit of British Tobacco Man. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cocoa-exchange-moves-to-new-trading-quarters.html | Cocoa Exchange Moves To New Trading Quarters | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/englands-new-small-homes.html | ENGLAND'S NEW SMALL HOMES | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/offers-hunting-cruise-grace-line-proposes-trips-to-guatemala-jungle.html | OFFERS HUNTING CRUISE.; Grace Line Proposes Trips to Guatemala Jungle. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/events-on-the-air-today.html | EVENTS ON THE AIR TODAY. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/to-essay-night-pictures-army-fliers-at-manoeuvres-here-will-try-to.html | TO ESSAY NIGHT PICTURES.; Army Fliers at Manoeuvres Here Will Try to Photograph City. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/chinese-suspicious-of-modern-doctor-westerntrained-physicians-art.html | CHINESE SUSPICIOUS OF MODERN DOCTOR; Western-Trained Physicians Art Frequently Put in Prison if Patients Die. GOVERNMENT IS INTERESTED Agitation Against New Methods Is Laid to Old School Native Practitioners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/they-say-the-road-to-prosperity-a-new-day-in-spain-business-and.html | THEY SAY; THE ROAD TO PROSPERITY. A NEW DAY IN SPAIN. BUSINESS AND ALCOHOL. TODAY'S FUNDAMENTALS. OUTSIDE CIVILIZATION." REBUILDING FOR MANKIND. WAGES IN INDUSTRY. FAIRNESS AMONG NATIONS. | True | By Walter S. Gifford. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/forest-hills-homes-rego-park-houses-built-on-old-meyer-family.html | FOREST HILLS HOMES.; Rego Park Houses Built on Old Meyer Family Holdings. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-fiveyear-plan-german-estimate-of-its-progress-and-its-effect.html | THE FIVE-YEAR PLAN; German Estimate of Its Progress and Its Effect. The Question of Competition. The Idea of the Plan. American Technicians Favored. Ambitious Soviet Youth. Continuation of the Plan. German Interests. Sharing the Russian Business. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/navy-plebe-twelve-loses-62.html | Navy Plebe Twelve Loses, 6-2. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/listing-the-springtime-theatricals-by-the-seine.html | LISTING THE SPRINGTIME THEATRICALS BY THE SEINE | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/congregationalists-to-convene.html | Congregationalists to Convene. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/robber-fells-girl-gets-1000-payroll-knocks-bookkeeper-down-in-west.html | ROBBER FELLS GIRL, GETS $1,000 PAYROLL; Knocks Bookkeeper Down in West Forty-seventh Street and Vanishes in Crowd. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/along-the-highways-of-finance-wall-street-foresees-a-stricter-stock.html | ALONG THE HIGHWAYS OF FINANCE; Wall Street Foresees a Stricter Stock Exchange--Heineman Finds Modern Financial Vehicles Really Are Old. Uniformity Desired. Reasons for the Change. One Embarrassment. Where Delays Were Justified. X-Ray in Industry. Old-Fashioned Methods. Moving Days in Wall Street. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/suicide-on-city-golf-links-mckee-duncan-engineer-ends-life-with.html | SUICIDE ON CITY GOLF LINKS; McKee Duncan, Engineer, Ends Life With Antiquated Pistol. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/open-queens-studio-homes.html | Open Queens Studio Homes. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-roadway-on-queensboro-bridge.html | New Roadway on Queensboro Bridge | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bolivia-makes-army-work-half-the-troops-building-roads-officers.html | BOLIVIA MAKES ARMY WORK.; Half the Troops Building Roads-- Officers Take New Salary Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/british-peers-chosen-titles-lord-high-chancellor-follows-old.html | BRITISH PEERS' CHOSEN TITLES; Lord High Chancellor Follows Old Tradition of Many Nobles Lord of Plumstead. How Titles Were Acquired. | True | By P.w. Wilson. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/tannery-annexes-camden-handicap-prichard-racer-outlasts-thistle.html | TANNERY ANNEXES CAMDEN HANDICAP; Prichard Racer Outlasts Thistle Fym to Win by Neck at Lexington. JOEY BIBB PLACES THIRD Victor Runs Mile and Seventy Yards in 1:43 4-5 and Returns $3.54 for $2 Investment. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/crank-letters-pour-in-on-wickersham-board-as-it-labors-to-end-task.html | Crank Letters Pour In on Wickersham Board As It Labors to End Task by June 30 Limit | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-incoporations.html | NEW INCOPORATIONS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bar-of-3-states-to-honor-medalie.html | Bar of 3 States to Honor Medalie. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/weekly-index-of-business-slightly-lower-due-to-declines-in-power.html | Weekly Index of Business Slightly Lower Due to Declines in Power and Steel Series | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/10000-ask-army-training-ely-says-few-vacancies-remain-for-citizens.html | 10,000 ASK ARMY TRAINING.; Ely Says Few Vacancies Remain for Citizens' Summer Camps. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/prof-phelps-muhlenberg-speaker.html | Prof. Phelps Muhlenberg Speaker. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sound-beach-takes-ancient-name-again-reverts-to-old-greenwich-on.html | SOUND BEACH TAKES ANCIENT NAME AGAIN; Reverts to Old Greenwich on Railroad Schedule Today-- Postoffice Accepts Change. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/business-holds-up-in-rural-kansas-slump-in-the-wheat-market-has-not.html | BUSINESS HOLDS UP IN RURAL KANSAS; Slump in the Wheat Market Has Not Passed on Down the Line. FARMERS CHANGE METHODS Giving Up One-Crop Habit for Balanced Program to Raise LivingOff the Farm. Time to Work. | True | By Roy Buckingham. Editorial Correspondence, The New York Times | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/architects-show-visited-by-100000-eightday-exposition-here-ends.html | ARCHITECTS' SHOW VISITED BY 100,000; Eight-Day Exposition Here Ends With a Record for One Day's Attendance. 500 PUPILS SEE EXHIBITS Metal House, Which Will Receive Outdoor Tests, Said to Have Been a Chief Point of Interest. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-salons-and-other-events.html | THE SALONS AND OTHER EVENTS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/war-propaganda-used-in-crusades-prof-munro-tells-medieval-academy.html | WAR PROPAGANDA USED IN CRUSADES; Prof. Munro Tells Medieval Academy of Fabrications to Spur Enlistment. DEVELOPED LONG HATRED Group in Session Here Visits Morgan Library and AnnouncesTwo New Publications. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/smokeless-bureau-active-hudson-county-nj-hopes-to-get-rid-of.html | SMOKELESS BUREAU ACTIVE.; Hudson County, N.J., Hopes to Get Rid of Nuisance. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/democrats-predict-sweep-in-kentucky-convention-as-against-primary.html | DEMOCRATS PREDICT SWEEP IN KENTUCKY; Convention as Against Primary Nominations Is Again Voted by State Committee. | True | By Robert E. Dundon. Editorial Correspondence, the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/world-court-vital-to-peace-program-hughes-declares-chief-justice.html | WORLD COURT VITAL TO PEACE PROGRAM, HUGHES DECLARES; Chief Justice Finds It "Best Hope of the World" in Developing International Law.HE STRESSES CONCILIATIONDominating Sense of Justice in Affairs of Nations, Like Charity,Begins at Home, He Says.CITES ROOT AS IDEALIST Address Before Society of International Law Closes Meetingat Capital. Province Not to Legislate. Root Letter Lauds Progress. HUGHES CITES VALUE OF THE WORLD COURT Scott Puts Hope in Next Parley. Text of Hughes's Speech. Pays Tribute to Root. World Justice Begins at Home. General Study Holds New Promise Law Not Enough in Itself. Favors Permanent World Court. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/jessica-mcrae-wed-in-washington.html | Jessica McRae Wed in Washington. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/12-dogs-get-medals-for-deeds-of-valor-quartet-of-hero-dogs-with.html | 12 DOGS GET MEDALS FOR DEEDS OF VALOR; QUARTET OF HERO DOGS WITH THEIR MASTERS AT CITATION FETE. | True | Times Wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sources-of-power-in-world-rivalry-coal-struggles-against-water.html | SOURCES OF POWER IN WORLD RIVALRY; Coal Struggles Against Water, Natural Gas and Oil in Many Countries. NEW AND OLD WAYS CLASH Competition Especially Keen in United States, Says Review by New York Trust. Rivalry Among Coal Regions. Efficiency in Use of Coal. SOURCES OF POWER IN WORLD RIVALRY Competition by Natural Gas. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/vegetable-prices-advance-for-week-added-demand-causes-general-rise.html | VEGETABLE PRICES ADVANCE FOR WEEK; Added Demand Causes General Rise Here, State Market Bureau Survey Finds. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/state-to-inquire-into-pynchon-deals-securities-bureau-plans-for.html | STATE TO INQUIRE INTO PYNCHON DEALS; Securities Bureau Plans for Scrutiny as Federal Court Appoints Receiver. PARTNERS SEEK BANK AID Still Hope to Reorganize--Stocks Linked to Firm Drop Sharply on the Exchange. Partners Seek to Reorganize. Fresh Weakness on Exchange. Receiver Asked in Chicago. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/east-bronx-hospital-board-of-trade-points-out-needs-of-that-section.html | EAST BRONX HOSPITAL.; Board of Trade Points Out Needs of That Section. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/handle-300000-passengers-daily.html | Handle 300,000 Passengers Daily. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/aided-29000-aliens-here-citizenship-league-reports-on-activities.html | AIDED 29,000 ALIENS HERE.; Citizenship League Reports on Activities Last Year. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/germans-list-wonders-of-their-deutschland-they-too-will-tell-of.html | GERMANS LIST WONDERS OF THEIR DEUTSCHLAND; They, Too, Will Tell of Some Things There Which Are the 'Biggest in the World.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/art-collections-on-sale-this-week-english-american-and-french-18th.html | ART COLLECTIONS ON SALE THIS WEEK; English, American and French 18th Century Furniture Among 435 Items Offered. MANY ORIENTAL RUGS Georgian Silver, Sheffield Plate and Fabrics Will Be Auctioned Friday and Saturday. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/players-who-have-been-starring-in-early-days-of-major-league-season.html | PLAYERS WHO HAVE BEEN STARRING IN EARLY DAYS OF MAJOR LEAGUE SEASON. | True | Times Wide World Photo.Times Wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-merchant-prince-in-history-successors-to-cosimo-de-medici.html | THE MERCHANT PRINCE IN HISTORY; Successors to Cosimo de' Medici Appear in Modern America, Yet Important Divergences Are Seen Balancing Correspondences | True | By Elisabeth Luther Cary. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/ysayes-opera-in-brussels-peter-the-miner-heartily-applaudedqueen.html | YSAYE'S OPERA IN BRUSSELS; "Peter the Miner" Heartily Applauded--Queen Felicitates Him. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/womens-air-reserve-will-organize-may-9-heads-of-army-and-navy.html | WOMEN'S AIR RESERVE WILL ORGANIZE MAY 9; Heads of Army and Navy Services Will Attend Founding of the Betsy Ross Corps. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/german-envoy-sees-russia-as-big-buyer-ambassador-to-moscow-holds.html | GERMAN ENVOY SEES RUSSIA AS BIG BUYER; Ambassador to Moscow Holds Fears of Trade Menace Unfounded--Sociologist Endorses View. | True | By Walter Duranty. Wireless To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/trade-equals-last-year-philadelphia-district-reports-an-improvement.html | TRADE EQUALS LAST YEAR.; Philadelphia District Reports an Improvement in Most Lines. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/whale-caught-in-cable-drowns-at-sea-bottom-hoisted-3000-feet-by.html | Whale Caught in Cable Drowns at Sea Bottom; Hoisted 3,000 Feet by Repair Ship's Crane | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/allenby-at-seventy.html | ALLENBY AT SEVENTY. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/censorship-defied-by-student-editors-college-journalists-at-meeting.html | CENSORSHIP DEFIED BY STUDENT EDITORS; College Journalists at Meeting Here Agree to Put Ban on Faculty Interference. PRIZE TO HAVERFORD NEWS Shares With the Stevans State in Awards for Merit-- Standardized Page Sizes to Be Sought. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/plane-sought-to-rescue-briton-in-greenland-spring-breakup-makes.html | Plane Sought to Rescue Briton in Greenland; Spring Break-Up Makes Attempt Perilous; GREENLAND RESCUE BY PLANE IS ASKED | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/americans-married-in-paris.html | Americans Married in Paris. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/river-and-harbor-work.html | River and Harbor Work. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/royal-exiles-give-paris-new-interest-doings-of-queen-of-spain-and.html | ROYAL EXILES GIVE PARIS NEW INTEREST; Doings of Queen of Spain and Her Children Occupy the Attention of Society. | True | By May Birkhead. Wireless To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/curtis-10-seward-park-1.html | Curtis, 10; Seward Park, 1. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/alice-mdonald-has-church-bridal-becomes-bride-of-john-jameson.html | ALICE M'DONALD HAS CHURCH BRIDAL; Becomes Bride of John Jameson Chickering at St.Bartholomew's.DR. NORWOOD OFFICIATES Reception Is Held at Sherry's-- Couple to Go to Honolulu on Their Wedding Trip. | True | Photo by Ira L. Hill. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/andover-trackmen-defeat-mit-cubs-triumph-by-score-of-85-to-40-brown.html | ANDOVER TRACKMEN DEFEAT M.I.T. CUBS; Triumph by Score of 85 to 40 --Brown Sets School Mark in the Pole Vault. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/anything-it-seems-can-happen.html | ANYTHING, IT SEEMS, CAN HAPPEN | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/form-investment-trust-palmer-co-announce-national-industries-shares.html | FORM INVESTMENT TRUST.; Palmer & Co. Announce National Industries Shares, Series B. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/laurelton-home-buyers.html | Laurelton Home Buyers. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/party-for-a-home.html | PARTY FOR A HOME | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/gossip-of-the-rialto-a-first-citizen-returns-to-farmington-again-a.html | GOSSIP OF THE RIALTO; A First Citizen Returns to Farmington-- Again a Play Called "The Empress"-- Listing the Summer Musicals GOSSIP OF THE RIALTO | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/wood-postpones-record-attempt.html | Wood Postpones Record Attempt. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/served-many-london-mayors-sir-william-soulsby-has-had-new-boss.html | SERVED MANY LONDON MAYORS; Sir William Soulsby Has Had New Boss Yearly Since 1875 Sir William's Labors. Scenes in Police Court. | True | By Hayden Church. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/will-of-mrs-ida-l-anderson.html | Will of Mrs. Ida L. Anderson. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/gustave-swobodas-on-wedding-trip.html | Gustave Swobodas on Wedding Trip. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/tobacco-exports-fall-last-3-months-shipments-were-under-same-period.html | TOBACCO EXPORTS FALL.; Last 3 Months' Shipments Were Under Same Period in 1930. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/200000000-for-farm-aid-federal-board-will-have-that-sum-available.html | $200,000,000 FOR FARM AID.; Federal Board Will Have That Sum Available July 1. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/earthquake-felt-in-argentina.html | Earthquake Felt In Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/siams-royal-pair-attend-the-opera-motor-to-white-plains-to-hear.html | SIAM'S ROYAL PAIR ATTEND THE OPERA; Motor to White Plains to Hear Lily Pons in "Lucia"--Carefully Guarded on Trip.CONGRATULATE THE SINGERKing and Queen Go to Her DressingRoom for Chat--Prince SvastiSits With W.L. Ward. The Audience Rises. Go to Meet Miss Pons. They Leave by Stage Door. See Movies in Evening. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/here-and-there-spooky-architecture-a-sidelight-on-1930-italy.html | HERE AND THERE; Spooky Architecture. A Sidelight on 1930. Italy Mobilizes for Beauty. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cobdens-name-heard-again-britains-conservative-protectionists-now.html | COBDEN'S NAME HEARD AGAIN; Britain's Conservative Protectionists Now Invoke the Memory of a Great Free Trader | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/royal-trunks-leave-spain.html | Royal Trunks Leave Spain. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/orders-twenty-engine-tenders.html | Orders Twenty Engine Tenders. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/honor-for-miss-earhart-aeronautics-association-elects-ocean-flier.html | HONOR FOR MISS EARHART.; Aeronautics Association Elects Ocean Flier as Vice President. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/warehouse-sold-in-brooklyn.html | Warehouse Sold in Brooklyn. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/williams-prevails-on-track.html | Williams Prevails on Track. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/zamora-radio-talk-canceled.html | Zamora Radio Talk Canceled. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/demands-open-hospital-committes-wants-wards-set-aside-for-outside.html | DEMANDS "OPEN HOSPITAL.; Committes Wants Wards Set Aside for Outside Doctors' Patients. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/manhattan-cubs-triumph-score-four-runs-in-ninth-to-beat-city.html | MANHATTAN CUBS TRIUMPH.; Score Four Runs in Ninth to Beat City College Jayvees, 7 to 3. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/yankees-beaten-by-red-sox-54-in-tenth-robins-lose-to-the-braves-54.html | Yankees Beaten by Red Sox; 5-4, in Tenth; Robins Lose to the Braves, 5-4; RED SOX TURN BACK YANKS IN 10TH, 5-4 Marquardt's Soft Grounder Sends Pickering Home With Winning Run as Series Ends. LOSERS HELD TO SIX HITS McCarthymen Unable to Capitalize on Twelve Passes by Morris and MacFayden. Miss Babe's Bludgeon. Red Sox Go Ahead in Seventh. | True | By John Drebinger. Special To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/two-groups-at-odds-on-relief-for-aged-industrial-boards-view-that.html | TWO GROUPS AT ODDS ON RELIEF FOR AGED; Industrial Board's View That State Action Is Unjustified Vigorously Disputed. NEW YORK SITUATION CITED American Association Points to Demands of 30,000 for Aid as Proof of Urgent Need. Looks to Families to Give Aid. New York State Figures Cited. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/doak-to-speak-at-emory-and-henry.html | Doak to Speak at Emory and Henry. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/health-survey-planned-for-siam.html | HEALTH SURVEY PLANNED FOR SIAM | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/recreation-spaces-for-home-centres-developers-recognize-value-of.html | RECREATION SPACES FOR HOME CENTRES; Developers Recognize Value of Amusement Facilities for New Communities. MOVEMENT IS NATION-WIDE New York Leads Among Forty-one States—11,594 Acres Set Aside for Recreation Uses. RECREATION SPACES FOR HOME CENTRES | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/britains-film-bill-to-lift-sunday-ban-measure-which-passed-second.html | BRITAIN'S FILM BILL TO LIFT SUNDAY BAN; Measure Which Passed Second Reading Applies to Varied Forms of Entertainment. LOCAL OPTION IS PROVIDED Its Application Is Left Up to Any Council of a County or a County Borough. Procedure Outlined. Thirteen-Month Limit. Recovery Provided. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-microphone-will-present-radio-trial-of-aaron-burr-begins.html | THE MICROPHONE WILL PRESENT; Radio Trial of Aaron Burr Begins Tonight-- Governor Roosevelt In Four Broadcasts This Week | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/five-steel-merger-deals-bethlehem-said-to-be-negotiating-for-new.html | FIVE STEEL MERGER DEALS.; Bethlehem Said to Be Negotiating for New Jersey Companies. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/miss-swansons-views-actress-tells-of-her-work-as-a-producer-her-new.html | MISS SWANSON'S VIEWS; Actress Tells of Her Work as a Producer-- Her New Film to Be Presented Soon Two Pictures a Year. The Responsible Trio. Fascinating Work. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/that-extraordinary-adventurer-sir-richard-burton-mr-downeys.html | That Extraordinary Adventurer, Sir Richard Burton; Mr. Downey's Readable Biography of the Mast Who Translated the "Arabian Nights" and Lived a Life of Legendary Quality | True | By Margaret Wallacefrom the Painting By Lord Leighton. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/loans-low-at-kansas-city-despite-cold-weather-department-store.html | LOANS LOW AT KANSAS CITY.; Despite Cold Weather Department Store Sales Increase. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | (Times Wide World Photos.) | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-south-still-holds-to-agelong-loyalties-not-bound-by-party-ties.html | THE SOUTH STILL HOLDS TO AGE-LONG LOYALTIES; Not Bound by Party Ties, but Cherishes the Principles of Jefferson and Wilson WHEN IS A VETERAN? | True | JAMES E. WINSTON,OLD SOLDIER. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/citys-horse-census-gives-total-of-22156-there-is-a-rise-of-25-in.html | CITY'S HORSE CENSUS GIVES TOTAL OF 22,156; There Is a Rise of 25% in Riding Horses, Health BoardReports. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/baseball-fans-now-may-reserve-seats-for-games-here-by-wire.html | Baseball Fans Now May Reserve Seats for Games Here by Wire | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mayor-to-head-police-in-parade-saturday-to-march-four-miles-on-foot.html | MAYOR TO HEAD POLICE IN PARADE SATURDAY; To March Four Miles on Foot, Abandoning Usual Custom of Riding in Car. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/two-recitals-postponed-andreas-pavley-dancer-and-michaell-raggini.html | TWO RECITALS POSTPONED.; Andreas Pavley, Dancer, and Michaell Raggini Not to Appear. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/awards-yesterday-at-brooklyn-horse-show.html | Awards Yesterday at Brooklyn Horse Show | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/gettysburg-victor-7-to-5-haas-pitches-team-to-second-triumph-over.html | GETTYSBURG VICTOR, 7 TO 5; Haas Pitches Team to Second Triumph Over Villanova Nine. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/british-on-edge-awaiting-budget-an-expectant-parliament-and-nation.html | BRITISH ON EDGE AWAITING BUDGET; An Expectant Parliament and Nation Eager for Snowden's Speech Tomorrow. ITS CONTENTS ARE SECRET But Guessing Is Mostly Cheerful-- Taxes Rumored for Tobacco, Beer and Gasoline. Have Little to Go On. Against New Burdens. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/to-consider-trade-bills-congress-not-to-attack-commission-mr-herzog.html | TO CONSIDER TRADE BILLS.; Congress Not to Attack Commission Mr. Herzog Explains. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/dance-recital-aids-the-cardiac-clinic-program-of-benefit-at-the.html | DANCE RECITAL AIDS THE CARDIAC CLINIC; Program of Benefit at the Roosevelt Given by Several YoungWomen. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/broadways-one-and-only-joe-leblang-some-random-notes-on-the-late.html | BROADWAY'S ONE AND ONLY JOE LEBLANG; Some Random Notes on the Late King of the Cut-Rate Tickets Who Saved New Shows and Rejuvenated Old One's | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/paderewski-and-leschetizky.html | PADEREWSKI AND LESCHETIZKY | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/nautilus-submerges-for-test-at-yonkers-wilkins-polar-ship-put-under.html | NAUTILUS SUBMERGES FOR TEST AT YONKERS; Wilkins Polar Ship Put Under Compression at Dock in Order to Inspect Hull. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/asks-51000-duty-from-peggy-joyce-but-government-acting-after-nine.html | ASKS $51,000 DUTY FROM PEGGY JOYCE; But Government, Acting After Nine Years of Waiting, Is Unable to Find Actress. DEPUTY HAUNTS THEATRE Tries to Serve Papers on Other Performers, but Learns His Quarry Had Slipped Away. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/tm-pomeroys-hot-springs-hosts-luncheons-are-also-given-by-eh-bobsts.html | T.M. POMEROYS HOT SPRINGS HOSTS; Luncheons Are Also Given by E.H. Bobsts, John Notzes and C.W. Timpsons. ARKLAY KINGS ENTERTAIN Many Other Colonists Have Guests --R.S. Kilbornes Give a Large Dinner Party. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/statistical-summary.html | Statistical Summary | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/king-george-paid-2000-for-a-rare-stamp-his-british-collection-is.html | King George Paid $2,000 for a Rare Stamp; His British Collection Is Called Matchless | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/rome-troops-rout-antibelgian-riot-10000-fascist-students-show.html | ROME TROOPS ROUT ANTI-BELGIAN RIOT; 10,000 Fascist Students Show Italy's Ire Against Critics of Moulin's Arrest. HARANGUED BY MUSSOLINI Premier Says Nation Won't Submit to Foreign Dictation--Deputy Charges Plot. Deputies Hear Italian View. ROME TROOPS ROUT ANTI-BELGIAN RIOT Students Cheer Mussolini. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/a-london-success-story-autumn-crocus-a-first-play-by-a-business.html | A LONDON SUCCESS STORY; "Autumn Crocus," a First Play by a business Woman, Attracts Wide Attention A LONDON SUCCESS STORY | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/old-furniture-nets-big-sums-at-sales-42167-total-paid-at-auction-of.html | OLD FURNITURE NETS BIG SUMS AT SALES; $42,167 Total Paid at Auction of Items From Collections of Mrs. Astor and Others. $4,000 FOR A TAPESTRY One of Many Objects Bought at Final Session for Charles of London, Aggregating $38,565. Mrs. Astor's Collection. Charles of London Sale Ends. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cite-retail-aids-to-stabilization-needed-measures-spotlighted-by-us.html | CITE RETAIL AIDS TO STABILIZATION; Needed Measures Spotlighted by U.S. Chamber Sessions Beginning Wednesday. EXPENSE CUTS INCOMPLETE Ratio of Selling to Non-Selling Help Studied--Would Moderate Buying Methods. Reducing First Mark-Up. Modifying Extreme Policies. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/ruth-much-improved-in-boston-hospital-leg-injury-mending-rapidly.html | RUTH MUCH IMPROVED IN BOSTON HOSPITAL; Leg Injury Mending Rapidly, but Slugger Is Likely to Be Out Week More. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/texas-schools-gain-by-cigarette-tax-revenue-measure-passed-to.html | TEXAS SCHOOLS GAIN BY CIGARETTE TAX; Revenue Measure Passed to Forestall Possible Taxation of Local Industries. FERGUSON THOUGHT OF IT Now Accuses Governor of Stealing His Platform Proposal--Reapportionment Lures. Jim Ferguson's Comment. Congressional Reapportionment. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/wife-of-caterer-held-in-shooting-mrs-amy-conlin-accused-of-being.html | WIFE OF CATERER HELD IN SHOOTING; Mrs. Amy Conlin Accused of Being Accomplice of Youth in Robbery Attack. HUSBAND IS NEAR DEATH Astoria Woman Placed In Cell Near That Once Occupied by Ruth Snyder in Queens Jail. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/500-dancers-give-ukrainian-ballet-chorus-of-100-voices-assists-at.html | 500 DANCERS GIVE UKRAINIAN BALLET; Chorus of 100 Voices Assists at Metropolitan--Avramenko Presents Kossack Gonta Dance. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/poughkeepsie-banker-left-172807.html | Poughkeepsie Banker Left $172,807 | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/police-obtain-clue-in-gordon-murder-hear-stein-tried-to-dispose-of.html | POLICE OBTAIN CLUE IN GORDON MURDER; Hear Stein Tried to Dispose of Her Watch in New Rochelle Last January. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/flying-photographic-laboratory-to-map-new-york-during-war-games.html | FLYING PHOTOGRAPHIC LABORATORY TO MAP NEW YORK DURING WAR GAMES | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/soviet-has-sense-op-rising-strength-sharp-editorial-in-izvestia-on.html | SOVIET HAS SENSE OP RISING STRENGTH; Sharp Editorial in Izvestia on Retaliations for Trade Bars is Held Challenge to Us. AGRARIAN SUCCESS IS KEY With Collectivization and Five-Year Plan Progressing, Russia Seems to Have Averted a Break. Agrarian Revolution Is Key. Breaking Point Seems Averted | True | By Walter Duranty. Wireless To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/germans-push-back-to-prewar-science-two-great-groups-guide-work.html | GERMANS PUSH BACK TO PRE-WAR SCIENCE; Two Great Groups Guide Work With the Whole Country as a Laboratory. WIDE FIELD IS STUDIED Topics Range From Assyriology and Bird Migrations to the Practical Industries. Formed in 1920. Wegener an Example. | True | By Kendall Foss. Special Correspondence, the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/army-twelve-wins-114-defeats-harvard-for-its-fifth-suc-cessive.html | ARMY TWELVE WINS, 11-4.; Defeats Harvard for Its Fifth Suc~ cessive Victory. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/hope-for-rate-bill-in-new-hampshire-measure-for-regulation-of.html | HOPE FOR RATE BILL IN NEW HAMPSHIRE; Measure for Regulation of Utilities Passed by Senate. WINANT'S PERSONAL PLEA House Has Yet to Vote on It and the Outlook Is Regardad as Favorable. Investigation Difficult. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/garden-in-capital-designed-to-bring-sick-soldiers-cheer-purpose-of.html | GARDEN IN CAPITAL DESIGNED TO BRING SICK SOLDIERS CHEER; Purpose of Creation of General Glennan at Walter Reed Hospital Is to Build Up Shattered Spirits Through Peace and Beauty. Beauty for Sick Soldiers. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/seton-hall-nine-wins-rallies-toward-close-to-turn-back-cooper-union.html | SETON HALL NINE WINS.; Rallies Toward Close to Turn Back Cooper Union, 8-4. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bank-debits-higher-outside-new-york-loans-and-discounts-of-the.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Loans and Discounts of the Reserve Banks Increase--TimeMoney Rates Go Up.WHOLESALE PRICES LOWERReach Lowest Levels of the PresentYear--Stock Averages Also Continue Decline. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/washington-awaits-siams-royal-party-the-king-and-queen-will-be.html | WASHINGTON AWAITS SIAM'S ROYAL PARTY; The King and Queen Will Be Received With High Honors of State on Visit Tuesday. MANY FUNCTIONS PLANNED Dinner With President, Calls and Receptions Among Activities Scheduled for 3-Day Stay. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/death-from-fright-charged-by-angry-cow-woman-escapes-but-falls-dead.html | DEATH FROM FRIGHT.; Charged by Angry Cow Woman Escapes but Falls Dead. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/lets-subway-power-work-board-awards-2158033-contract-to-general.html | LETS SUBWAY POWER WORK; Board Awards $2,158,033 Contract to General Electric Tuesday. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mancinellis-paolo-e-francesca.html | MANCINELLI'S 'PAOLO E FRANCESCA' | True | By Raymond Hall. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-england-is-busier-auto-sales-show-marked-increase-clothing.html | NEW ENGLAND IS BUSIER.; Auto Sales Show Marked Increase --Clothing Demand Larger. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/good-architecture-asset-to-country-public-buildings-says-american.html | GOOD ARCHITECTURE ASSET TO COUNTRY; Public Buildings, Says American Institute, Should Embody Best Principles. BUREAU CONTROL OPPOSED Existing Federal System Criticized as Failing to Recognize Individual Ability. Criticizes Bureaucratic Control. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-new-day-in-the-rehabilitation-of-the-criminal-two-challenging.html | The New Day in the Rehabilitation of the Criminal; Two Challenging Books That Look Toward the Establishment of a Better Prison System. | True | By Florence Finch Kelly | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sixtyfirst-bremen-festival.html | SIXTY-FIRST BREMEN FESTIVAL | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/roosevelt-signs-waterpower-bill-he-is-expected-to-name-trustees-of.html | ROOSEVELT SIGNS WATER-POWER BILL; He Is Expected to Name Trustees of State ProjectThis Week.$8,000,000 SURPLUS SEENOut of 169 30-Day Measures He Cut $7,057,779 by Vetoes--Near End of Action. Had Bi-Partisan Support. ROOSEVELT SIGNS WATER-POWER BILL Action on Bills Summarized. Sees Moderate Surplus. | True | By W.a. Warn. Special To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/forest-hills-hotel-new-apartment-building-going-up-adjoining-the.html | FOREST HILLS HOTEL.; New Apartment Building Going Up Adjoining the Inn. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/yale-cubs-elect-humphrey.html | Yale Cubs Elect Humphrey. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/crescent-ac-beats-nyu-at-lacrosse-flashes-fast-attack-to-turn-back.html | CRESCENT A.C. BEATS N.Y.U. AT LACROSSE; Flashes Fast Attack to Turn Back Collegians, 5 to 1, at the Victors' Field. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/blacklidge-cheat-slain-for-revenge-leader-in-50000-swindle-of.html | BLACKLIDGE CHEAT SLAIN FOR REVENGE; Leader in $50,000 Swindle of Federal Collector in Chicago Killed at South Bend. FLED ABROAD WITH MONEY Police Believe Perry Also Swindled Pals--Young Wife Reveals She Suspected Him. Got History of Blacklidges. Wife Tells of His Flight. Told of Fears of Death. Mrs. Blacklidge Ill in Bed. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sports-today.html | Sports Today | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/back-to-the-village-precedent-revives-the-tradition-of-the-old.html | BACK TO THE VILLAGE; "Precedent" Revives the Tradition of the Old Provincetown Theatre--The Case For Drama Off Broadway | True | By J. Brooks Atkinson. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | (Times Wide World Photos.) | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mask-and-wig-boxholders-president-gates-of-u-of-p-to-see-clubs-play.html | MASK AND WIG BOXHOLDERS; President Gates of U. of P. to See Club's Play at Metropolitan. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/keep-seeking-di-robilant-aviators-in-brazil-intensify-their-search.html | KEEP SEEKING DI ROBILANT.; Aviators In Brazil Intensify Their Search for Lost Airman. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/brazil-fines-national-city-bank.html | Brazil Fines National City Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/additional-notes.html | ADDITIONAL NOTES | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sees-tariff-losing-favor-bill-calling-for-a-20-per-cent-cut-could.html | SEES TARIFF LOSING FAVOR.; Bill Calling for a 20 Per cent Cut Could Be Passed, Fletcher Says. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/unusual-coat-buying-wholesale-feature-trade-in-summer-dresses-shows.html | UNUSUAL COAT BUYING WHOLESALE FEATURE; Trade in Summer Dresses Shows Gain--Home Furnishing in Better Demand. Group Lists Foreign Trade Topics | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-pros-and-tide-cons-an-art-forum-heres-an-artist-who-wants-two.html | THE PROS AND TIDE CONS: AN ART FORUM; Here's an Artist Who Wants Two Capitals--Heroic 'Weeding Out' Remedy Suggested--Other Opinions in 'Modern Art' Debate | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/princeton-netmen-beat-nyu-54-griepenkerl-and-savage-capture-final.html | PRINCETON NETMEN BEAT N.Y.U., 5-4; Griepenkerl and Savage Capture Final Doubles Encounter to Decide Meet. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/clubwomen-meet-friday-400-organizations-in-the-city-fed-eration-to.html | CLUBWOMEN MEET FRIDAY.; 400 Organizations in the City Fed- eration to Be Represented. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/politics-in-georgia-a-mayor-gets-a-baby-rattle-after-offending.html | POLITICS IN GEORGIA.; A Mayor Gets a Baby Rattle After Offending Legislators. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/figures-in-central-american-revolts.html | FIGURES IN CENTRAL AMERICAN REVOLTS. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/britains-economic-crisis-gibbs-replies-to-siegfried-smoke-clouds.html | BRITAIN'S ECONOMIC CRISIS: GIBBS REPLIES TO SIEGFRIED; SMOKE CLOUDS OVER BRITAIN | True | By Sir Philip Gibbs.alfred G. Buckham. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/expect-big-entry-in-race-on-hudson-anticipate-large-number-of.html | EXPECT BIG ENTRY IN RACE ON HUDSON; Anticipate Large Number of Outboards in Dash From Albany to New York. WIGGLESWORTH IN EVENT Bostonian Enters Miss Aldine in Class A Runabout Division-- Detroit Man Enters. | True | By James Robbins. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/butler-broadcast-on-exploit-cut-off-general-says-hell-in-telling-of.html | BUTLER BROADCAST ON EXPLOIT CUT OFF; General Says "Hell" in Telling of Capture of Fort and Station WELK Stops Speech. FRIENDS DEMAND APOLOGY Lieut. Col. Campbell Tells How He Blew Up the Fort With Forty Cases of Dynamite. Demand for Apology Made. Radio Announcer Interrupts. Tells of Capture of Fort. Only Three Capturers Inside. Tells How Fort Was Blown Up. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/japanese-alarms-allayed-in-diet-debate-on-naval-security-occu-pied.html | JAPANESE ALARMS ALLAYED IN DIET; Debate on Naval Security Occu- pied Much of Session Just Ended. EYE ON STRENGTH OF U.S. Her Ratio Maintained Till 1935, but Diminishes Then on Eve ef Conference. A Defensive Strategy. An Incident of Debate. Building Program Attacked. Statement for Reduction. | True | By Hugh Byas. . Special Correspondence, the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/earth-shocks-rock-oaxaca-mexico.html | Earth Shocks Rock Oaxaca, Mexico. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/jamaica-store-building-four-threefloor-units-already-leased-in.html | JAMAICA STORE BUILDING.; Four Three-Floor Units Already Leased in Gross Structure. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/a-maternity-unit-fete-mrs-hoover-to-be-guest-at-associations.html | A MATERNITY UNIT FETE; Mrs. Hoover to Be Guest at Association's Luncheon to Aid National Drive | True | Photo From a Painting by P.a. de Laszio. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/czechs-hold-up-american-flour.html | Czechs Hold Up American Flour. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/everywhere-the-ferment-stirs-spains-peaceful-revolution-is-the.html | EVERYWHERE THE FERMENT STIRS; Spain's Peaceful Revolution Is the Latest Phase of the Vast Movements Among Peoples A11 Over the World Which Are Today Working a Transformation in Our civilization EVERYWHERE A FERMENT STIRS Spain's Peaceful Revolution Is the Latest Phase of a Vast Movement Among Peoples... | True | By Anne O'Hare McCormick | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/permanent-realty-exhibition.html | Permanent Realty Exhibition. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/princeton-riders-are-beaten-9-to-8-fourgoal-rally-in-fifth-period.html | PRINCETON RIDERS ARE BEATEN, 9 TO 8; Four-Goal Rally in Fifth Period Gives Victory to Penn Military College.PICKERING STAR OF GAMEScores Six Goals for Victors, WhileNicholls Gets Three--FirestoneBrothers Shine. Special To The New York Times. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/redmond-wins-decision-defeats-roberti-before-3000-at-ridgewood.html | REDMOND WINS DECISION.; Defeats Roberti Before 3,000 at Ridgewood Grove. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/ancient-nations-coins-to-be-put-up-at-sale-early-roman-and-greek.html | ANCIENT NATIONS' COINS TO BE PUT UP AT SALE; Early Roman and Greek Pieces and Rare Items of Later Dates to Be Sold Saturday. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/polish-cabinet-sustained-sejm-rejects-nonconfidence-motion-based-on.html | POLISH CABINET SUSTAINED; Sejm Rejects Non-Confidence Motion Based on Limiting Debate. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sutton-place-addition-finishing-tall-apartment-on-first-avenue.html | SUTTON PLACE ADDITION.; Finishing Tall Apartment on First Avenue Block Front. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/erosion-decreasing-at-niagara-falls-international-commission-finds.html | EROSION DECREASING AT NIAGARA FALLS; International Commission Finds It Will Be Just as Beautiful 200 Years Hence. HORSESHOE IS BROADENING Experts Warn Against Obstructive Signs of Private Enterprises That Cause Crimticism. Better 200 Years Hence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/women-democrats-hear-party-can-win-it-has-its-greatest-opportunity.html | WOMEN DEMOCRATS HEAR PARTY CAN WIN; It Has Its Greatest Opportunity in 1932, but Needs a Leader, Gathering of 900 Hears. TRADE HELD CHIEF ISSUE Concentration of Wealth Is Scored by Miss McCarthy-- Club Puts on a Fashion Show. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/buys-bergen-county-home.html | Buys Bergen County Home. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/chileans-to-seek-lead-in-nitrates-new-price-agreement-for-world.html | CHILEANS TO SEEK LEAD IN NITRATES; New Price Agreement for World Markets to Be Made Soon With Synthetic Producers. STRENGTHENED BY MERGER South American Companies Now in $750,000,000 Consolidation Operating as a Whole.THEIR EXPENSES REDUCED Export Duty Removed and CheaperProcess Made Available toWhole Combination. New Basis for Price Agreements. For Welfare of Industry. Charge to Care for Bonds. CHILEANS TO SEEK LEAD IN NITRATES New Deposits Available. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/footnotes-on-a-weeks-headliners-a-hunter-of-mayors-meat-a-ruler-of.html | FOOTNOTES ON A WEEK'S HEADLINERS; A Hunter of Mayors' Meat. A Ruler of the Waves. Dictator to a King? | True | A New Recreation. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sports-of-the-times-echoes-from-franklin-field-odds-and-ends-here.html | Sports of the Times; Echoes from Franklin Field. Odds and Ends. Here and There. | True | By John Kieran. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/debut-of-young-dogs-this-spring-reflects-interest-in-the-sport.html | Debut of Young Dogs This Spring Reflects Interest in the Sport; Appearance of Many Fine Puppies Among Cockers, Bostons and Pointers Indicates Healthy Conditions in Canine World Outdoor shows to Open May 23 at Giralda Farm. Pointer Is Most Promising. New Plan Adopted. Terrier Show Next Week. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/to-talk-to-america-today-french-minister-will-tell-about-colonial.html | TO TALK TO AMERICA TODAY; French Minister Will Tell About Colonial Exhibition. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/royal-academy-takes-a-painting-by-boy-16-va-ledger-of-london.html | ROYAL ACADEMY TAKES A PAINTING BY BOY, 16; V.A. Ledger of London Submitted Picture for Fun—He HasNever Attended Art School. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sells-park-row-leasehold.html | Sells Park Row Leasehold. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/crabs-cut-fishlines-east-indian-variety-at-hamburg-also-slash.html | CRABS CUT FISHLINES.; East Indian Variety at Hamburg Also Slash Bathers' Legs. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/crawley-excambridge-golfer-beats-sutton-by-1-up-in-storm-for.html | Crawley, Ex-Cambridge Golfer, Beats Sutton By 1 Up in Storm for English Native Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/navys-nine-loses-to-w-and-l-9-to-7-southern-team-comes-from-behind.html | NAVY'S NINE LOSES TO W. AND L., 9 TO 7; Southern Team Comes From Behind With Three-Run Tally in the Ninth Inning. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bolivia-acts-to-ease-financial-pressure-government-asks-congress-to.html | BOLIVIA ACTS TO EASE FINANCIAL PRESSURE; Government Asks Congress to Pass Four Bills, Criticized as Giving 'Financial Dictatorship.' | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/colleges-aiding-new-school-plan-thirty-would-modify-entrance-rules.html | COLLEGES AIDING NEW SCHOOL PLAN; Thirty Would Modify Entrance Rules to Provide Leeway in Secondary Curricula. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/jobbers-to-push-group-purchases-wholesalers-will-seek-price.html | JOBBERS TO PUSH GROUP PURCHASES; Wholesalers Will Seek Price Equality With Large Retail Buyers. DENY POOLS HURT MARKET Distributors Argue Their Syndicate Buying Aids Mills-- Practice Called a Defensive Move. Market Level Brought Down. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-picture-as-a-focus-in-decoration-paintings-and-prints-have-a.html | THE PICTURE AS A FOCUS IN DECORATION; Paintings and Prints Have a Larger Role in the Settings of Home Interiors COLOR HARMONIES FOR ROOMS Contrasts, Once the Fashion, Give Way to Effects Based Upon Subtle Nuances | True | By Walter Rendell Storeyphotos From Martic Edwards Hewitt. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/380-herbs-of-tibet-are-listed-by-museum-roerich-group-reports.html | 380 HERBS OF TIBET ARE LISTED BY MUSEUM; Roerich Group Reports Progress After Two Years of Research in Himalayan Area. Elected Vassar Alumnae Head. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/some-german-gain-seen-in-our-wheat-farm-board-plan-stirs-new.html | SOME GERMAN GAIN SEEN IN OUR WHEAT; Farm Board Plan Stirs New Agitation for Big Cuts in Grain Tariffs. LOCAL STOCKS NOW LOW This Problem Is One of the Greatest Facing Government in Schemes for Agrarian Relief. $500,000,000 Relief. Farm Imports 30 Per Cent. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/boys-week-to-begin-today-in-churches-talks-on-problems-confronting.html | BOYS WEEK TO BEGIN TODAY IN CHURCHES; Talks on Problems Confronting the Young Will Be Broadcast Every Day. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/urges-storing-wheat-wl-harding-says-farm-board-should-store-it.html | URGES STORING WHEAT.; W.L. Harding Says Farm Board Should Store It Against Shortage. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/winners-in-play-contest-scarsdale-little-theatre-group-is-victor-in.html | WINNERS IN PLAY CONTEST.; Scarsdale Little Theatre Group Is Victor In Westchester. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/wants-a-convention.html | WANTS A CONVENTION. | True | Boye Portrait. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/screen-notes-from-germany-miss-garbos-teutonic-anna-christie-has.html | SCREEN NOTES FROM GERMANY; Miss Garbo's Teutonic "Anna Christie" Has Mixed Reception Other Productions--New Film Permits A Strange Notion. The Big Trail." German Film Restrictions. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/argentina-to-exhibit-her-wares-to-canada-organizations-plan-to-send.html | ARGENTINA TO EXHIBIT HER WARES TO CANADA; Organizations Plan to Send Ship With Products in Response to Manufacturers' Bid. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-hospital-unit-build-at-lenox-hill-new-main-unit-of-the-lenox.html | NEW HOSPITAL UNIT BUILD AT LENOX HILL; NEW MAIN UNIT OF THE LENOX HILL HOSPITAL. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/fast-airliners-ready-2-hour-service-between-newark-and-pittsburgh.html | FAST AIRLINERS READY.; 2 -Hour Service Between Newark and Pittsburgh Starts Friday. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/winners-in-oratory-near-final-contest-two-high-school-semifinals.html | WINNERS IN ORATORY NEAR FINAL CONTEST; Two High School Semi-Finals, First of Eight for District, to Be Held This Week. 43 TO COMPETE FOR HONOR Eliminations to Culminate in Metropolitan Championship Test on May 15. PUBLIC INTEREST RUNS HIGH Attendance and Enthusiasm at School Competitions Found Greater Than Ever. District Winners So Far. Speakers for Two Tests. ORATORY WINNERS NEAR FINAL CONTEST Public Interest Highest Ever. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/alabama-poly-wins-in-meet-at-atlanta-scores-40-points-to-capture.html | ALABAMA POLY WINS IN MEET AT ATLANTA; Scores 40 Points to Capture Southeastern A.A.U. Title for Second Time in Row. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/hails-decreases-in-school-rolls-statistician-predicts-smaller.html | HAILS DECREASES IN SCHOOL ROLLS; Statistician Predicts Smaller Classes and Better Teaching in a Few Years.FEWER PUPILS ENTER NOWWhen Lower-Grade Losses ReachUpper Years, Total, Now StillRising, Will Drop, He Says. Sees Benefits in a Few Years. Trend in Registration. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/whitney-focuses-interest-on-trusts-criticism-of-fixedinvestment.html | WHITNEY FOCUSES INTEREST ON TRUSTS; Criticism of Fixed-Investment Concerns Surprises Wall St. by Its Directness. SOME BENEFITS FORESEEN Address of Head of the Stock Exchange to Affect Both Investors and Dealers. Question of Indentures. Dealers Not Informed. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/crude-oil-prices-decline-now-lowest-in-40-years.html | Crude Oil Prices Decline, Now Lowest in 40 Years | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/de-madariaga-to-sail-for-spain.html | De Madariaga to Sail for Spain. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/saharan-railway-would-link-the-colonies-of-four-powers-project.html | SAHARAN RAILWAY WOULD LINK THE COLONIES OF FOUR POWERS; Project Proposed by France to Britain, Italy and Belgium Would Open Rich Areas to Exploitation and Trade Nature of the Terrain. The Proposed Line. Riches at the Desert's Edge. | True | By Harold Callender. London. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/princeton-twelve-downs-lehigh-54-orange-and-black-lacrosse-team.html | PRINCETON TWELVE DOWNS LEHIGH, 5-4; Orange and Black Lacrosse Team Wins by Amassing 5-1 Lead in Opening Period. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/west-point-choir-to-sing-today.html | West Point Choir to Sing Today. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/heads-cotton-association-cj-calloway-elected-president-as-augusta.html | HEADS COTTON ASSOCIATION; C.J. Calloway Elected President as Augusta Session Ends. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/n-y-evening-high-track-victor.html | N. Y. Evening High Track Victor. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/5603-more-city-aid-for-families.html | $5,603 More City Aid for Families. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/ten-old-masterpieces-are-stolen-in-london-gainsboroughs-reynoldses.html | Ten Old Masterpieces Are Stolen in London; Gainsboroughs, Reynoldses Cut From Frames | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/school-athletic-activities-less-than-dozen-undefeated-many-pitchers.html | School Athletic Activities; Less Than Dozen Undefeated. Many Pitchers in Limelight. Bryant in Troy Meet. Title Is in Danger. | True | By Kingsley Childs. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/chicagos-wealthy-fire-buffs-lose-alarms-by-cermak-order.html | Chicago's Wealthy Fire 'Buffs' Lose Alarms by Cermak Order | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/city-pets-will-vie-in-contest-sunday-nine-classes-of-animals-to-be.html | CITY PETS WILL VIE IN CONTEST SUNDAY; Nine Classes of Animals to Be Judged in Speyer Hospital's Annual Competition. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/buys-jackson-heights-home.html | Buys Jackson Heights Home. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/events-in-local-field.html | EVENTS IN LOCAL FIELD | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-mirage-appears-in-weird-spectacles-weather-experts-tell-why-it.html | THE MIRAGE APPEARS IN WEIRD SPECTACLES; Weather Experts Tell Why It Is Now Seen Less Often on the Western Prairies Common Sight for Travelers. Mirage of the Northwest. The Fata Morgana. Noted by Napoleon's Army. | True | By Charles Fitzhugh Talman | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/off-the-concert-stage.html | OFF THE CONCERT STAGE | True | Photo by Maurice Cowberg,photo By Langfier, Ltd., London. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/irish-players-to-honor-ae.html | Irish Players to Honor AE. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-downtown-building-em-krulewitch-heading-syndicate-for-big.html | NEW DOWNTOWN BUILDING.; E.M. Krulewitch Heading Syndicate for Big Operation. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/yale-jayvees-score-turn-back-hotchkiss-baseball-team-by-score-of.html | YALE JAYVEES SCORE.; Turn Back Hotchkiss Baseball Team by Score of 11-5. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bostonians-puzzled-at-their-own-attitude-they-are-unable-to-decide.html | BOSTONIANS PUZZLED AT THEIR OWN ATTITUDE; They Are Unable to Decide Whether They Are Circumspect or "Seeing Things." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/texas-trade-improves-development-of-oil-field-causes-demand-for.html | TEXAS TRADE IMPROVES.; Development of Oil Field Causes Demand for Buildings. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/waldorf-lighting-indirect-method-adopted-for-main-interior-rooms.html | WALDORF LIGHTING.; Indirect Method Adopted for Main Interior Rooms. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/westchester-items-several-residences-figure-in-trade-and-leases.html | WESTCHESTER ITEMS.; Several Residences Figure in Trade and Leases. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/books-in-brief-review-progress-for-1930-jeanne-eagels-nursery.html | Books in Brief Review; Progress for 1930 Jeanne Eagels Nursery Rhymes Detroit's Government Books in Brief Review The Canadian Mounted Education's History A Year in Paris Catholic Usage Voice Culture | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/swiss-increase-air-force-vote-100000-to-bring-number-of-planes.html | SWISS INCREASE AIR FORCE; Vote $100,000 to Bring Number of Planes Above 100. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/stage-stars-parade-in-television-show-radio-camera-and-electric.html | STAGE STARS PARADE IN TELEVISION SHOW; Radio Camera and Electric Eyes Trained on A Gala Performance Tonight How the Show Is Staged. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/business-teachers-meet-prof-snedden-tells-them-general-education-is.html | BUSINESS TEACHERS MEET.; Prof. Snedden Tells Them "General Education" Is Overstressed. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/grain-crop-alarms-brazil-farmers-fear-bumper-harvest-may-glut-the.html | GRAIN CROP ALARMS BRAZIL.; Farmers Fear Bumper Harvest May Glut the Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/angler-has-train-of-mishaps-but-he-gets-his-fish-by-hand.html | Angler Has Train of Mishaps, But He Gets His Fish by Hand | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/muenster-art-treasures-shown.html | Muenster Art Treasures Shown. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/furniture-output-cut-by-failures-overproduction-being-reduced-also.html | FURNITURE OUTPUT CUT BY FAILURES; Overproduction Being Reduced Also by Mergers--Profits Declined Sharply. Favor New Furniture Credit Rule. To Address Cost Accountants. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/italian-bible-rarer-than-the-gutenberg-acquired-by-morgan-for-his.html | Italian Bible, Rarer Than the Gutenberg, Acquired by Morgan for His Library Here | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-way-of-all-flesh.html | THE WAY OF ALL FLESH | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/pittiman-to-tour-china-on-silver-problem-senator-will-study-causes.html | PITTIMAN TO TOUR CHINA ON SILVER PROBLEM; Senator Will Study Causes of Depression--Hopes Hoover Will Call Parley. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/plan-crain-fight-before-roosevelt-friends-convinced-seabury-will-as.html | PLAN CRAIN FIGHT BEFORE ROOSEVELT; Friends, Convinced Seabury Will Ask Ouster, Will Make Appeal for a Hearing. RUMOR OF RESIGNATION But Prosecutor's Backers Deny It as Data Is Gathered to Combat Charge of Stock Fraud Laxity. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/silk-research-plan-explained-by-hill-association-head-says-program.html | SILK RESEARCH PLAN EXPLAINED BY HILL; Association Head Says Program to Remedy Ills of Industry Will Follow Survey. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/need-money-to-celebrate-texans-puzzled-over-financing-states.html | NEED MONEY TO CELEBRATE; Texans Puzzled Over Financing State's Centennial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/design-roosevelt-shaft-plans-approved-for-obelisk-at-continental.html | DESIGN ROOSEVELT SHAFT.; Plans Approved for Obelisk at Continental Divide in Montana. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/slemp-sees-hoover-as-certain-nominee-sailing-for-paris-exposition.html | SLEMP SEES HOOVER AS CERTAIN NOMINEE; Sailing for Paris Exposition, He Says Issue Will Be 'Good Administration.' LAUDS AMERICAN EXHIBITS Commissioner General Takes Various Wartime Relics of Washington. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/2500-give-ovation-to-mayor-walker-he-is-introduced-at-dinner-to.html | 2,500 GIVE OVATION TO MAYOR WALKER; He Is Introduced at Dinner to Joseph P. Ryan as "a Man Who Will Never Surrender." SMITH SILENT ON INQUIRY Praises Conduct of A.F. of L. During Depression and Pays Tribute to Union Leader. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/organ-a-war-monument-built-on-rocky-hill-it-will-commemorate.html | ORGAN A WAR MONUMENT.; Built on Rocky Hill, it Will Commemorate Austria's Dead. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/railroad-earnings-pittsburgh-west-virginia.html | RAILROAD EARNINGS; Pittsburgh & West Virginia. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/national-anthems-born-in-time-of-revolution-the-spanish-republic.html | NATIONAL ANTHEMS BORN IN TIME OF REVOLUTION; The Spanish Republic Has Already Produced Its Song And Our Own Was Written During a Bombardment Has a Warlike Spirit. Rule, Britannia!" Criticized. Mussolini in a Song. | True | By T.r. Ybarra. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mine-blast-kills-four-mexicans.html | Mine Blast Kills Four Mexicans. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/shipping-posts-for-californians.html | Shipping Posts for Californians. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bismarck-and-mussolini-forgers-of-the-superstate-general-sherrill.html | Bismarck and Mussolini, Forgers of the Super-State; General Sherrill Compares and Contrasts Two Great Incarnations of the Will to Power | True | By Walter Littlefieldcopyright By E.f. Foley. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/our-foreign-trade-under-two-tariffs-eight-months-of-hawleysmoot-act.html | OUR FOREIGN TRADE UNDER TWO TARIFFS; Eight Months of Fordney-Smoot Act Compared With Equal Time of Fordney-McCumber Law. EXPORT BALANCE RISING W.W. Evans Finds Increase of 13.6%, Although Total Business Declined 34.7%. Total Trade. Leading Trade Groups. | True | By W.w. Evans. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/governor-due-to-act-on-walker-this-week-hearing-by-commissioner-now.html | Governor Due to Act on Walker This Week; Hearing by Commissioner Now Held Possible | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/railroad-growth-in-united-states-inauguration-of-latest-fast-new.html | RAILROAD GROWTH IN UNITED STATES; Inauguration of Latest Fast New York-Chicago Trains Recalls Industry's Beginnings.FIRST LINE IN NEW JERSEYNetwork Spread Throughout the Country by Genius and Enterpriseof Great Empire Builders. Building Checked by Civil War. Origin of Other Systems. Exploits of J.J. Hill. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/showers-of-various-hues-have-logical-explanation.html | SHOWERS OF VARIOUS HUES HAVE LOGICAL EXPLANATION | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/less-lively-ball-cuts-list-of-300-hitters-in-american-league-vosmik.html | Less Lively Ball Cuts List of 300 Hitters In American League; Vosmik, With .486, Leads | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/columbia-freshmen-outrow-kent-crew-lead-by-three-lengths-at-end-of.html | COLUMBIA FRESHMEN OUTROW KENT CREW; Lead by Three Lengths at End of Henley Distance on the Housatonic. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/30-hunter-sororities-select-candidates-choice-of-127-pledgees.html | 30 HUNTER SORORITIES SELECT CANDIDATES; Choice of 127 Pledgees Follows Three Weeks of Rushing and Silent Probation. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/to-retain-only-seven-embassies.html | To Retain Only Seven Embassies. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/lowell-host-to-prince-japanese-couple-visit-harvard-boston-mayor.html | LOWELL HOST TO PRINCE.; Japanese Couple Visit Harvard-- Boston Mayor Cables Tokyo. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/music-notes-from-overseas.html | MUSIC NOTES FROM OVERSEAS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/buenos-aires-greets-expresident-warmly-whole-city-turns-out-to.html | BUENOS AIRES GREETS EX-PRESIDENT WARMLY; Whole City Turns Out to Welcome Alvear, Hoping He Will Solve Nation's Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/four-yale-eights-to-row-on-harlem-columbia-and-penn-crews-and.html | FOUR YALE EIGHTS TO ROW ON HARLEM; COLUMBIA AND PENN CREWS AND CAPTAIN OF YALE EIGHT WHICH RACE SATURDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/police-adviser-quits-the-kelley-kidnapping-wants-to-give-abductors.html | POLICE ADVISER QUITS THE KELLEY KIDNAPPING; Wants to Give Abductors Chance to Reach Family--No Word Received From Them Yet. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/germans-say-poles-plot-to-get-danzig-berlin-press-agrees-with-new.html | GERMANS SAY POLES PLOT TO GET DANZIG; Berlin Press Agrees With New Free City Charge That Pretext for Seizure Is Sought. LEAGUE INQUIRY HOPED FOR Move to Send in Troops Arouses No Fear, but Gives Hope for Geneva Investigation. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/golf-course-for-masons-trowel-club-takes-title-to-243-acres-in.html | GOLF COURSE FOR MASONS.; Trowel Club Takes Title to 243 Acres in Bedford Hills. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/penn-state-nine-on-top-scores-three-runs-in-first-to-beat-dickinson.html | PENN STATE NINE ON TOP.; Scores Three Runs in First to Beat Dickinson, 3-2. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/pistol-records-fall-on-range-at-trenton-eshelmann-breaks-singles.html | PISTOL RECORDS FALL ON RANGE AT TRENTON; Eshelmann Breaks Singles Mark and Pennsylvania State Police Better Team Figures. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/seized-as-he-robs-store-youth-surprised-by-detectives-as-he-locks.html | SEIZED AS HE ROBS STORE.; Youth Surprised by Detectives as He Locks Clerks In. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-sixhour-work-day-wins-place-in-industry-increased-production.html | THE SIX-HOUR WORK DAY WINS PLACE IN INDUSTRY; Increased Production and Additions to the Payroll Are Advantages Claimed for It by One Company Reasons for the Policy. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/lillian-emerson-gives-circus-party-living-room-of-her-mothers.html | LILLIAN EMERSON GIVES CIRCUS PARTY; Living Room of Her Mother's Apartment Transformed Into a Large Tent. GUESTS ARRIVE IN COSTUME They Appear in All Sorts of Show Characters--Many Dinners Precede the Party. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/distances-fixed-for-women-runners-races-at-more-than-200-meters.html | DISTANCES FIXED FOR WOMEN RUNNERS; Races at More Than 200 Meters Approved by Olympic Body for Los Angeles Games. Delegates Approve Proposal. Low Cost is Surprising. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/french-increase-shipment-2500000-additional-gold-reported-on.html | FRENCH INCREASE SHIPMENT.; $2,500,000 Additional Gold Reported on Way--More From Argentina. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/heydler-pays-tribute-calls-peace-between-the-leagues-herrmanns.html | HEYDLER PAYS TRIBUTE.; Calls Peace Between the Leagues Herrmann's Achievement. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/newly-recorded-music-richard-strausss-der-buerger-als.html | NEWLY RECORDED MUSIC; Richard Strauss's "Der Buerger als Edelmann"--Ravel's "Bolero" Again | True | By Compton Pakenham. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/seek-best-results-in-building-work-colonel-hoover-outlines-need-of.html | SEEK BEST RESULTS IN BUILDING WORK; Colonel Hoover Outlines Need of Contractor and Investor Cooperation. VALUABLE CORNERS LIMITED Indicates That State Examination of Builders Might Be Helpful to Industry. Upholding Building Ethics. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/moving-day-closes-big-curtiss-plant-garden-city-laboratory.html | MOVING DAY CLOSES BIG CURTISS PLANT; Garden City Laboratory, Birthplace of Plane Types, Shifted in New Set-Up Many Types Created There. | True | By Lauren D. Lyman. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-evening-accessories-feather-boa-revives-and-earrings-are.html | NEW EVENING ACCESSORIES; Feather Boa Revives and Earrings Are Brought Up to Date in Clip Form Beaded Bags Liked Novel Vanity Case | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/quake-in-new-york-a-crustal-fracture-the-earth-buckled-and-torn-by.html | QUAKE IN NEW YORK A CRUSTAL FRACTURE; THE EARTH BUCKLED AND TORN BY A QUAKE | True | By Waldemar Kaempffert.photo From Times Wide World. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/a-czech-everyman.html | A CZECH "EVERYMAN" | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/labor-wet-meeting-has-active-program-twoday-conference-to-open-at.html | LABOR WET MEETING HAS ACTIVE PROGRAM; Two-Day Conference to Open at Philadelphia Tomorrow--Wagner a Speaker. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/scores-ace-at-queens-valley.html | Scores Ace at Queens Valley. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/traces-evolution-by-elephant-teeth-dr-hf-osborn-tells-of-gauge.html | TRACES EVOLUTION BY ELEPHANT TEETH; Dr. H.F. Osborn Tells of Gauge "Proving" Man's Ancestry 1,000,000 Years Ago. JAVA MAN IS RULED OUT Large-Brained Piltdown Man Was Progenitor, Philosophers Are Told at Philadelphia. "CHILD GROWTH IS GENETIC" Chemical Explanation of Rate of Development Is Contradicted by Dr. C.B. Davenport. Java Man's Date Is Altered. Great Lengthening Is Shown. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/entered-for-trade-award-thirteen-associations-are-competing-in.html | ENTERED FOR TRADE AWARD; Thirteen Associations Are Competing in Executives' Contest. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/honor-three-architects-gold-medals-awarded-at-dinner-of-new-york.html | HONOR THREE ARCHITECTS; Gold Medals Awarded at Dinner of New York Society. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/pictures-for-week-ending-may-2.html | Pictures for Week Ending May 2 | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bethlen-discloses-hungarys-ambition-ten-years-premier.html | BETHLEN DISCLOSES HUNGARY'S AMBITION; TEN YEARS PREMIER. | True | By John MacCormac. Wireless To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/deficit-this-year-equals-expenditure-of-nation-before-17-807677181.html | DEFICIT THIS YEAR EQUALS EXPENDITURE OF NATION BEFORE '17; $807,677,181, the Sum Now, Would Have Covered All Annual Costs Then. WAR PERIOD COMPARABLE For 1917, Federal Expenses of $2,086,042,000 Gave $961,717,309 Adverse Balance.HOOVER TO PRESS ECONOMYAnd Recent Debt Cuts Are Offsetto Anticipated $958,000,000Deficiency for 1932. Jump in 1918 and 1919. TREASURY DEFICIT EXCEEDS'17 BUDGET Big Drop in Customs Receipts. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/tammanys-chiefs-confer-on-strategy-curry-denies-advising-inquiry-be.html | TAMMANY'S CHIEFS CONFER ON STRATEGY; CURRY DENIES ADVISING INQUIRY BE DEFIED; CITY OFFICIALS TO TESTIFY But Their Rights Will Be Protected, Leaders at Conference Decide. WATCHFUL WAITING POLICY Lawyers Indicate They Will Oppose Examinations OnlyIf They Are 'Unfair.' SEABURY SET FOR FIGHT Aides Expect Court Test of HisPower to Give Immunity inHunt for 'Higher-Ups.' Leaders in Long Conference. 'Watchful Waiting' to Be Policy. TAMMANY CHIEFS MEET ON STRATEGY Hunt for "Higher-Ups" Planned. Higgin's Procedure Settled. Seabury to Retain Counsel. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/pope-pius-receives-mundelein-report-chicago-cardinal-offers-peters.html | POPE PIUS RECEIVES MUNDELEIN REPORT; Chicago Cardinal Offers Peter's Pence and Receives Gift of Framed Oil Painting THANKED FOR COLLEGE Visitor Expresses Appreciation of Pontiff's Presence at Dedication of New Building. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/steel-companies-earnings-awaited-keen-interest-in-the-quarterly.html | STEEL COMPANIES EARNINGS AWAITED; Keen Interest in the Quarterly Meetings of Two Largest Corporations This Week. GUESSES BY WALL STREET Conjectures Centre on Whether Results Will Cover Full Dividend Needs. Estimates on United States Steel. Bethlehem Margin Expected. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/alaska-against-dry-law-senate-follows-house-in-voting.html | ALASKA AGAINST DRY LAW.; Senate Follows House in Voting Repeal--Congress Must Approve. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/gj-gillespie-settles-574000-brandon-suit-move-based-safely-on-woman.html | G.J. GILLESPIE SETTLES $574,000 BRANDON SUIT; Move Based Safely on Woman Lawyer's Charge of Loss of Practice. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/autogiro-will-appear-in-new-forms-here-and-abroad-including.html | AUTOGIRO WILL APPEAR IN NEW FORMS HERE AND ABROAD, INCLUDING SEAPLANE | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/post-and-paddock-scenes-at-the-jamaica-race-meeting-yesterday.html | Post and Paddock.; SCENES AT THE JAMAICA RACE MEETING YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/catholic-charities-ask-funds-this-week-cardinal-calls-it-public.html | CATHOLIC CHARITIES ASK FUNDS THIS WEEK; Cardinal Calls It Public Duty to Assure Decent Standard of Living to All Families. HOLDS PROBLEM IS CRITICAL Asserts Need Must Be Met Quickly --209 Agencies Affiliated With Group Founded by Prelate. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-weekss-outstanding-broadcasts.html | THE WEEKS'S OUTSTANDING BROADCASTS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/homeopaths-to-meet-200-doctors-to-attend-sessions-at-middletown-ny.html | HOMEOPATHS TO MEET.; 200 Doctors to Attend Sessions at Middletown, N.Y. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/brooklyn-board-to-hear-horton.html | Brooklyn Board to Hear Horton. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/accidents-gaining-in-building-trades-construction-work-accounts-for.html | ACCIDENTS GAINING IN BUILDING TRADES; Construction Work Accounts for 68 Per Cent of City Compensation Cases. SAFETY CAMPAIGN PRESSED Accident Preventoin Members Make Good Record While Other Firms Show Losses. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/big-garmentmaking-centre.html | Big Garment-Making Centre. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/maplewood-activity-brokers-report-sales-of-building-plots-and.html | MAPLEWOOD ACTIVITY.; Brokers Report Sales of Building Plots and Dwellings. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/northwest-drops-wheat-cuts-acreage-and-switches-to-corn-and.html | NORTHWEST DROPS WHEAT.; Cuts Acreage and Switches to Corn and Specialty Crops. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mrs-gl-hess-hurt-riding-wife-of-counsel-to-film-producers-thrown-by.html | MRS. G.L. HESS HURT RIDING; Wife of Counsel to Film Producers Thrown by Horse at Hartsdale. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/harvards-nine-bows-to-syracuse-yardley-on-mound-for-victors-hurls.html | HARVARD'S NINE BOWS TO SYRACUSE; Yardley, on Mound for Victors, Hurls Steadily to Gain 4-to-2 Triumph. DEVENS GIVES EIGHT HITS Homer by Lipetz Tops Drive Against the Crimson Pitcher--Losers Threaten Near Close. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/police-department.html | Police Department. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cuba-indicts-ortiz-35-killings-charged-santiago-under-guard-to.html | CUBA INDICTS ORTIZ; 35 KILLINGS CHARGED; Santiago Under Guard to Avert Protests Against Major's 'Reign of Assassination.' | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sails-for-funchal-attack-converted-cruiser-with-1000-men-and-planes.html | SAILS FOR FUNCHAL ATTACK; Converted Cruiser With 1,000 Men and Planes Leaves Lisbon. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/rue-de-venise-part-of-old-paris-to-go-condemned-as-insanitary-old.html | RUE DE VENISE, PART OF OLD PARIS, TO GO; Condemned as Insanitary, Old Street Was Scene of Many Exciting Incidents. DATES FROM MIDDLE AGES Modern Apartments Will Replace One-Time Residences of the French Nobility. | True | By Lansing Warren. Special Correspondence, the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/loses-new-zealand-trade-canada-finds-tariff-increased-injure.html | LOSES NEW ZEALAND TRADE.; Canada Finds Tariff Increased Injure Commerce. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/german-expert-discusses-changes-for-helium-in-newest-zeppelin.html | GERMAN EXPERT DISCUSSES CHANGES FOR HELIUM IN NEWEST ZEPPELIN | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/hoover-asks-the-nation-to-keep-better-homes-week.html | Hoover Asks the Nation To Keep Better Homes Week | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/chicago-buying-curbed-raw-weather-and-approach-of-tax-payments-halt.html | CHICAGO BUYING CURBED.; Raw Weather and Approach of Tax Payments Halt Consumers. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-openings.html | THE OPENINGS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/atlanta-trade-holds-steel-rail-order-to-birmingham-is-event-of.html | ATLANTA TRADE HOLDS.; Steel Rail Order to Birmingham Is Event of District. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/wood-for-paring-costs-says-every-congress-member-must-fight-rising.html | WOOD FOR PARING COSTS.; Says Every Congress Member Must Fight Rising Expenditures. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/building-at-jackson-heights.html | Building at Jackson Heights. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/d-miller-sons-not-an-affiliate.html | D. Miller & Sons Not an Affiliate | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/fake-lottery-plan-broken-up-by-raid-scheme-of-racketeers-to-defraud.html | FAKE LOTTERY PLAN BROKEN UP BY RAID; Scheme of Racketeers to Defraud Public of $1,000,000 a Week Uncovered by Bennett.$50,000 PRIZES PROMISEDBut None Was to Be Paid, Officials Say--Arrest of Elusive GangLeader Predicted. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sos-stops-the-show-for-local-listeners-broadcasters-along-sea-coast.html | SOS STOPS THE SHOW FOR LOCAL LISTENERS; Broadcasters Along Sea Coast Are Quick to Respect the Distress Signal Navy Calls for the Halt. Precaution Is Necessary. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/celon-forest-curry-sauce-and-grand-parade-win-titles-at-brooklyn.html | Celon Forest, Curry Sauce and Grand Parade Win Titles at Brooklyn Horse Show; CURRY SAUCE WINS IN HUNTER CLASS Carries Off Title in Brooklyn Horse Show-Reserve Ribbon Goes to Alhaja. CELON FOREST IS VICTOR Takes Harness Horse Championship, While Grand Parade Is First Among Saddle Entrants. Victory Is Repeated. Jumping Competition Close. | True | By Henry R. Ilsley. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/gaudets-triple-with-bases-filled-helps-nyu-beat-st-johns-nine-4-to.html | Gaudet's Triple With Bases Filled Helps N.Y.U. Beat St. John's Nine, 4 to 1; N.Y.U. NINE BEATS ST. JOHN'S BY 4-1 Gaudet Clears Bases With a Triple in Third Inning When Fernandez Falters. ONE OF FOUR HITS MADE Signer, Sophomore Relief Pitcher, Strikes Out Two Men and Staves Off Belated Rally. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/milehigh-motor-road-reaches-igorot-land-highway-from-manila-over.html | MILE-HIGH MOTOR ROAD REACHES IGOROT LAND; Highway From Manila Over Lofty Ranges Gives A View of Jungle and Famous Rice Terraces Over the Baguio Divide. The Bontoc Rice Terraces. A Native Celebration. Driving Through Clouds. The Ifugaos Terraces. | True | By Robert Aura Smith.photo From Philippine Bureau of Science. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/use-of-american-name-in-census-irks-british-example-of-how-to-fill.html | USE OF AMERICAN NAME IN CENSUS IRKS BRITISH; Example of How to Fill Out Forms Specifies the Employer as The New York Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mexican-general-is-acquitted.html | Mexican General Is Acquitted. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/pedenlepage-win-6day-race.html | Peden-Lepage Win 6-Day Race. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/american-phantoms.html | AMERICAN "PHANTOMS." | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/2-more-missionaries-are-captured-in-china-spanish-dominicans-are.html | 2 MORE MISSIONARIES ARE CAPTURED IN CHINA; Spanish Dominicans Are Seized by Bandits--Floods Cause Havoc in the South. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/pitches-nohit-game-boemerman-also-gets-homer-aiding-pratt-beat.html | PITCHES NO-HIT GAME.; Boemerman Also Gets Homer Aiding Pratt Beat Hamilton, 15-0. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/brevities-from-abroad.html | BREVITIES FROM ABROAD | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/authorities-differ-on-first-railroad-honor-claimed-for-quincy-mass.html | AUTHORITIES DIFFER ON FIRST RAILROAD; Honor Claimed for Quincy, Mass., in 1828, Disputed by Records in Pennsylvania. 1795 INCLINED PLANE LINE First Route to Operate With Steam Commercially Was Baltimore & Ohio in 1830. Early Lines in New England. ANTHORITIES DIFFER ON FIRST RAILROAD | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/reich-allows-picture-of-fleet-to-be-taken-permits-airplane-snapshot.html | REICH ALLOWS PICTURE OF FLEET TO BE TAKEN; Permits Airplane Snapshot by American as Way to Prove the Naval Force Is Small. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/film-stars.html | FILM STARS | True | By Chapin Hall. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/acquires-summer-camp-educational-alliance-to-provide-vacations-for.html | ACQUIRES SUMMER CAMP.; Educational Alliance to Provide Vacations for Mothers and Babies. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bennett-reticent-about-legislation-canadian-premier-refuses-to-be.html | BENNETT RETICENT ABOUT LEGISLATION; Canadian Premier Refuses to Be Drawn Out at Parliamentary Sessions.DEBATE ON ADDRESS ENDEDUnemployment and Budget Problems and Radio Broadcatlng Among Matters to Be Considered. Much Important Business. National Railways Needs. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/reckless-flier-alarms-washington-heights-skims-roofs-and-darts.html | Reckless Flier Alarms Washington Heights; Skims Roofs and Darts Under Two Bridges. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/phones-and-radios-required-for-country-schoolhouses.html | Phones and Radios Required For Country Schoolhouses. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/promoted-a-fair.html | PROMOTED A FAIR. | True | Wide World. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/our-presidents-ranked-as-booklovers-a-novel-aspect-of-the-nations.html | OUR PRESIDENTS RANKED AS BOOK-LOVERS; A Novel Aspect of the Nation's Chief Executives Is Presented in the Researches of a Bibliophile | True | By A.s.w. Rosenbachfrom An Eagraving After the Painting By Chappel, Culver Service.from An Etching By Charles B. Hall. Courtesy of the Old Print Shop.from Culver Service.photo From Underwood & Underwood.photo Underwood & Underwood. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/britains-eyes-are-again-on-saint-philip-chancellor-snowden-ready-to.html | BRITAIN'S EYES ARE AGAIN ON 'SAINT PHILIP'; Chancellor Snowden Ready to Present His Budget to a People That Waits In Dread and Yet in Admiration BRITAIN'S EYES ON "ST. PHILIP" Chancellor Snowden Ready to Present His Annual Budget to an Anxious People AN IMPERIAL COURT NAPOLEONIC CHESSMEN | True | By Kathleen Woodwardphoto From Times Wide World.photo By Bassano, Ltd. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/grants-veterans-added-preference-hoover-orders-quarterly-civil.html | GRANTS VETERANS ADDED PREFERENCE; Hoover Orders Quarterly Civil Service Tests for Disabled Soldiers, Wives and Widows. HIGHER RATING TO OTHERS Five Points "Handicap" Is Allowed to Those Who Did Not Suffer Injury. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bond-flotation-kentucky-bridge-revenue.html | BOND FLOTATION.; Kentucky Bridge Revenue. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/colorado-ratifies-child-labor-law.html | Colorado Ratifies Child Labor Law | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/exploring-the-bases-for-a-new-faith-in-life.html | Exploring the Bases for a New Faith in Life | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/wholesale-orders-higher-credit-queries-show-level-of-132-for.html | WHOLESALE ORDERS HIGHER; Credit Queries Show Level of 132 for Week--Index at 75 Last Year. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/de-forests-sloop-to-race-abroad-yacht-priscilla-iii-will-represent.html | DE FOREST'S SLOOP TO RACE ABROAD; Yacht Priscilla III Will Represent U.S. in the Seawanhaka Cup Series. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/penn-relay-carnival-summaries-special-events-college-relays-college.html | Penn Relay Carnival Summaries; SPECIAL EVENTS. COLLEGE RELAYS. COLLEGE RELAYS. SCHOOL RELAYS. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/providence-halts-ccny-nine-31-blanche-of-victors-allows-five-hits.html | PROVIDENCE HALTS C.C.N.Y. NINE, 3-1; Blanche of Victors Allows Five Hits and Strikes Out Thirteen Batters. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/dh-lawrence-as-selfportrayed-middleton-murry-bases-his-study-of-the.html | D.H. Lawrence as Self-Portrayed; Middleton Murry Bases His Study of the Novelist's Life and Character On an Analysis of His Writings | True | By Percy Hutchison | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-yorks-hand-power-vehicles.html | NEW YORK'S HAND POWER VEHICLES | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/john-st-structure-is-renting-rapidly-many-insurance-firms-among.html | JOHN ST. STRUCTURE IS RENTING RAPIDLY; Many Insurance Firms Among Tenants in New 35-Story Office Building. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/beethoven-wagner-schubert-and-jazz.html | Beethoven, Wagner, Schubert and Jazz | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/199-die-in-formosa-in-headhunters-feud-war-between-rival-tribesmen.html | 199 DIE IN FORMOSA IN HEADHUNTERS' FEUD; War Between Rival Tribesmen Flares Up as Rifles Are Called In by New Police Chief. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/news-of-markets-in-paris-and-berlin-prices-decline-in-general.html | NEWS OF MARKETS IN PARIS AND BERLIN; Prices Decline in General Selling Drive on the French Bourse.RENTES FAIRLY RESISTANT Trading Dull, on German Bourse, With Slight RecoveryNear the Close. Paris Closing Prices. Trading Quiet in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/175000-is-raised-for-lee-memorial-restoration-of-stratford-1153acre.html | $175,000 IS RAISED FOR LEE MEMORIAL; Restoration of Stratford, 1,153Acre Estate of ConfederateLeader, to Begin in Fall.CELEBRATION ON SATURDAY Program at Virginia Home WillHonor Parents of General,Revolutionary Figures. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/military-ball-at-newark-army-officers-of-new-jersey-area-to.html | MILITARY BALL AT NEWARK.; Army Officers of New Jersey Area to Celebrate on May 8. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/open-model-mamaroneck-home.html | Open Model Mamaroneck Home. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/vera-cruz-welcomes-new-ward-line-ship-american-ambassador-goes-with.html | VERA CRUZ WELCOMES NEW WARD LINE SHIP; American Ambassador Goes With Mexican Officials for a Visit to the Vessel. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/plans-air-survey-of-labrador-coast-sir-wilfred-grenfell-says-here.html | PLANS AIR SURVEY OF LABRADOR COAST; Sir Wilfred Grenfell Says Here Canada and United States Have Offered Aid. ACCURATE MAP LACKING International Alumni Hear Grenfell Association Provided Work for 2,500 in Past Year. Ben Turpin Operated On. Bridge Party Benefit Tomorrow. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/haitis-envoy-denies-slur-on-gen-butler-when-butler-captured-fort.html | HAITI'S ENVOY DENIES SLUR ON GEN. BUTLER; WHEN BUTLER CAPTURED FORT RIVIERE. | True | Special to The New York Times.From the Marine Corps Gazette. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/treaties-proposed-to-end-double-tax-general-convention-following.html | TREATIES PROPOSED TO END DOUBLE TAX; General Convention Following Bilateral Agreements Urged Upon International Chamber. LEAGUE'S SURVEY IS BASIS Domestic Legislation Is Also Suggested, With American BillHailed as Precedent. National Legislation Urged. American Bill as Precedent. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/jewish-groups-meet-to-discuss-problems-united-synagogue-of-america.html | JEWISH GROUPS MEET TO DISCUSS PROBLEMS; United Synagogue of America and Affiliates to Study Plan for United Action. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cotton-prices-drop-at-end-of-trading-action-of-stock-market-raises.html | COTTON PRICES DROP AT END OF TRADING; Action of Stock Market Raises Rate at Which Contracts Are Offered. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/many-new-homes-for-westchester-railroad-cooperative-reports-756150.html | MANY NEW HOMES FOR WESTCHESTER; Railroad Cooperative Reports $756,150 in Loans for First Quarter. AHEAD OF OTHER SECTIONS Gain in Contracts Awarded This Year is Seen as Evidence of Realty Revival. Contract Awards Show Gain. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/value-seized-narcotics-customs-men-set-4000000-as-retail-price-of.html | VALUE SEIZED NARCOTICS.; Customs Men Set $4,000,000 as Retail Price of Contraband. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/dalhousie-head-honored-dr-mackenzie-and-prof-macmechan-guests-of.html | DALHOUSIE HEAD HONORED.; Dr. Mackenzie and Prof. Macmechan Guests of Alumni Here. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/chinas-perils-seen-on-trip-up-yangtse-steamer-braves-sand-bars-and.html | CHINA'S PERILS SEEN ON TRIP UP YANGTSE; Steamer Braves Sand Bars and Bandits to Make 1,000Mile Voyage.HOSTILE REDS LINE BANKS Vessel Is Stranded and Fearsan Attack Until Tugs Help It to Warship After Two Days. STREAM SHIFTS OVERNIGHTBritish and American Guards Go onWith It After Coal Is Gotten to Replace Used-Up Supply. Time Tables Optimistic. Water Lowest in February. Start Made from Hankow. Tug Comes to Rescue. Another Tug Arrives. Ship Pulls Free at Last. Vessel Has to Wait. Misadventures of the Chita. Warship Has to Leave. Relief Arrives at Chita. Communists Digging Trenches. Dangerous Point Reached. New Must Slow Up for the Old. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/hurls-nohit-norun-game.html | Hurls No-Hit, No-Run Game. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/hoyt-of-the-tigers-tames-browns-31-gehringers-double-in-eighth.html | HOYT OF THE TIGERS TAMES BROWNS, 3-1; Gehringer's Double in Eighth After Johnson's Single Decides the Issue. Special to The New York Times. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/rug-openings-to-pass-conditions-may-force-elimination-after-this.html | RUG OPENINGS TO PASS; Conditions May Force Elimination After This Summer. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/morgenthau-sees-us-as-a-pilotnation-looking-backward-and-forward-on.html | MORGENTHAU SEES US AS A PILOT-NATION; Looking Backward and Forward on His Seventy-fifth Birthday, He Forecasts a Peace Role for America MORGENTHAU'S PEACE PROGRAM Former Ambassador Forecasts an Important Role for America in a New World Order AMBERGRIS NOW SELDOM FOUND BY WHALERS | True | By R.I. Duffusphoto From New York Times Studios. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/italian-literature-and-politics-italian-letter.html | Italian Literature And Politics; Italian Letter | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/hoovers-sail-on-small-boat-for-cape-henry-to-attend-captain-john.html | Hoovers Sail on Small Boat for Cape Henry To Attend Captain John Smith Observance | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/lafayette-golfers-ready.html | Lafayette Golfers Ready. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/german-lauds-pershing-colonel-otto-says-his-memoirs-take-special.html | GERMAN LAUDS PERSHING.; Colonel Otto Says His Memoirs Take Special Place in War Literature. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sales-at-hartsdale.html | Sales at Hartsdale. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/plans-to-acquire-utility.html | Plans to Acquire Utility. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/visits-to-gardens.html | VISITS TO GARDENS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-week-in-america-nicaraguan-shift-state-policy-seen-government.html | THE WEEK IN AMERICA; NICARAGUAN SHIFT; STATE POLICY SEEN Government Accused of Trying to Abandon the Monroe Doctrine. TARIFF GETS HARD KNOCKS Criticized for Slow Convalescence of Business--Much Letter-Writing in New York. Recognition for Spain. Tariff and Business. The Employment Bureau. Mayor Walker's Reply. | True | By Arthur Krock. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/chicago-awards-palm-to-federal-attorney-johnson-by-income-tax.html | CHICAGO AWARDS PALM TO FEDERAL ATTORNEY; Johnson by Income Tax Prostcu- tion Has Done Much to Curb Power of Racketeers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/giralda-farms-benson-of-crombie-captures-best-in-dog-show-at.html | Giralda Farm's Benson of Crombie Captures Best in Dog Show at Springfield; SOME OF THE PROMINENT BOSTON TERRIERS OWNED BY MR. AND MR.S. CHRIS BUNGER OF YONKERS. | True | By Vernon van Ness. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/motors-and-motor-men-willysoverland-store-openedmerchants-golf-sea.html | MOTORS AND MOTOR MEN; Willys-Overland Store Opened--Merchants' Golf Season Begins--New General Motors Trucks New General Motors Trucks. Merchants' Golf Tournament New FWD Fire Truck. To Lecture in Far East. Fewer Accidents at Cadillac. Marathon Car Still Going. Elections and Appointments. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/to-honor-dr-johnson-at-dinner.html | To Honor Dr. Johnson at Dinner. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/women-in-sports-salle-darmes-vince-fencing-team-which-will-compete.html | Women in Sports; SALLE D'ARMES VINCE FENCING TEAM WHICH WILL COMPETE IN EUROPE THIS SUMMER. | True | By James Roach.times Wide World Photo.fready Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/orchestra-to-aid-girl-scout-camp.html | Orchestra to Aid Girl Scout Camp. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/in-the-heyday-of-the-little-magazine.html | In the Heyday of the Little Magazine | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/two-stage-careers.html | Two Stage Careers | True | By H.i. Brock | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/name-chief-alcock-in-chicago-inquiry-grand-jurors-subpoena-bank.html | NAME CHIEF ALCOCK IN CHICAGO INQUIRY; Grand Jurors Subpoena Bank Accounts of 41 Highest Police Officials. FOUR CAPTAINS PASS TEST Prosecutor Says No Favor Will Be Shown--Officers With Large Accounts to Be Exposed. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/praise-morgenthau-at-birthday-dinner-hoover-roosevelt-baker-and.html | PRAISE MORGENTHAU AT BIRTHDAY DINNER; Hoover, Roosevelt, Baker and Others Join in Tributes to Philanthropist, 75 Today. SOCIAL SERVICE STRESSED President Voices Appreciation of High Ideals Shown by Former Ambassador. DAY TO BE SPENT QUIETLY Leader Long in Publlc Life to Observe Anniversary at Home With Friends. Hoover Lauds His High Ideals. Governor Sends Tribute. Family and Associates Attend. Mr. Morgenthau's Response. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/liner-berlin-arrives-a-day-ahead-of-time-shipping-still-feels.html | LINER BERLIN ARRIVES A DAY AHEAD OF TIME; Shipping Still Feels Depression, President of North German Lloyd Declares at Pier. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cannot-deport-red-organizer.html | Cannot Deport Red Organizer. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/enact-prize-play-tonight-macdowell-club-members-will-present-land.html | ENACT PRIZE PLAY TONIGHT.; MacDowell Club Members Will Present "Land Ho!" | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/paris-is-fearful-of-europes-future-political-uncertainties-seen-as.html | PARIS IS FEARFUL OF EUROPE'S FUTURE; Political Uncertainties Seen as More Numerous Now Than Ever Before. NEW TURN EXPECTED SOON Answers, or at Least Indications of Solutions, to Questions Looked for by Middle of May. France Closely Involved. Briand Is Attacked. Brazil Cutting Gasoline Prices. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/tarrytown-revue-will-aid-charities-thursday-club-will-give-benefit.html | TARRYTOWN REVUE WILL AID CHARITIES; Thursday Club Will Give Benefit on Thursday and Friday Nights at Music Hall. FILM TO HELP GIRL SCOUTS "The Adventures of Prince Achmed" to Be Given at White Plains Today--Other Westchester Events. Dance in Larchmont. Give Luncheon in Pelham. Plans for Benefit Horse Show. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/dr-lowell-upholds-the-cultural-ideal-defends-old-ideals.html | DR. LOWELL UPHOLDS THE CULTURAL IDEAL; DEFENDS OLD IDEALS. | True | By A. Lawrence Lowell.photo By Notman. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/brieger-again-asks-for-harvey-inquiry-exofficial-in-queens-files.html | BRIEGER AGAIN ASKS FOR HARVEY INQUIRY; Ex-Official in Queens Files Charges With Governor in Third Plea for Action. WON'T REVEAL ALLEGATIONS Accuser Wants State to Delve Into Whole Borough Administration --Other Petitions Refused. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/second-puritan-launched-edward-browns-new-yacht-leaves-the-ways-at.html | SECOND PURITAN LAUNCHED; Edward Brown's New Yacht Leaves the Ways at New London. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/british-davis-cup-team-sweeps-all-five-matches-with-monaco.html | British Davis Cup Team Sweeps All Five Matches With Monaco | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/arletts-home-run-tops-giants-in-10th-enables-phillies-to-triumph-43.html | ARLETT'S HOME RUN TOPS GIANTS IN 10TH; Enables Phillies to Triumph, 4-3, and Even Series at Polo Grounds. LESLIE'S CLOUT TIES SCORE New York Pinch-Hitter Pounds Four-Bagger in Eighth--Vergez Also Hits for the Circuit. Leach and Vergez Star at Bat. ARLETT'S HOME RUN TOPS GIANTS IN 10TH Phillies Take Lead. | True | By William E. Brandt. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/army-nine-triumphs-over-wesleyan-82-coughlin-holds-losers-to-four.html | ARMY NINE TRIUMPHS OVER WESLEYAN, 8-2; Coughlin Holds Losers to Four Hits and Victors Connect for Ten and Are Aided by Errors. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/books-and-authors.html | Books and Authors | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/warn-of-dangers-in-a-biased-press-macmurray-and-as-draper-at.html | WARN OF DANGERS IN A BIASED PRESS; MacMurray and A.S. Draper at Princeton Urge Papers and Rulers to Cooperate. PARTIALITY HELD ON WANE But No Satisfactory Basis for the Handling of International Affairs Exists, Conference Is Told. Say's Publicity Sometimes Hinders. Sees Understanding Growing. | True | From a Staff Correspondent of The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/noel-coward-writes-bitter-play-on-war-post-mortem-to-be-published.html | NOEL COWARD WRITES BITTER PLAY ON WAR; 'Post Mortem,' to Be Published Tomorrow, Arraigns Those Who Missed Lessons of Conflict. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/brazil-seeking-alcohol-motor.html | Brazil Seeking Alcohol Motor. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/authors-letters-among-sale-items-rarities-on-hawthorne-twain.html | AUTHORS' LETTERS AMONG SALE ITEMS; Rarities on Hawthorne, Twain, Melville and Burroughs to Be Auctioned Wednesday. ONE DISCUSSES 'MOBY DICK' Writer Thanked Mrs. Hawthorne for Her Interest in Book-- Whitman Data included. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/newark-is-blanked-by-montreal-70-herb-thormahlen-toys-with-batters.html | NEWARK IS BLANKED BY MONTREAL, 7-0; Herb Thormahlen Toys With Batters, Allowing Them Five Scattered Hits. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/teachers-courses-are-being-enriched-western-reserve-university-plan.html | TEACHERS' COURSES ARE BEING ENRICHED; Western Reserve University Plan Sets New Standards for the Primary Grade Staffs. The Teacher's Needs. Value of Psychology. | True | By May Hill. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/capablanca-plays-adjourned-game-stands-piece-ahead-of-kup-chick.html | CAPABLANCA PLAYS ADJOURNED GAME; Stands Piece Ahead of Kup- chick After 55 Moves in Masters' Tournament. LASKER WINS IN 33 MOVES Defeats Santaslere in Only Contest Concluded-Marshall Just Misses Victory. Game Goes 55 Moves. Kashdan a Pawn Ahead. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/as-jefferson-planned-virginias-university-jefferson-and-his-dream.html | AS JEFFERSON PLANNED VIRGINIA'S UNIVERSITY; JEFFERSON AND HIS DREAM | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/columbia-cub-four-beats-rival-crews-leads-springfield-trades-school.html | COLUMBIA CUB FOUR BEATS RIVAL CREWS; Leads Springfield Trades School by Length and a Quarter, With Pomfret Third. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/monroe-nine-tops-roosevelt-by-71-winners-gain-first-place-in-the.html | MONROE NINE TOPS ROOSEVELT BY 7-1; Winners Gain First Place in the Upper Manhattan-Bronx P.S.A.L. Division. MORRIS HALTS WASHINGTON Scores 3-to-2 Victory on Losers' Field--De Witt Clinton Downs Evander, 5-4. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/broken-nose-brings-luck-exflier-gets-trial-as-possible-wolheim.html | BROKEN NOSE BRINGS LUCK.; Ex-Flier Gets Trial as Possible Wolheim Successor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/act-on-plane-quarantine-panamerican-delegates-leave-duty-of.html | ACT ON PLANE QUARANTINE.; Pan-American Delegates Leave Duty of Detention Optional. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/guard-oil-plants-to-foil-red-plot-seventyeight-texas-and-oklahoma.html | GUARD OIL PLANTS TO FOIL 'RED PLOT'; Seventy-eight Texas and Oklahoma Companies Set WatchAfter Warning From Ranger.SEVERAL BLASTS CITEDExplosions In Southwest Fields Followed the Thefts of StoredNitro-Glycerine. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/wentworth-downs-andover-nine-74-scores-six-runs-in-the-third-inning.html | WENTWORTH DOWNS ANDOVER NINE, 7-4; Scores Six Runs in the Third Inning, With Losers Being Held to Six Safeties. EXETER IS VANQUISHED Bows to Harvard Second Team by 14-6-Results of Other Prep School Contests. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/extols-jewish-joint-fund-report-lays-health-progress-in-europe-to.html | EXTOLS JEWISH JOINT FUND.; Report Lays Health Progress in Europe to American Gifts. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/stockholders-call-for-proxies-to-block-directors-option-on-shares.html | Stockholders Call for Proxies to Block Directors' Option on Shares at Low Price | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/dr-hawley-to-preach-at-princeton.html | Dr. Hawley to Preach at Princeton. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/california-architects-seek-higher-standard-would-confine-chief.html | CALIFORNIA ARCHITECTS SEEK HIGHER STANDARD; Would Confine Chief Courses to Universities of the State. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/white-to-defend-title.html | White to Defend Title. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/architecture-allied-to-many-industries-interior-facilities-are.html | ARCHITECTURE ALLIED TO MANY INDUSTRIES; Interior Facilities Are Important Part of Modern Buildings, Says R.M. Hood. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/brown-track-team-victor.html | Brown Track Team Victor. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-fivethousandyear-planin-china-with-confucius-as-their-lenin-the.html | THE FIVE-THOUSAND-YEAR PLAN--IN CHINA; With Confucius as Their Lenin, the People Have Clung to Communal Habits Based on the Good of the Clan CHINA'S FIVE-THOUSAND-YEAR PLAN With Confucius as Their Lenin, the People Have Clung to Their Communal Ways | True | By James W. Bennett photos By Albertus-Verlag. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/friedman-in-brokerage-firm.html | Friedman In Brokerage Firm. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/2-fliers-are-heroes-in-crash-in-the-sea-american-pilot-and-mechanic.html | 2 FLIERS ARE HEROES IN CRASH IN THE SEA; American Pilot and Mechanic Give Life-Preservers to 9 Chileans and Swim Until Rescued. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/more-gaingster-films-mr-mamoulians-imaginative-direction-of-city.html | MORE GAINGSTER FILMS; Mr. Mamoulian's Imaginative Direction of "City Streets"-- Racketeering and Murder Able Direction. Extravagant Notions. Too Much Padding. The Way of the Racketeer. Iron Man." Murder Will Out. | True | By Mordaunt Hall. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/gandhi-not-coming-here-replies-to-student-federation-he-has-no-plan.html | GANDHI NOT COMING HERE.; Replies to Student Federation He Has No Plan to Visit United States. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/aided-legal-trial-for-husbands-killer-georgias-woman-sheriff.html | AIDED LEGAL TRIAL FOR HUSBAND'S KILLER; GEORGIA'S WOMAN SHERIFF. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/await-test-on-body-in-roediger-death-authorities-expect-a-chemical.html | AWAIT TEST ON BODY IN ROEDIGER DEATH; Authorities Expect a Chemical Anaylsis to Reveal Cause-- Study Husband's Record. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/queens-realty-sales-brooklyn-builder-buys-flushing-plot-for.html | QUEENS REALTY SALES.; Brooklyn Builder Buys Flushing Plot for Improvement. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/yale-freshmen-prevail-broaca-hurls-elis-to-51-victory-over.html | YALE FRESHMEN PREVAIL.; Broaca Hurls Elis to 5-1 Victory Over Worcester Academy. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/notable-bridals-coming-miss-edith-drexels-ceremony-to-be-held-on.html | NOTABLE BRIDALS COMING; Miss Edith Drexel's Ceremony to Be Held On May 5--Mdivani-Van Alen Plans | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-apartment-shop-opens-on-fifth-avenue-unique-method-of-showing.html | 'THE APARTMENT SHOP' OPENS ON FIFTH AVENUE; Unique Method of Showing Suites in the Various Mandel Developments. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/benefit-for-camp-sussex-tonight.html | Benefit for Camp Sussex Tonight. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-food-packages-tested-before-going-on-the-market.html | NEW FOOD PACKAGES TESTED BEFORE GOING ON THE MARKET | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/olga-osterhout-engaged-to-wed-cambridge-girls-betrothal-to-harold-b.html | OLGA OSTERHOUT ENGAGED TO WED; Cambridge Girl's Betrothal to Harold B. Sears Announced by Her Mother. HE IS HARVARD GRADUATE Bride-Elect's Father Is Dr. Winthrop J.V. Osterhout of the Rockefeller Institute. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/montross-heads-company-elected-president-of-westchester-first.html | MONTROSS HEADS COMPANY.; Elected President of Westchester First National Corporation. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/government-bonds-continue-advance-domestic-corporation-issues-on.html | GOVERNMENT BONDS CONTINUE ADVANCE; Domestic Corporation Issues on Stock Exchange Irregular After Active Trading. LATIN-AMERICAN LOANS OFF Many Sharp Losses Shown--European Group Steady to Firm--German 5 s Fractionally Lower. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/condescension-to-foreigners.html | CONDESCENSION TO FOREIGNERS. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bishop-rh-nelson-dies-at-71-in-albany-retired-head-of-episcopal.html | BISHOP R.H. NELSON DIES AT 71 IN ALBANY; Retired Head of Episcopal Diocese of Albany Had Been IllOnly Three Days.SERVED FOR SIXTEEN YEARSResigned in 1929--Author of Several Books, Latest of Which HeHad Recently Completed. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/watch-over-feelings-in-a-childs-soul-called-a-task-for-the-modern.html | Watch Over Feelings in a Child's Soul Called a Task for the Modern School | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-nva-benefit.html | THE N.V.A. BENEFIT | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-es-osbornes-hosts-give-reception-with-music-on-15th-anniversary.html | THE E.S. OSBORNES HOSTS.; Give Reception With Music on 15th Anniversary of Wedding. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/city-bans-a-fund-for-jobless-actors-woman-promoter-of-dinner-ques.html | CITY BANS A FUND FOR JOBLESS ACTORS; Woman Promoter of Dinner Ques-tioned in Drive Against Unauthorized Charities. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/three-modern-class-m-sloops-to-engage-in-forty-contests-prestige.html | Three Modern Class M Sloops To Engage in Forty Contests; Prestige, Valiant and Avatar Face Busy Season of Racing--Rigging of Yachts to Start This Week at Bristol--Dorade Will Be Fitted at City Island for Ocean Race. In Oyster Bay Regatta. Fleet to Round Cape Cod. Class J Craft to Race. Sunday Contests Listed. | True | By James Robbins.photo By Levick. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/doubts-boost-in-sports-wade-says-academic-factors-gain-colleges.html | DOUBTS BOOST IN SPORTS; Wade Says Academic Factors Gain Colleges More. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/springfield-dog-show-awards.html | Springfield Dog Show Awards | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/here-and-there-in-various-fields-of-sport-coaches-want-to-meet-him.html | Here and There in Various Fields of Sport; Coaches Want to Meet Him. Bengough Is Satisfied. Started at Tender Age. To Try Double Crossing. Murphy Does His Stuff. Another for the Follies? High School Elevens Play. Follows Father's Footsteps. | True | By Silas B. Fishkind. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/huge-empire-state-opens-this-week-former-governor-smith-says-time.html | HUGE EMPIRE STATE OPENS THIS WEEK; Former Governor Smith Says Time Is Justifying Location and Size of Building. CONFIDENT IT WILL PAY Laughs at Mooring Mast Jokes In Adding That Edifice Can Stand All Kinds of Hot Air. Laughs at Mooring Mast Jokes. Says Empire State Will Pay. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/libraries-and-presidents.html | LIBRARIES AND PRESIDENTS. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/holy-cross-tops-brown-scores-five-runs-in-opening-inning-and-wins.html | HOLY CROSS TOPS BROWN; Scores Five Runs in Opening Inning and Wins by 10-2. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/changes-in-banks-authorised-by-state-applications-for-removals-ap.html | CHANGES IN BANKS AUTHORISED BY STATE; Applications for Removals Approved and Refused--Three New Aides for State Superintendent. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/honduras-awaits-decisive-battles-government-moves-to-crush-ferrara.html | HONDURAS AWAITS DECISIVE BATTLES; Government Moves to Crush Ferrara and Other Rebels to Insure Peace. UPRISING IS LAID TO REDS Honduran Congressman Sees Link to Sandino In Nicaragua, Who Is Fleeing Westward. American Slain in Honduras. Says Honduras Hires Planes. Bodies of American Found. Denies Blandon Was Slain. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/out-goes-the-oldtime-baseball-rooter-fate-in-the-person-of-a-new.html | OUT!" GOES THE OLD-TIME BASEBALL ROOTER; Fate in the Person of a New Type of Fan Has Taken the Place of The Defiant Shirt-Sleeved Shouting Man of the Bleachers NUREMBERG CHURCH ART A CAVE OF WONDERS | True | By Stetson Palmerphoto From Brown Brothers. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/young-pet-owners-vie-in-prize-contest-bronze-medals-awarded-by-park.html | YOUNG PET OWNERS VIE IN PRIZE CONTEST; Bronze Medals Awarded by Park Department in Show at the Baxter St. Playground. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/court-inquiry-speeded-up-600-witnesses-examined-in-week-by-counsel.html | COURT INQUIRY SPEEDED UP; 600 Witnesses Examined in Week by Counsel to Seabury. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/educator-praises-children-of-today-dr-ferry-hamiltan-college-head.html | EDUCATOR PRAISES CHILDREN OF TODAY; Dr. Ferry, Hamilton College Head, Defends Younger Generation at Westchester Meeting.HAILS THEIR TRUTHFULNESSDr. Sutton, President of NationalTeachers' Group, Says Our YouthLinks Past Ages to Future. Child Called Hope of Future. Dewey Boomed for President. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/home-loans-increase-franklin-society-placing-more-money-in.html | HOME LOANS INCREASE.; Franklin Society Placing More Money in Mortgages. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/prehistoric-grave-found-womans-skeleton-of-600-bc-adorned-with.html | PREHISTORIC GRAVE FOUND.; Woman's Skeleton of 600 B.C. Adorned With Bronze Ornaments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/three-generations-of-pastoral-life.html | Three Generations of Pastoral Life | True | Photo by Claude Harrts, London. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/selecting-a-motor-boat.html | SELECTING A MOTOR BOAT | True | By Edwin A. Osborne. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/amateur-golf-qualifying-play-is-set-for-july-28-new-rule-to-spur.html | Amateur Golf Qualifying Play Is Set for July 28; NEW RULE TO SPUR AMATEUR GOLFERS Change in Qualifying Method Expected to Bring 1,000 Out for U.S. Prize. SPECIAL AWARD TO BE UP Gold Medal Will Go to Winner in Each of 20 Districts--More Americans to Play Abroad. Boom in Entry List Seen. Scene of U.S. Amateur in 1926. No Substitutes to Be Allowed. | True | By Lincoln A. Werden.times Wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/montclair-twelve-wins-club-lacrosse-team-conquers-long-island-u-by.html | MONTCLAIR TWELVE WINS.; Club Lacrosse Team Conquers Long Island U. by 6-5. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/shows-gain-in-tourists-britain-records-4622-increase-in-american.html | SHOWS GAIN IN TOURISTS.; Britain Records 4,622 Increase in American Visitors in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-york-state-farm-sales.html | New York State Farm Sales. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/crew-stroked-by-cassedy-defeats-two-rivals-and-is-named-as-harvard.html | Crew Stroked by Cassedy Defeats Two Rivals and Is Named as Harvard Varsity; HARVARD SELECTS ITS VARSITY CREW Eight Stroked by Cassedy Is Named After Beating Two Others in Trial on Charles. HOME FIRST BY A LENGTH Lawrence Boat, in Second Place, Has Five-Length Margin Over Armstrong Shell. Orders Another Trial. Robertson Goes to No. 6. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/gardner-school-busy-on-play.html | GARDNER SCHOOL BUSY ON PLAY | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/pacific-coast-hopeful-department-sales-incresae-and-rain-helps-the.html | PACIFIC COAST HOPEFUL.; Department Sales Incresae and Rain Helps the Farmers. Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/halleran-to-proceed-with-aragon-a-hearing-says-refusal-of-blanshard.html | HALLERAN TO PROCEED WITH ARAGON A HEARING; Says Refusal of Blanshard to Attend Will Not Alter Queens Road Contract Inquiry. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/factors-in-the-new-situation-that-have-raised-the-question-of-a.html | Factors in the New Situation That Have Raised the Question of a Change in Our Traditional Methods of Dealing With the Restless Republics of the Strategically Important Zone of Central America; Aim of United States. The New Policy of Restraint. 1.--THE NAVAL BASE POLICY. 2--"DOLLAR DIPLOMACY." 3--MILITARY GOVERNMENTS. 4--"CONSTITUTIONALISM." 5--PROTECTING FOREIGNERS. THE CRITICISM. A Check on Revolt. Conditions Before the War. THE NEW POLICY. THE MONROE DOCTRINE. | True | By Raymond Leslie Buell.photo From Acme. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/miss-borden-honored-luncheon-given-for-debutante-by-her-mother.html | MISS BORDEN HONORED.; Luncheon Given for Debutante by Her Mother. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/realty-in-process-of-readjustment-liquidation-is-show-procedure-ea.html | REALTY IN PROCESS OF READJUSTMENT; Liquidation Is Show Procedure, E.A. Levy Tells Building Managers. COOPERATION IS NEEDED Hold That Present Contraction Is Due to Excessive Overproduction in Boom Period. REALTY IN PROCESS OF READJUSTMENT | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/navy-varsity-crew-turns-back-mit-triumphs-by-margin-of-2-lengths-in.html | NAVY VARSITY CREW TURNS BACK M.I.T.; Triumphs by Margin of 2 Lengths in Race Over Henley Distance on the Severn. TECH JUNIORS IN FRONT Show Way to Rivals by Two Lengths--Midshipmen Score in Lightweight Contest. Make Creditable Showing. NAVY VARSITY CREW TURNS BACK M.I.T. Sprint Catches Tech. Tech Crew Goes Ahead. Open Water Soon Appears. | True | By Robert F. Kelley. Special To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/big-drop-in-traffic-at-panama-canal-report-on-cargoes-for-last.html | BIG DROP IN TRAFFIC AT PANAMA CANAL; Report on Cargoes for Last Month Shows a Reduction of 642,731 Tons. LOSS OF 25 PER CENT IN YEAR Bottom of Slump Believed Touched in March as Increase Since Averages a Ship a Day. Drop in Various Products Cargoes From Pacific to Atlantic. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/lisbon-welcomes-prince-of-wales-throngs-at-quay-to-greet-him-and.html | LISBON WELCOMES PRINCE OF WALES; Throngs at Quay to Greet Him and Prince George on Return From South America. CARMONA GIVES BANQUET British Heir and His Brother Send Congratulations to Princess Mary on Her 34th Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/berlin-has-a-hit.html | BERLIN HAS A HIT | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/foreclosure-sale-of-hudson-towers-uncompleted-west-side-building.html | FORECLOSURE SALE OF HUDSON TOWERS; Uncompleted West Side Building Planned for Hospital at Auction This Week. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/building-holds-off-in-city-boroughs-residential-work-however.html | BUILDING HOLDS OFF IN CITY BOROUGHS; Residential Work, However, Increased in Four BoroughsOver First 1930 Quarter. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/racketeering-seen-as-threat-to-public-welfare-and-safety.html | RACKETEERING SEEN AS THREAT TO PUBLIC WELFARE AND SAFETY; Administrators Need to Use Drastic Measures To Stamp Out the Evil | True | EDWARD F. THOMAS. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/match-trust-tries-brazil-seeks-monopoly-in-a-twentyyear-contract.html | MATCH TRUST TRIES BRAZIL; Seeks Monopoly In a Twenty-Year Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/byproducts-the-golden-age-none-of-their-business-cutthroat.html | BY-PRODUCTS.; The Golden Age. None of Their Business. Cutthroat Competition. While the World Trembled. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/consul-at-paris-shifted-to-toronto-dc-woods-goes-to-new-post-july.html | CONSUL AT PARIS SHIFTED TO TORONTO; D.C. Woods Goes to New Post July 1--Other Changes in the Foreign Service. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/webster-avenue-plot-in-mortgage-suit-bronx-court-reversed-and.html | WEBSTER AVENUE PLOT IN MORTGAGE SUIT; Bronx Court Reversed and Defense of Previous Mortgagees to Conspiracy Upheld. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/ends-life-in-second-trial-dr-gt-bruckmann-engineer-shoots-himself.html | ENDS LIFE IN SECOND TRIAL.; Dr. G.T. Bruckmann, Engineer, Shoots Himself at Palisade, N.J. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/garry-herrmann-baseball-head-dies-former-national-commission-head-a.html | GARRY HERRMANN, BASEBALL HEAD, DIES; Former National Commission Head and Former Owner of Cincinnati Reds Was 71. FATHER OF WORLD SERIES Arrangement of Peace Between Leagues His Biggest Achievement, Says Heydler. Known to Every "Fan." GARRY HERRMANN, BASEBALL HEAD, DIES Became a Team Manager. | True | Times Wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/king-boris-calls-zankoff-his-success-in-forming-a-bulgarian.html | KING BORIS CALLS ZANKOFF.; His Success in Forming a Bulgarian Coalition Depends on Democrats. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/red-radio-mystifies-instructions-to-communist-agents-broadcast-in.html | RED" RADIO MYSTIFIES.; Instructions to Communist Agents Broadcast In Hungary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/princeton-golfers-win-freshman-team-swamps-peddie-by-score-of-9-to.html | PRINCETON GOLFERS WIN.; Freshman Team Swamps Peddie by Score of 9 to 0. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/if-stage-folk-still-keep-scrapbooks-the-up-and-coming-worthington.html | IF STAGE FOLK STILL KEEP SCRAPBOOKS; The Up and Coming Worthington Miner, Who Directs Plays-- Another of Albion's Theatre-Minded Children | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/coffee-prices-up-100-to-150-points-in-week-raising-value-of-worlds.html | Coffee Prices Up 100 to 150 Points in Week, Raising Value of World's Supply $50,000,000. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/rare-skull-operation-ended-by-girls-death-specialists-witness.html | RARE SKULL OPERATION ENDED BY GIRL'S DEATH; Specialists Witness Surgeon's Effort to Prevent Defects Due to Oxycephaly. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | (Times Wide World Photos.) | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/soviet-lumber-ruling-set-for-tomorrow-undersecretary-mills-prepares.html | SOVIET LUMBER RULING SET FOR TOMORROW; Under-Secretary Mills Prepares Treasury Decision After Hearing Opponents of Admission. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/tableaux-vivants-aid-club-in-newport-republican-women-present-poses.html | TABLEAUX VIVANTS AID CLUB IN NEWPORT; Republican Women Present Poses From Noted Paintings-- Dinners Precede Entertainment. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/maryland-hunt-cup-chase-is-captured-by-soissons-with-brose-hover.html | Maryland Hunt Cup Chase Is Captured by Soissons, With Brose Hover Second; SOISSONS ANNEXES MARYLAND HUNT CUP 6-1 Shot Surprises by Victory -- Brose Hover Is Only Other Horse to Finish. 10,000 SEE MANY SPILLS All Except Victor Fall Over 4-Mile Course--McIntosh Suffers Broken Collar Bone. Victor 8-Year-Old Gelding. Bon Master Also Falls. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/french-concluding-loan-to-belgrade-yugoslav-finance-minister-due-in.html | FRENCH CONCLUDING LOAN TO BELGRADE; Yugoslav Finance Minister Due in Paris for the Signing of $48,000,000 Issue. LITTLE ENTENTE IS BOUND Three Loans From French Bankers Expected to Insure Opposition to Austro-German Trade Move. Might Win Over Hungary. Two Things in Way. | True | By John MacCormac. Wireless To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/roosevelt-vetoes-law-favor-asked-for-john-g-sargent.html | Roosevelt Vetoes Law Favor Asked for John G. Sargent | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/spain-france-and-japan-will-send-programs-here-zamora-spanish.html | SPAIN, FRANCE AND JAPAN WILL SEND PROGRAMS HERE; Zamora, Spanish Provisional President, Speaks Today --Rebroadcast From Orient Celebrates Birthday Stimson to Participate. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/german-investments-show-large-increase-out-of-10000000000-between.html | GERMAN INVESTMENTS SHOW LARGE INCREASE; Out of $10,000,000,000 Between 1924 and 1928, Only a Third Came From Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/washington-team-scores-at-fencing-increases-lead-in-psal-tourney-by.html | WASHINGTON TEAM SCORES AT FENCING; Increases Lead in P.S.A.L. Tourney by Defeating Richmond Hill by 5-2.TOWNSEND HARRIS WINS Turns Back Abraham Lincoln by5-3 Count--James Madison HaltsNewtown by 5 to 1. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/jackson-heights-suites-oak-hall-new-garden-apartments-nearing.html | JACKSON HEIGHTS SUITES.; Oak Hall, New Garden Apartments, Nearing Completion. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/n-y-rugby-club-beats-princeton-victory-by-85-is-second-over-tigers.html | N. Y. RUGBY CLUB BEATS PRINCETON; Victory by 8-5 Is Second Over Tigers and Fifth Straight of the Season. James Stars for Tigers. Buffum Scores for Losers. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/a-producer-on-hollywood-herman-shumlin-of-the-last-mile-discusses.html | A PRODUCER ON HOLLYWOOD; Herman Shumlin, of "The Last Mile," Discusses The Fabulous Capital of Fildom I never told a falsehood Prefers the East. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mile-relay-to-penn-as-35000-look-on-some-of-the-contestants-in.html | MILE RELAY TO PENN AS 35,000 LOOK ON; SOME OF THE CONTESTANTS IN ACTION DURING YESTERDAY'S EVENTS AT THE PENN RELAYS. 35,000 See Penn and Ohio State Share Honors in Relays at Franklin Field Keller Stars in Hurdles. Marhattan Quartet Scores. Buckeyes Triumph Again. Comes Home in Third Place. | True | By Arthur J. Daley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/arms-limit-measure-fixed-for-air-motors-aviation-experts-of-8.html | ARMS LIMIT MEASURE FIXED FOR AIR MOTORS; Aviation Experts of 8 Countries Approve the Formula Covering Weight and Volume Swept. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/todays-programs-in-citys-churches-summer-schedules-begin-with-two.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Summer Schedules Begin, With Two Congregations Omitting Evening Services. SEVERAL NEW PASTORS Catholics Will Centre on Charity Appeal--Boy Sunday to Be Observed. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Support Buying Doubted. The Exchange Keeps Watch. South American Bonds Depressed. The Vagaries of Sentiment. Just a Happy Accident. Oil Tribulations. Insurance Investments. Last Week's Movements of Gold. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/klein-denounces-wage-cut-excuses-plea-that-workers-must-bear-share.html | KLEIN DENOUNCES WAGE CUT EXCUSES; Plea That Workers Must Bear Share of Deflation Scored by Commerce Official. CITES PROFIT AND PAY RISE Former Run Far Ahead During "Boom" Times, He Says--"Lazy" Employers Blamed for Salary Cuts. Scores Wage Cut as "Easiest Way." Warns of Market Encroachments. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/to-use-thayer-bill-as-a-last-resort-city-transit-board-promised.html | TO USE THAYER BILL AS A LAST RESORT; City Transit Board Promised Governor Untermyer Plan Would Be Employed. FIGHT IN COURTS FEARED Delaney Foresaw an Attack on "Novel" Provisions and Sought Alternative on Own Authority. Holds to Drafted Plan. Confer at Untermyer Home. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/fights-mrs-harrimans-will.html | Fights Mrs. Harriman's Will. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/giants-pick-los-angeles-will-train-on-coast-next-year-for-first.html | GIANTS PICK LOS ANGELES.; Will Train on Coast Next Year for First Time Since 1906. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cory-window-placed-in-princeton-chapel-memorial-to-graduate-in-1917.html | CORY WINDOW PLACED IN PRINCETON CHAPEL; Memorial to Graduate in 1917, Killed in Action in France, Is Third in Group. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/a-visit-to-the-pergamon-museum.html | A VISIT TO THE PERGAMON MUSEUM | True | By Lina Goldschmidt. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bucknell-to-meet-susquehanna.html | Bucknell to Meet Susquehanna. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/morrow-sees-briand-off-to-london-today-senator-and-dawes-to-sail.html | MORROW SEES BRIAND; OFF TO LONDON TODAY; Senator and Dawes to Sail Soon for Home--Envoy to Stay About Three Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/action-in-the-game-between-columbia-and-princeton-at-baker-field.html | ACTION IN THE GAME BETWEEN COLUMBIA AND PRINCETON AT BAKER FIELD YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/plan-to-muffle-engines-of-boats-a-fast-commuting-cruiser-from.html | PLAN TO MUFFLE ENGINES OF BOATS; A FAST COMMUTING CRUISER FROM ROBINSON | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/seventh-jones-subject-finished-timing-the-balls-flight-a-point-for.html | SEVENTH JONES SUBJECT FINISHED; Timing the Ball's Flight. A Point for Golfers. | True | By O.b. Keeler. Hollywood. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/holds-power-dazed-leaders-of-soviet-kj-ledoc-says-lenin-and-stalin.html | HOLDS POWER DAZED LEADERS OF SOVIET; K.J. Ledoc Says Lenin and Stalin Were Weak, Fumbling Beings After 1917 Revolution. MEDICAL COSTS DISCUSSED Two Writers in Current History for May Give Both Sides of Fascist Movement. Fascism Is Discussed. Buses Versus Railroads. American Game. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/nfw-york-weekly-bank-statements.html | NFW YORK WEEKLY BANK STATEMENTS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-flag-on-consulate-here.html | New Flag on Consulate Here. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/booth-church-rites-held-ceremony-solemnized-in-wedding-of-american.html | BOOTH CHURCH RITES HELD.; Ceremony Solemnized in Wedding of American in Copenhagen. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/annual-races-draw-boatmen-season-opens-with-albanynew-york-outboard.html | ANNUAL RACES DRAW BOATMEN; Season Opens With Albany-New York Outboard Meet on May 9 National Sweepstakes Regatta Late in August. Into the Hudson. Around Staten Island. | True | By Henry Clay Foster. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/haigs-widow-pleads-against-statue-anew-british-legion-women-agree.html | HAIG'S WIDOW PLEADS AGAINST STATUE ANEW; British Legion Women Agree and Ask for Fresh Designs of Memorial to Hero. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/13-aliens-seized-in-raid-prisoners-deny-paying-500-to-1000-to.html | 13 ALIENS SEIZED IN RAID.; Prisoners Deny Paying $500 to $1,000 to Smugglers. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/long-island-ways-short-trip-including-drive-along-north-and-south.html | LONG ISLAND WAYS; Short Trip, Including Drive Along North And South Shores, Outlined On the North Shore. Further East. | True | By Leon A. Dickinson. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/turkey-increasing-rail-lines-steadily-opening-of-irmaktehangiri.html | TURKEY INCREASING. RAIL LINES STEADILY; Opening of Irmak-Tehangiri Road Marks New Step in Large Anatolian Program. WORK PAID FOR CURRENTLY Government Plan to Take Over the Export Trade, Following Russia and Persia, Is Reported. Big Program Being Followed. Trade Is in Private Hands. British in Sugar Venture. | True | By J.w. Collins. Wireless To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/wed-at-the-curb-divorcees-honk-three-times-and-preacher-comes-out.html | WED AT THE CURB.; Divorcees Honk Three Times and Preacher Comes Out With Book. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/east-river-drive-plans.html | East River Drive Plans. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/stores-and-chains.html | STORES AND CHAINS. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/a-chord-dictionary-and-a-musical-sliderule.html | A CHORD DICTIONARY AND A MUSICAL SLIDE-RULE. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-dance-modernism-league-of-composers-ballet-raises-art-problems.html | THE DANCE: MODERNISM; League of Composers Ballet Raises Art Problems Anew--Current Programs This Season's Production. Further Symbolism. | True | By John Martin.photo By Vandamm Studio. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/a-lean-musical-season-in-paris-stravinskys-symphonie-des-psaumes.html | A LEAN MUSICAL SEASON IN PARIS; Stravinsky's "Symphonie des Psaumes" Stands Out—Foreign Orchestras, Artists and Composers—L'Affairs Weingartner | True | By Henry Prunieres. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bliss-art-to-be-shown-memorial-exhibit-to-open-may-17-german-view.html | BLISS ART TO BE SHOWN.; Memorial Exhibit to Open May 17 --German View Closes Today. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/yale-cub-golfers-tie-weatherwax-shines-in-3to3-deadlock-with.html | YALE CUB GOLFERS TIE.; Weatherwax Shines in 3-to-3 Deadlock With Andover. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/ap-herberts-bright-foolery-in-topsy.html | A.P. Herbert's Bright Foolery in "Topsy" | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/find-egg-of-parasite-afflicting-preacher-dr-thurber-missionary-to.html | FIND EGG OF PARASITE AFFLICTING PREACHER; Dr. Thurber, Missionary to Korea, Believed to Have Distomiasis and Is Quarantined. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/tiny-strip-no-bar-to-sales-contract-appellate-division-holds.html | TINY STRIP NO BAR TO SALES CONTRACT; Appellate Division Holds Rosefein Company ObtainedClear Title to Realty.WALL STREET LOSS BLAMEDBuyer Gave This Reason for Failingto Close Deal for Thirty-fourthStreet Plot. Narrow Strip Not in Deed. Plaintiff in Difficulties. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-years-before-sumter.html | The Years before Sumter | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/financial-markets-decline-continues-on-stock-ex-changegrains-also.html | FINANCIAL MARKETS; Decline Continues on Stock Ex-change--Grains Also Display Fresh Weakness. Dividend Plan for Insuranshares. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/62-years-on-one-site-gas-office-moves-from-third-avenue-and-114th.html | 62 YEARS ON ONE SITE.; Gas Office Moves From Third Avenue and 114th Street. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/deny-railways-plan-to-reduce-wages-labor-leaders-and-president-of-d.html | DENY RAILWAYS PLAN TO REDUCE WAGES; Labor Leaders and President of D., L.&W. Declare No Such Movement Exists. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/hope-to-replace-school-alumni-of-la-salle-academy-to-discuss-plan.html | HOPE TO REPLACE SCHOOL.; Alumni of La Salle Academy to Discuss Plan at Dinner. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/col-wolff-honored-by-cavalry.html | Col. Wolff Honored by Cavalry. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cotton-shippers-protest-to-hoover-farm-boards-withdrawal-from.html | COTTON SHIPPERS PROTEST TO HOOVER; Farm Board's Withdrawal From Market Is Urged in Message by New Orleans Convention. REHABILITATION IS ASKED "Rapid and Wholesale Loss" to Foreign Producers Is Pleaded as Reason for Action. Hoover's Message Quoted. Decrease in Use of Our Cotton. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/african-ways-of-smoking.html | AFRICAN WAYS OF SMOKING | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/programs-of-the-week-neighborhood-playhouse-concert-with-stage.html | PROGRAMS OF THE WEEK; Neighborhood Playhouse Concert With Stage Action--The Waning Season | True | Nicholas Muray, New York. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/big-parkway-plan-for-connecticut-fairfield-county-realty-men-look.html | BIG PARKWAY PLAN FOR CONNECTICUT; Fairfield County Realty Men Look for Early Action on Merritt Highway. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/seized-in-extortion-plot-two-accused-of-demanding-20-a-week-not-to.html | SEIZED IN EXTORTION PLOT.; Two Accused of Demanding $20 a Week Not to Shoot Man. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/army-wins-at-tennis-beats-amherst-63-making-sweep-of-doubles.html | ARMY WINS AT TENNIS.; Beats Amherst, 6-3, Making Sweep of Doubles Matches. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/a-trio-of-screen-celebrities.html | A TRIO OF SCREEN CELEBRITIES | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/gains-and-losses-noted-in-business-conditions-show-no-marked.html | GAINS AND LOSSES NOTED IN BUSINESS; Conditions Show No Marked Changes, but Sentiment Is Generally Cheerful. WHOLESALE LINES DULL On Other Hand, Car Loadings, Automobile Output and Textiles Improve. COMMODITY INDEX DROPS Stock Market Depressed Most of the Week-- Reports From Federal Reserve Areas. Gains in South and Southwest. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/smallhome-designs-prizewinning-plans-shown-by-railroad-loan.html | SMALL-HOME DESIGNS.; Prize-Winning Plans Shown by Railroad Loan Association. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/spanish-republicans-meet-here.html | Spanish Republicans Meet Here. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/votes-loan-operation-denmark-to-convert-two-issues-of-30000000-each.html | VOTES LOAN OPERATION.; Denmark to Convert Two Issues of $30,000,000 Each. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/french-gold-check-seen-in-bill-rates-cut-in-buying-figure-by.html | FRENCH GOLD CHECK SEEN IN BILL RATES; Cut in Buying Figure by Reserve Bank Expected to End Movement Here. TREASURY OFFICIALS DOUBT But Wall Street Predicts Success of Action, With London Also Taking Measures. Discounting at Low Levels. Capital Moves to London. FRENCH GOLD CHECK SEEN IN BILL RATES | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/princeton-golfers-conquer-army-81-victors-score-third-triumph-of.html | PRINCETON GOLFERS CONQUER ARMY, 8-1; Victors Score Third Triumph of Season, Sweeping All Three Matches in Foursomes. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/four-imm-ships-sail-all-dispatched-in-day-one-for-australian-ports.html | FOUR I.M.M. SHIPS SAIL; All Dispatched in Day, One for Australian Ports. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/buyer-of-lancashire-residence.html | Buyer of Lancashire Residence. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/to-represent-vermont-four-delegates-chosen-for-4h-club-camp-in.html | TO REPRESENT VERMONT.; Four Delegates Chosen for 4-H Club Camp in Washington. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/testing-players.html | TESTING PLAYERS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/steel-orders-aid-st-louis-agricultural-situation-called-excellent.html | STEEL ORDERS AID ST. LOUIS.; Agricultural Situation Called Excellent in the District. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/nazis-slip-back-in-hesse.html | Nazis" Slip Back In Hesse. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/seeks-75000-for-library-committee-starts-drive-to-give-building-to.html | SEEKS $75,000 FOR LIBRARY; Committee Starts Drive to Give Building to Florida College. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/city-inquiry-concerns-an-army-of-employes-about-l36000-are-in-the.html | CITY INQUIRY CONCERNS AN ARMY OF EMPLOYES; About l36,000 Are in the Service of New York, With The Education Department Using Largest Number An Infinite Variety. Many City Departments. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/barrymore-as-svengali-another-newcomer-the-first-svengall.html | BARRYMORE As SVENGALI; Another Newcomer. The First Svengall. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/3-shot-as-gunmen-battle-detectives-suspected-robber-policeman-and.html | 3 SHOT AS GUNMEN BATTLE DETECTIVES; Suspected Robber, Policeman and Woman Passer-by in the Bronx Are Wounded. HUNDREDS DODGE BULLETS. One of Suspected Hold-Up Trio Surrenders, Another Escapes-- Arsenal Found in Car. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/manlius-adds-golf-to-activities.html | Manlius Adds Golf to Activities. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/unit-parachutes-called-practical-flier-believes-transport-planes.html | UNIT PARACHUTES CALLED PRACTICAL; Flier Believes Transport Planes Adaptable To Use of Packs-- No Fear Complex Held Useless in Fire. | True | By Assen Jordanoff.wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/huge-freight-terminal-building-on-west-side-block-will-be-largest.html | HUGE FREIGHT TERMINAL.; Building on West Side Block Will Be Largest in City. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/heads-izaak-walton-league.html | Heads Izaak Walton League. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/static-forecasts-storms.html | STATIC FORECASTS STORMS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-jersey-hlghways-to-serve-new-hudson-river-bridge.html | NEW JERSEY HLGHWAYS TO SERVE NEW HUDSON RIVER BRIDGE | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/interest-here-keen-in-trade-meetings-more-than-175-concerns-listed.html | INTEREST HERE KEEN IN TRADE MEETINGS; More Than 175 Concerns Listed for National Sessions on Foreign Business in May. REGISTRATION IN PROGRESS Lamont, Heading Reception Group, Expects 1,500 Exporters and Importers to Attend. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/suites-in-french-style-mandel-houses-in-57th-st-to-be-known-as-pare.html | SUITES IN FRENCH STYLE; Mandel Houses in 57th St. to Be Known as "Pare Vendome." | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sees-modern-trend-to-race-suicide-professor-hankins-of-smith-says.html | SEES MODERN TREND TO 'RACE SUICIDE; Professor Hankins of Smith Says Civilization Leans to Selective Regneration. ADDRESSES SOCIOLOGISTS Carver of Harvard, at Session at Yale, Discusses "Occupational Balance" In Depression. Scientific Training Essential. Yale Studies Discussed. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/rutgers-wins-118-on-lehighs-errors-new-brunswick-nine-makes-five.html | RUTGERS WINS, 11-8, ON LEHIGH'S ERRORS; New Brunswick Nine Makes Five Runs in One Inning With Lone Hit Contributing. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/stage-gets-amos-n-andy-radio-pair-makes-broadway-contract-for-huge.html | STAGE GETS AMOS 'N' ANDY.; Radio Pair Makes Broadway Contract for Huge Sum. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/simpson-is-beaten-in-japan-rothert-fourth-in-the-discus.html | Simpson Is Beaten in Japan; Rothert Fourth in the Discus | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/columbia-netmen-lead-ahead-of-penn-42-when-rain-halts-further-play.html | COLUMBIA NETMEN LEAD.; Ahead of Penn, 4-2, When Rain Halts Further Play. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/virginia-develops-esthetic-complex-state-awakes-to-realization-that.html | VIRGINIA DEVELOPS ESTHETIC COMPLEX; State Awakes to Realization That Beauty Has Also a Commercial Value. BROAD PROGRAM ADOPTED Appearance of Cities, Towns and Schools Is Being Improved by Landscape Engineers. Began With Scientific Landscaping Beautifying 100 Schools. | True | By Virginius Dabney. Editorial Correspondence, The New York Times | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/radio-city-work-stimulates-realty-early-improvement-of.html | RADIO CITY WORK STIMULATES REALTY; Early Improvement of LongNeglected Blocks Will Benefit Wide Area.GOOD DEALS ON EAST SIDESuburban Activity Maintained in Westchester and Putnam Counties,Long Island and New Jersey. Out-of-Town Developments. Purchases in Putnam County. Greenwich Business Plot Leased. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/in-the-classroom-and-on-the-campus-syracuse-university-has-gathered.html | In the Classroom and On the Campus; Syracuse University Has Gathered Fresh Advice From the Business World on tht Needs of the Job-Hunting Graduate. Comparing Purse Strings. Golf's New Estate. | True | By Eunice Barnard. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/aim-of-customs-union-reaffirmed-in-vienna-determination-is.html | AIM OF CUSTOMS UNION REAFFIRMED IN VIENNA; Determination Is Expressed as New German Ambassador Presents Credentials. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/catalan-separatist-hope-not-now-a-menace-to-spain-passing-of-the.html | CATALAN SEPARATIST HOPE NOT NOW A MENACE TO SPAIN; Passing of the King Removes the Cause of Her Previous Discontent BIBLE MIRACLES | True | J. AGELL.BERNARD DRACHMAN. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/voids-fathers-will-on-girls-education-court-rejects-bequests-made.html | VOIDS FATHER'S WILL ON GIRL'S EDUCATION; Court Rejects Bequests Made Through Executors Against Wishes of the Widow. CITES "PUBLIC POLICY" RULE Strict Provisions and Penalties in Document Held Too Harsh and Cruel to Be Valid. Provided for Girl's Schooling. Will Held Harsh and Cruel. Perching Book on Sale Tomorrow. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cermaks-natal-city-in-czechoslovakia-to-name-street-for-chicagos.html | Cermak's Natal City in Czechoslovakia To Name Street for Chicago's Mayor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/one-doctor-to-800-persons-makes-nations-ratio-highest.html | One Doctor to 800 Persons Makes Nation's Ratio Highest | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/big-cut-in-school-heads-pay-voted-in-south-carolina-house.html | Big Cut in School Heads' Pay Voted in South Carolina House | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/place-dust-of-miles-standish-in-new-tomb-at-duxbury-mass.html | Place Dust of Miles Standish In New Tomb at Duxbury, Mass. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/more-parks-and-wider-streets-urged-to-aid-lower-east-side-vacancy.html | MORE PARKS AND WIDER STREETS URGED, TO AID LOWER EAST SIDE; Vacancy Average Higher. Demolition Is Necessary. New Housing Standards Adequate. Investment Interest. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/a-saloon-by-any-other-name-religion-and-politics-a-readers-test.html | A SALOON BY ANY OTHER NAME; RELIGION AND POLITICS A READER'S TEST | True | P. MARSHALL,JOSEPH GIVERNAUD,EDWIN KNOX MITCHELL,A.J. FRANCK. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/throng-at-funeral-of-jp-donahue-mass-for-husband-of-woolworth.html | THRONG AT FUNERAL OF J.P. DONAHUE; Mass for Husband of Woolworth Heiress Celebrated by Mgr. Donahue. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-york-income-taxes-abated.html | New York Income Taxes Abated. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-books-of-travel.html | New Books of Travel | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/three-gay-musketeers-of-the-garden-they-are-gladiolus-dahlia.html | THREE GAY MUSKETEERS OF THE GARDEN; They Are Gladiolus, Dahlia, Chrysanthemum, and Each In Its Turn Plays a Part in the Drama of Blossoms. GAY MUSKETEERS OF THE GARDEN | True | By L.h. Robbinsphotos From J. Hordee McFarland Company. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/progress-of-ocean-flying-chamberlin-says-atlantic-can-be-spanned-in.html | PROGRESS OF OCEAN FLYING; Chamberlin Says Atlantic Can Be Spanned in 24 Hours. Convicted of Alaskan Murder. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/farm-boards-wheat-held-for-two-years-sales-to-europe-will-release.html | FARM BOARD'S WHEAT HELD FOR TWO YEARS; Sales to Europe Will Release the Supplies Bought to Aid Stabilization of Prices in American Markets | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/building-woodside-homes.html | Building Woodside Homes. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/camp-season-opens-soon-leader-says-youngsters-will-plan-outdoor.html | CAMP SEASON OPENS SOON.; Leader Says Youngsters Will Plan Outdoor Life on Child Health Day | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/says-schools-fail-to-treat-all-alike-prof-th-briggs-tells-1500.html | SAYS SCHOOLS FAIL TO TREAT ALL ALIKE; Prof. T.H. Briggs Tells 1,500 Educators Professions of Democracy Are False. SEES TAXPAYERS DECEIVED Secondary Courses Are Appropriate to Only a Small Fraction of Youth, He Asserts. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/federation-of-arts-to-meet-here-may-18-national-program-will-be.html | FEDERATION OF ARTS TO MEET HERE MAY 18; National Program Will Be Discussed at Three-Day Convention in Brooklyn Museum. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/science-as-a-court-of-appeal-for-arts-genuineness-of-a-masterpiece.html | SCIENCE AS A COURT OF APPEAL FOR ARTS; Genuineness of a Masterpiece May Be Determined by Technical Processes Science and Judgment. Uncanny Identification. Aid of Micro-Chemistry. X-Ray Examinations. | True | By Arthur Warner. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/a-bit-of-cuba-judson-carnival-to-have-havana-scene.html | A BIT OF CUBA; Judson Carnival to Have Havana Scene | True | Photo by David Berns. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/news-of-shipping-arrivals-and-departures-and-the-transatlantic.html | News of Shipping, Arrivals and Departures and the Transatlantic Mails; FINDS RADIO AIDS SHIPPING ECONOMY C.J. Pannill Asserts Costs in Many Directions Are Cut by New Methods. SALVAGE FEES ONE ITEM Diversion of Cargoes, Fast Docking and Handling of Perishable Goods Also Are Cited. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/pershing-and-the-world-war-his-memoirs-of-the-aef-reviewed-by.html | PERSHING AND THE WORLD WAR; His Memoirs of the A.E.F. Reviewed by Captain Liddell Hart Pershing and the World War | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/port-chester-elections-on-tuesday.html | Port Chester Elections on Tuesday. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/delegates-to-hear-business-leaders-national-chamber-of-commerce.html | DELEGATES TO HEAR BUSINESS LEADERS; National Chamber of Commerce Convention to Discuss Aids for Trade Progress. UNEMPLOYMENT A TOPIC Experts to Report on Depression, World Outlook, Insurance for Jobless and Federal Laws. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/arabs-deny-parleys-with-british-on-loan-executive-still-demands-end.html | ARABS DENY PARLEYS WITH BRITISH ON LOAN; Executive Still Demands End of Mandate--Moslems Protest Against Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/harvard-golfers-win-triumph-over-weston-gc-63-in-seasons-opening.html | HARVARD GOLFERS WIN.; Triumph Over Weston G.C., 6-3, In Season's Opening Match. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/tells-of-bierce-dying-in-battle-in-mexico-excomrade-says-author-was.html | TELLS OF BIERCE DYING IN BATTLE IN MEXICO; Ex-Comrade Says Author Was Left Wounded in Retreat of Villa's Foreign Legion. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/dr-ea-colligan-honored.html | Dr. E.A. Colligan Honored. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mrs-moody-sees-film-men-insists-however-she-will-play-amateur.html | MRS. MOODY SEES FILM MEN; Insists, However, She Will Play Amateur Tennis All Her Life. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-american-scene.html | The American Scene | True | By Charles Willis Thompson | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/morey-to-lead-brown-twelve.html | Morey to Lead Brown Twelve. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/surf-board-victor-in-jamaica-feature-mrs-whitneys-entry-scores.html | SURF BOARD VICTOR IN JAMAICA FEATURE; Mrs. Whitney's Entry Scores Decisively in the Kings County Handicap. MOKATAM PLACED SECOND Moves Up When Reveille Boy Is Disqualified--Triumph Worth $5,700. MORSHION, 10-1, IN FRONT Beats Peto by Length in Ridgewood Handicap-- Finite, Odds-On Choice, Finishes Fifth. Surf Board Closes Strongly. Finite Makes Debut. SURF BOARD TAKES JAMAICA FEATURE | True | By Bryan Field. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/chinese-coeds-not-miss-ku-niang-to-be-used-by-order-of-national.html | CHINESE CO-EDS NOT 'MISS.'; Ku Niang to Be Used by Order of National University Head. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/manhattans-nine-loses-to-fordham-maroon-halts-winning-streak-of.html | MANHATTAN'S NINE LOSES TO FORDHAM; Maroon Halts Winning Streak of Jasper Team, Scoring 3-to-1 Triumph. ANDREWS STARS ON MOUND Holds Green and White Forces to Five Singles-- Fisher and Tobin Shine at Bat. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/doctor-buys-at-sunshine-city.html | Doctor Buys at Sunshine City. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/deals-in-new-jersey-sales-and-leases-of-small-dwellings-reported.html | DEALS IN NEW JERSEY.; Sales and Leases of Small Dwellings Reported. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/41-get-heayy-terms-for-filipino-rising-two-receive-life-sentences.html | 41 GET HEAYY TERMS FOR FILIPINO RISING; Two Receive Life Sentences and Others 14 to 17 Years for Death of Constables. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cleveland-trade-irregular-some-industries-show-advance-others.html | CLEVELAND TRADE IRREGULAR; Some Industries Show Advance, Others, Including Steel, Fall Off. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/urges-aid-for-palestine-dr-morgenstern-asks-all-jews-including.html | URGES AID FOR PALESTINE.; Dr. Morgenstern Asks All Jews, Including Non-Zionists, to Help. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/futurity-first-run-in-1888-has-paid-winners-2000000.html | Futurity, First Run in 1888, Has Paid Winners $2,000,000 | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/contact-plane-interiors-grow-roomier.html | CONTACT"; PLANE INTERIORS GROW ROOMIER | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/hoover-board-begins-negro-housing-study-t-arnold-hill-describes.html | HOOVER BOARD BEGINS NEGRO HOUSING STUDY; T. Arnold Hill Describes Conditions in Harlem--Migration of Negroes to North Is Marked. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/spain-to-cut-army-to-a-defense-basis-22158-officers-to-have-chance.html | SPAIN TO CUT ARMY TO A DEFENSE BASIS; 22,158 Officers to Have Chance to Retire on Full Pay--Military School Admission Suspended. ZAMORA TO VISIT CATALONIA Trip Today Believed Planned to Confer With Barcelona Leader on Adhesion of Province to Republic. To Revise Training System. Macia an Ardent Separatist. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mcormick-dead-police-inspector-commander-of-the-west-side-including.html | M'CORMICK DEAD; POLICE INSPECTOR; Commander of the West Side, Including Tenderloin, Heart Disease Victim. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/society-to-discuss-industrial-planning-philadelphia-meetings-to.html | SOCIETY TO DISCUSS INDUSTRIAL PLANNING; Philadelphia Meetings to Study Sales and Production Efforts on World-Wide Scale. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/baysideflushing-homes.html | Bayside-Flushing Homes. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/1000000-fire-razes-the-aspinwall-hotel-lenox-mass-hostelry.html | $1,000,000 FIRE RAZES THE ASPINWALL HOTEL; Lenox (Mass.) Hostelry, Patronized by Rockefeller and Depew, Is Destroyed | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/quarrels-in-church-choirs-cause-of-much-poor-music-jealousies-bring.html | QUARRELS IN CHURCH CHOIRS CAUSE OF MUCH POOR MUSIC; Jealousies Bring Choir Name of "War Department"--Ritual a Deciding Factor Ritual a Factor. | True | JUDSON S. WASHBURN.PERCY J. STARNES, Mus. Doc. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/new-yorks-road-report.html | NEW YORK'S ROAD REPORT | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/rome-expects-gain-in-literacy-check-special-care-is-taken-in-census.html | ROME EXPECTS GAIN IN LITERACY CHECK; Special Care Is Taken in Census to Get Education Figures in Seventy-Year Campaign. STEADY PROGRESS IS SEEN Ratio Had Risen From 25 to 75 Per Cent Between 1871 and Last Report, in 1929. More Children in Schools. Children Learn Readily. New Schools Mostly in South. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/machine-vends-pencils-to-patrons-of-library.html | MACHINE VENDS PENCILS TO PATRONS OF LIBRARY | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/show-of-strays.html | SHOW OF "STRAYS" | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/dinner-will-open-nyu-centennial-roosevelt-to-be-a-speaker-at.html | DINNER WILL OPEN N.Y.U. CENTENNIAL; Roosevelt to Be a Speaker at Charter Day Celebration on Tuesday Night. AFFAIR TO BE BROADCAST University Hailed as a Pioneer in Liberal Education Widely Accepted by World Today. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/looking-eastward.html | LOOKING EASTWARD. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/spanish-journalist-hinted-as-berlin-envoy-german-papers-protest.html | SPANISH JOURNALIST HINTED AS BERLIN ENVOY; German Papers Protest Name of Alvarez del Vayo, Radical and Critic of Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sir-james-jeanss-book-on-the-stars.html | Sir James Jeans's Book on the Stars | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/gimbel-left-1000000-estate-of-new-york-merchant-goes-to-widow-and.html | GIMBEL LEFT $1,000,000.; Estate of New York Merchant Goes to Widow and Sons. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/old-and-young-men-almost-equal-in-capacity-in-tests-of-professors.html | Old and Young Men Almost Equal in Capacity In Tests of Professors on Pacific Coast | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/tolstoys-literary-treasury-is-still-unemptied-more-of-his.html | Tolstoy's Literary Treasury Is Still Unemptied; More of His Posthumously Published Writings Are Made Available in English | True | By Alexander Nazarofflithograph By | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/taxation-in-britain-head-of-english-ford-company-says-horse-power.html | TAXATION IN BRITAIN; Head of English Ford Company Says Horse- power Levy Checks Development Export Business Hurt. Discrimination Charged. | True | By Leonard A. Drake. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/eightytwo-for-columbia.html | EIGHTY-TWO FOR COLUMBIA. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/de-forest-83-spends-a-quiet-birthday-president-of-metropolitan-art.html | DE FOREST, 83, SPENDS A QUIET BIRTHDAY; President of Metropolitan Art Museum Receives Many Tributes --Host at Family Party. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/reichsbank-gains-gold-increase-of-2672000-marks-to-2347505000.html | REICHSBANK GAINS GOLD.; Increase of 2,672,000 Marks to 2,347,505,000 Reported. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-news-from-detroit-revisions-and-additions-planned-in-three.html | THE NEWS FROM DETROIT; Revisions and Additions Planned in Three LinesManufacturers Encouraged by Road Work | True | By Chris Sinsabaugh. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/high-taxes-on-rich-asked-by-couzens-would-restore-surtaxes-of-1924.html | HIGH TAXES ON RICH ASKED BY COUZENS; Would Restore Surtaxes of 1924 and Establish Gift and Inheritance Levies. SEES NEED OF REVISIONS Country Has Applauded Large Appropriations and Now It MustPay, He Says. Wants Gift Tax Restored. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cooke-named-middies-commandant.html | Cooke Named Middies' Commandant | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/railway-to-link-up-polands-new-port-upper-silesiagdynia-line-to-be.html | RAILWAY TO LINK UP POLAND'S NEW PORT; Upper Silesia-Gdynia Line to Be Completed in Three Years by Franco-Polish Company. FRENCH FINANCING SCHEME Will Raise $44,000,000--Road to Be First North-South Artery, Carrying Salesian Coal to Tidewater. French Built New Port. State Guarantees Loan Service. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/improvement-in-new-york-wholesalers-and-jobbers-report-an-increase.html | IMPROVEMENT IN NEW YORK.; Wholesalers and Jobbers Report an Increase in Inquiries. GAINS AND LOSSES NOTED IN BUSINESS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/italy-to-aid-brazil-fete-marconi-will-open-columbus-day-festivities.html | ITALY TO AID BRAZIL FETE.; Marconi Will Open Columbus Day Festivities by Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/circus-moves-on-to-boston-today-all-serene-in-garden-except-for.html | CIRCUS MOVES ON TO BOSTON TODAY; All Serene in Garden Except for Dexter Fellows, Who Recalls Strange Event. SPINS TALE OF DERVISH Fears Performer May Get Lost Again on Milk Street, but Lion Eavesdropper Yawns and Winks. Whirls on Street. Policeman Arrests Himself. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/at-the-wheel-noticed-and-noted.html | AT THE WHEEL; Noticed and Noted. | True | By James O. Speaking. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/spanish-republic-thrust-on-league-when-european-union-commission.html | Spanish Republic Thrust on League When European Union Commission Meets | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/dedicate-hospital-ward-st-johns-yonkers-marks-completion-of-800000.html | DEDICATE HOSPITAL WARD.; St. John's, Yonkers, Marks Completion of $800,000 Project. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-week-in-europe-mr-snowdens-budget-big-news-for-britain-intense.html | THE WEEK IN EUROPE; MR. SNOWDEN'S BUDGET; BIG NEWS FOR BRITAIN Intense Interest in Labor Plan to Raise Extra Revenue in These Hard Times. CUSTOMS UNION REAL ISSUE Benes Proposes Counter-Project for Most Favored Nation Treatment in Europe. Benes Has New Plan. United States Also Interested. Russian Trade Again Problem. And Then There's Wheat. | True | By Edwin L. James. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/paris-ships-us-15000000-in-gold.html | Paris Ships Us $15,000,000 in Gold. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/corn-acreage-reduced-final-argentine-estimate-puts-1931-crop-at.html | CORN ACREAGE REDUCED.; Final Argentine Estimate Puts 1931 Crop at 370,873,750 Bushels. | True | Special Cable to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/sutter-beats-lott-in-fiveset-final-captures-masondixion-tennis.html | SUTTER BEATS LOTT IN FIVE-SET FINAL; Captures Mason-Dixion Tennis Title After Close Struggle, 7-5, 2-6, 6-1, 3-6, 6-4. MRS. VAN RYN TRIUMPHS Conquers Miss Rice in Singles by 3-6, 6-2, 6-1- Van Ryn- Lott Win Doubles. The Van Ryns Lose. Sutter Quits Lott's Pace. SUTTER BEATS LOTT IN FIVE-SET FINAL Sutter Rallies to Win. Lott Aggressive in Defeat. | True | By Allison Danzig. Special To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/2400-planes-urged-as-a-city-defense-general-ely-declares-huge-air.html | 2,400 PLANES URGED AS A CITY DEFENSE; General Ely Declares Huge Air Fleet Must Outnumber Any Attacking Force Four to One.FUTURE BATTLES IN CLOUDSArtillery and Infantry to Serve Onlyas Secondary Defense, He Tells Fifth Division Veterans. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cowboys-an-everything-cattle-drive-in-kansas-causes-auto-mobiles-to.html | COWBOYS AN' EVERYTHING.; Cattle Drive in Kansas Causes Auto-mobiles to Detour. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/steady-liquidation-depresses-wheat-chicago-prices-off-1-38-to-1-58.html | STEADY LIQUIDATION DEPRESSES WHEAT; Chicago Prices, Off 1 3/8 to 1 5/8 Cents in Day, Near Lowest Since 1896. DECLINES IN OTHER GRAINS Shipping Demand for Corn Shows Little Improvement--Oats and Rye, Weaker. Offer for Dairy Products Company. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/shadow-stories-in-the-making.html | SHADOW STORIES IN THE MAKING | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/takes-step-to-pay-bank-of-us-deposits-broderiek-to-send-out-forms.html | TAKES STEP TO PAY BANK OF U.S. DEPOSITS; Broderiek to Send Out Forms of Claim Proof to 400,000 Depositors. NO TIME LIMIT REQUIRED Four Months' Period for Filing and for Waiting for Money No Longer Obligatory. TO STUDY REORGANIZATION Sponsors of Plan to Confer This Week With Banking Chief and Attorney General. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/three-games-for-penn-nine.html | Three Games for Penn Nine. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/flashlights-on-the-future-of-germany-german-letter.html | Flashlights on the Future of Germany; German Letter | True | From "Fine Print of the Year: 1928." (Minton, Batch & Co.) | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/georbe-washington-in-his-formative-years-paul-van-dyke-tries-to.html | Georbe Washington in His Formative Years; Paul Van Dyke Tries to Discover the Genesis of His Remarkable Traits of Character Washington's Character | True | By Allen Sinclair Willfrome An Engraving After the Portrait By Peale. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/greenleaf-cue-victor-12568.html | Greenleaf Cue Victor, 125-68. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/lane-high-school-to-be-the-largest-worlds-largest-high-school.html | LANE HIGH SCHOOL TO BE THE LARGEST; WORLD'S LARGEST HIGH SCHOOL. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/explain-hoovers-policy-brazilian-papers-laud-course-in-nicaragua.html | 'EXPLAIN' HOOVER'S POLICY.; Brazilian Papers Laud Course in Nicaragua for Varying Reasons. | True | Wireless to THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/federal-law-basis-of-utahs-income-tax-state-will-try-out-personal.html | FEDERAL LAW BASIS OF UTAH'S INCOME TAX; State Will Try Out Personal Levy Through Newly Created Tax Commission. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/what-the-childrens-charter-means-to-the-nations-future-for-every.html | WHAT THE CHILDREN'S CHARTER MEANS TO THE NATION'S FUTURE; "FOR EVERY CHILD WHOLESOME PHYSICAL AND MENTAL RECREATION" THE CHILDREN'S CHARACTER OF RIGHTS Wilbur Explains Plan as Adopted by Conference | True | By Ray Lyman Wilbur.photo By D. Warren Boyer,Harris & Ewing. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/presents-for-the-janitor-southern-white-pupils-miss-injured-negro.html | PRESENTS FOR THE JANITOR; Southern White Pupils Miss Injured Negro School Attendant. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/trick-on-dictator-is-laid-to-alfonso-sauerwein-french-editor-says.html | TRICK ON DICTATOR IS LAID TO ALFONSO; Sauerwein, French Editor, Says Primo Told Him King Faked Wire That Ruined Him. PEOPLE HELD ROYALIST Vote That Made Spain a Republic Is Attributed to Dislike of Ruler, Not Political Belief. Republicans Active at Polls. Surprise to Alcala Zamora. Believes Republicans Few. Protection Is Theoretical. Few Communists Now. | True | By Jules Sauerwein. Foreign Editor of le Matin, Paris. Wireless To the New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/with-college-athletes-starts-with-holeinone-villsnova-has-own-golf.html | With College Athletes; Starts With Hole-in-One. Villsnova Has Own Golf Course. Altrock Performs at Navy. Fast Times Made on Coast. Ingrain Concludes Practice. | True | By Joseph P. Val | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/foreign-markets-remain-static-canada-alone-shows-a-continuance-of.html | FOREIGN MARKETS REMAIN STATIC; Canada Alone Shows a Continuance of Gradual Improvement in Business.JAPAN SHOWS BETTER TREND Slight Improvement in Hawaii Notedin Department of Commerce Survey. | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/cauchois-triumphs-at-nyac-traps-breaks-195-out-of-200-to-gain-club.html | CAUCHOIS TRIUMPHS AT N.Y.A.C. TRAPS; Breaks 195 Out of 200 to Gain Club Championship--Lewis, Next, Has 194. WATTS BREAKS 50 STRAIGHT Perfect String Takes Scratch Trophy at Mineola--Dreyer Leads Bergen Beach Shooters. Eight in Tie at Mineola. Twenty-five at Jamaica Bay. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/penn-checks-yale-keeps-league-lead-triumphs-with-masters-in-box-by.html | PENN CHECKS YALE; KEEPS LEAGUE LEAD; Triumphs With Masters in Box by 3-2 for Second Victory in the Circuit. SQUEEZE PLAY SCORES TWO Winners' Successful Strategy Proves Game's Turning Point --Losers Outhit Rivals. Penn Fills the Bases. Dennison Makes Fine Stop. PENN CHECKS YALE; KEEPS LEAGUE LEAD | True | Special to The New York Times. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/mulrooney-explains-new-vice-squadorders-procedure-in-arrests.html | MULROONEY EXPLAINS NEW VICE SQUADORDERS; Procedure in Arrests Without Using Stool Pigeons Outlined to 300 Policemen. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/203-german-socialist-dailies.html | 203 German Socialist Dailies. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/on-listening-to-symphonies-the-pleasures-and-profits-of.html | ON LISTENING TO SYMPHONIES; The Pleasures and Profits of Masterpieces--What to Seek in Them--Later Developments of Orchestra Forms | True | By Olin Downes. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/article-14-no-title.html | Article 14 -- No Title | True | Times Wide World Photo. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/urges-5year-plan-for-liberals-here-dr-hw-laidler-tells-student.html | URGES 5-YEAR PLAN FOR LIBERALS HERE; Dr. H.W. Laidler Tells Student Council Success in Russia Will Set Pace for Others. OUTLINES HIS PROGRAM Progressives and Socialists Must Unite for Constructive Action, He Declares. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/nicaragua-hunting-ground-of-bandits-in-the-republics-vast-reaches.html | NICARAGUA: HUNTING GROUND OF BANDITS; In the Republic's Vast Reaches Poverty and the Jungle Encourage and Protect the Course of the Highwayman HUNTING GROUND OF BANDITS In Nicaragua Poverty and the Jungle Help to Make and Protect the Highwayman | True | By Everett H. Clarkphotos From Acme. | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |
| 1931-04-26 | 1931-04-26 | https://www.nytimes.com/1931/04/26/archives/exhibits-model-house-larchmont-realty-board-sponsors-better-homes.html | EXHIBITS MODEL HOUSE.; Larchmont Realty Board Sponsors "Better Homes" Program. | True | | C1B 115197,C1B 115198,C1B 115199,C1B 115200,C1B 115201,C1B 115202,C1B 115203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/church-unit-honors-curry-and-obrien-catholic-daughters-entertain.html | CHURCH UNIT HONORS CURRY AND O'BRIEN; Catholic Daughters Entertain Tammany Head and Surrogate at Communion Breakfast. MILITANT FAITH IS URGED Jurist Calls on Ave Maria Court to Demonstrate the Benefits of Embracing Religion. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/ponzi-is-cue-victor-defeats-woods-125-to-107-while-lauri-beats.html | PONZI IS CUE VICTOR.; Defeats Woods, 125 to 107, While Lauri Beats Diehl. Takes New Athletic Post. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/miss-paula-watjen-to-wed-on-may-7-her-marriage-to-john-s.html | MISS PAULA WATJEN TO WED ON MAY 7; Her Marriage to John. S. Rockefeller to Be Held in St.Bartholomew's Chapel.SISTER TO BE ATTENDANTRev. Dr. A.B. Kinsolving to Perform Ceremony--Reception atMrs. Fleitmann's Home. Sidenberg--Reckford. Tea Dance by Girl Students. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/ruth-bach-from-boston-helped-into-wheelchair-as-500-watch-police.html | Ruth, Bach From Boston, Helped Into Wheel-Chair as 500 Watch; Police Clear Path Through Train Shed for the Injured Slugger--'Be Back in Game Soon,' Sultan of Swat Says--'Not Before Two Weeks,' Protests Mrs. Ruth. Fears to Hurt Babe. Keeps Mopping His Brow. | True | By William E. Brandt.times Wide World Photo. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/coffee-rise-aids-brazil-rapid-climb-of-exchange-also-contributes-to.html | COFFEE RISE AIDS BRAZIL.; Rapid Climb of Exchange Also Contributes to Business Optimism. | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/americans-shatter-japanese-records-simpson-runs-200-meters-in-21.html | AMERICANS SHATTER JAPANESE RECORDS; Simpson Runs 200 Meters in 21 Seconds--Rothert Betters 46 Feet in Shot-Put. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/upturn-awaited-in-london-trade-review-holds-absence-of-clear-signs.html | UPTURN AWAITED IN LONDON; Trade Review Holds Absence of Clear Signs Hinders Improvement. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/poor-relief-cost-doubled-outlay-in-100-cities-in-1930-is-placed-at.html | POOR RELIEF COST DOUBLED; Outlay in 100 Cities in 1930 Is Placed at $39,377,480. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/la-follette-doubts-thirdparty-action-hints-support-for-democratic.html | LA FOLLETTE DOUBTS THIRD-PARTY ACTION; Hints Support for Democratic Nominee in 1932 if Platform Satisfies Progressives. ASSAILS HOOVER POLICIES Blames President for Duration of Depression and Warns That 'Revolution' Is Possible. URGES WIDER LEADERSHIP Wisconsin Senator In Addresses Here Asks Reorganization of Nation's Industrial System. Is Interested in Platforms. Assails Wage-Cut Proposals. Holds Revolution Possible. Says Crisis Is Prolonged. Chile to War on Food Profiteers. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/a-demand-for-enthusiasm-dr-tilton-declares-the-religious-life-is.html | A DEMAND FOR ENTHUSIASM; Dr. Tilton Declares the Religious Life Is Empty Without it. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/syracuse-steel-plant-adds-300.html | Syracuse Steel Plant Adds 300. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/bond-club-meets-today-postmaster-general-will-speak-at-luncheon.html | BOND CLUB MEETS TODAY.; Postmaster General Will Speak at Luncheon Here. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/honor-ymha-athletes-friedman-and-bullwinkle-speak-at-annual-dinner.html | HONOR Y.M.H.A. ATHLETES; Friedman and Bullwinkle Speak at Annual Dinner. | True | Times Wide World Photo. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/rockefeller-fire-chief-wields-shears-and-razor-on-the-side.html | Rockefeller Fire Chief Wields Shears and Razor on the Side | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/prescribes-for-happiness-robinson-says-it-can-be-found-only-in.html | PRESCRIBES FOR HAPPINESS; Robinson Says It Can Be Found Only in Things of the Spirit. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/many-concerns-to-move-new-buildings-cause-unusual-number-of-changes.html | MANY CONCERNS TO MOVE.; New Buildings Cause Unusual Number of Changes. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/youthful-explorer-plans-iceland-trip-planning-new-expedition.html | YOUTHFUL EXPLORER PLANS ICELAND TRIP; PLANNING NEW EXPEDITION. | True | Photo by Hal Phyfe. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/whitney-to-keep-equipoise-in-training-twenty-grand-looms-as-derby.html | Whitney to Keep Equipoise in Training; Twenty Grand Looms as Derby Favorite; EQUIPOISE SHOWS NO ILL EFFECTS Whitney's Crack Racer Appears in Good Condition After Defeat in Chesapeake. PLAN WORKOUT WEDNESDAY To Run In Preakness If Found Fit --Twenty Grand Likely Wood Memorial Starter. "Terrible Shock" to Owner. Anchors Aweigh at Belmont. Likely Starter in Wood Memorial. | True | By Bryan Field. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/berlin-is-calm-on-wheat-market-is-unaffected-by-report-farm-board.html | BERLIN IS CALM ON WHEAT.; Market is Unaffected by Report Farm Board Would Sell. | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/dr-df-mgill-theologian-dead-was-professor-of-church-government-at.html | DR. D.F. M'GILL, THEOLOGIAN, DEAD; Was Professor of Church Government at PittsburghSeminary.FILLED MANY BIG POSTSPrincipal Clerk of the United Presbyterian Church's GeneralAssembly. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/cooke-injured-as-yankees-are-beaten-by-senators-9-to-7.html | Cooke Injured as Yankees Are Beaten by Senators, 9 to 7 | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/beaumont-gets-regatta-mississippi-valley-powerboat-body-selects.html | BEAUMONT GETS REGATTA.; Mississippi Valley Powerboat Body Selects Texas City. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/fears-for-ottawa-parley-london-sunday-times-pessimistic-on-resumed.html | FEARS FOR OTTAWA PARLEY.; London Sunday Times Pessimistic on Resumed Economic Conference. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/five-city-commandments-potter-offers-remedies-for-those-with.html | FIVE CITY COMMANDMENTS.; Potter Offers Remedies for Those With Cramped Spirits. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/soissons-worships-once-more-in-cathedral-rebuilt-by-france-from.html | Soissons Worships Once More in Cathedral, Rebuilt by France From War-Shattered Ruins | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/seasonal-declines-take-orderly-pace-guaranty-trust-survey-shows.html | SEASONAL DECLINES TAKE ORDERLY PACE; Guaranty Trust Survey Shows "Precipitate Retrenchment" Avoided in Industry. PANICKY DISMAY IS ABSENT Most Business Viewed as Holding Liquid Conditon Ready for Response to Trade Revival. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/english-areas-flooded-40hour-rains-inundate-parts-of-warwickshire.html | ENGLISH AREAS FLOODED.; 40-Hour Rains Inundate Parts of Warwickshire and Leicestershire. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/cardinal-on-radio-pleads-for-charity-declares-slump-is-purifying.html | CARDINAL ON RADIO PLEADS FOR CHARITY; Declares Slump Is Purifying Agent and Views It as Call for Spiritual Advance. TERMED TEST OF HUMANITY World-Wide Depression Likened to War In Which Sacrifices Are Made for Common Good. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/stone-age-dispute-of-1888-revived-in-jersey-society-plans-to-dig-on.html | Stone Age Dispute of 1888 Revived in Jersey; Society Plans to Dig on Site of Indian Village | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/shot-by-brother-13-frank-curica-21-wounded-accidentally-by-pistol.html | SHOT BY BROTHER, 13.; Frank Curica, 21, Wounded Accidentally by Pistol Boy Found. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/wheat-buying-up-in-british-market-unfavorable-european-crop-reports.html | WHEAT BUYING UP IN BRITISH MARKET; Unfavorable European Crop Reports and Increased Consumption Help Sales.PRICE RISES ARE MODERATE Knowledge That Huge Stocks ExistCauses Holders to Take Advantage of Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/cardinal-pompilj-dying-doctors-declare-condition-of-vicar-general.html | CARDINAL POMPILJ DYING.; Doctors Declare Condition of Vicar General of Rome Hopeless. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/de-lille-captures-50mile-bike-race-star-of-north-hudson-wheelmen.html | DE LILLE CAPTURES 50-MILE BIKE RACE; Star of North Hudson Wheelmen Leads Field of 50 Home in 2:31:51. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/invites-former-blind-boy-pinchot-wants-to-show-harrisburg-to-earl.html | INVITES FORMER BLIND BOY.; Pinchot Wants to Show Harrisburg to Earl Musselman. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/players-of-the-game-george-t-dunlap-jrprincetons-golf-captain-faced.html | Players of the Game; George T. Dunlap Jr.--Princeton's Golf Captain. Faced by Powerful Driver. Confident on the Greens. Beat Perkins at Lido. His Famous Rally for Title. | True | By Lincoln A. Werden. All Rights Reserved.times Wide World Photo. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/says-soviets-plan-red-europe-by-1945-american-engineer-back-adds.html | SAYS SOVIETS PLAN 'RED EUROPE' BY 1945; American Engineer, Back, Adds That Communization Is Seen for India and China by 1934. ALLOW US TWO CENTURIES Clarence Warren Finds Our Women Cannot Stand Life in Russia, and Become Liquor Addicts. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/benefit-for-a-clinic-revue-and-supper-dance-will-aid-post-graduate.html | BENEFIT FOR A CLINIC.; Revue and Supper Dance Will Aid Post Graduate Hospital. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/12-imports-gained-in-1930-over-1929-survey-shows-advances-amid-drop.html | 12 IMPORTS GAINED IN 1930 OVER 1929; Survey Shows Advances Amid Drop of Others by 30% in Value, 15% in Quantity. 26 ABOVE 5-YEAR AVERAGE Decline in Commodity Prices Is Reflected in Report to NationalChamber of Commerce. Value and Quantity Gains. Effects, of Commodity Price Drop. Wheat and Pulpwood Advances. Cut in Raw Silk Imports. Declines in Rubber and Sugar. Gains Over Five-Year Average. "All-Time" Records of 1930. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/attacks-on-walker-praised-by-pastor-dr-trexler-in-sermon-defends.html | ATTACKS ON WALKER PRAISED BY PASTOR; Dr. Trexler in Sermon Defends Right of Public to Examine Officials' Personal Lives. OTHERS CONDEMN CRITICISM Dr. Sockman Decries "Whispering Campaigns"--Wise Scores Party System of Government. Attacks on Personalities Decried. Wise Assails Party System. Stockdale Sees Church Ignored. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/more-delegates-due-for-trade-congress-groups-from-sweden-and-italy.html | MORE DELEGATES DUE FOR TRADE CONGRESS; Groups From Sweden and Italy Arrive Today--14 Liners Expected in Port, One to Sail. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/29636-in-new-gifts-listed-by-columbia-largest-contribution-10000-is.html | $29,636 IN NEW GIFTS LISTED BY COLUMBIA; Largest Contribution, $10,000, is From Chemical Foundation for Biological Research. $5,000 SENT ANONYMOUSLY Sum Goes to Tuberculosis Fund--$1,000 Is for Study of Milk--Faculty Assignments Announced. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/ships-officer-missing-massachusetts-man-disappears-from-bridge-in.html | SHIP'S OFFICER MISSING.; Massachusetts Man Disappears From Bridge In the Orient. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/episcopal-leaders-silent-on-report-want-to-study-itpotter-says.html | EPISCOPAL LEADERS SILENT ON REPORT; Want to Study It--Potter Says Board "Let Down Bars in Guise of Putting Them Up." | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/arab-held-in-shooting-villager-is-accused-of-complicity-in-death-of.html | ARAB HELD IN SHOOTING.; Villager is Accused of Complicity in Death of Three Jews April 5. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/plans-to-buy-equipment-bush-terminal-company-prepares-for-business.html | PLANS TO BUY EQUIPMENT.; Bush Terminal Company Prepares for Business Revival. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/commits-suicide-at-middletown.html | Commits Suicide at Middletown. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/curtis-lauds-jersey-veterans-post.html | Curtis Lauds Jersey Veterans Post. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/german-unemployment-cut-352000-in-month-to-april-15.html | German Unemployment Cut 352,000 in Month to April 15 | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/norwood-attacks-critics-of-religion-he-calls-those-who-reject-the.html | NORWOOD ATTACKS CRITICS OF RELIGION; He Calls Those Who Reject the Church and God a Set of "Empty Knowers." SAYS FAITH ELUDES TESTS Its Need Does Not Become Strong, He Declares, Till One Grows Old and One's Friends Pass On. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/girl-found-slain-at-hamden-conn-disappears-after-attending-fair-and.html | GIRL FOUND SLAIN AT HAMDEN, CONN.; Disappears After Attending Fair and Her Body Is Discovered at Dawn.BEATEN WITH LARGE ROCK Police Find No Clue to Assailant of Emily Kirk, Daughter ofFarm Owner. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/bridegroom-killed-in-car-bridgeton-man-victim-of-crash-at-laurel.html | BRIDEGROOM KILLED IN CAR.; Bridgeton Man Victim of Crash at Laurel, Md.--Four Woman Hurt. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/belgians-honor-american-explorer.html | Belgians Honor American Explorer. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/rubber-in-london-steady-at-weekend-english-stocks-increasingmetal.html | RUBBER IN LONDON STEADY AT WEEK-END; English Stocks Increasing--Metal Markets Easier Under Foreign Influences. | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/helen-morgan-sings-ballads-at-palace-bert-lahr-repeats-his.html | HELEN MORGAN SINGS BALLADS AT PALACE; Bert Lahr Repeats His Hilarious Nonsense--Joe Laurie and Kitty Doner Also Features. THEATRICAL NOTES. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/german-export-trade-advanced-in-march-surplus-of-283000000-marks.html | GERMAN EXPORT TRADE ADVANCED IN MARCH; Surplus of 283,000,000 Marks Biggest Recorded--Imports for the Month Fall Off. | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/wantling-victor-at-nyac-traps-breaks-93-out-of-possible-100-targets.html | WANTLING VICTOR AT N.Y.A.C. TRAPS; Breaks 93 Out of Possible 100 Targets to Score in Final Sunday Shoot. COOPER ALSO TAKES PRIZE Full Card of 100 Gives Him High Handicap Cup--Weather Mars the Event. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/the-screen-a-mississippi-melodrama-a-german-comedy-teutonic-fun-and.html | THE SCREEN.; A Mississippi Melodrama. A German Comedy. Teutonic Fun and Melody. Movietone News. On Other Screens. | True | By Mordaunt Hall. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/british-security-index-lower-british-industrial-shares-drop.html | British Security Index Lower.; British Industrial Shares Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/finds-education-wanting-the-rev-jh-smith-says-it-does-not-satisfy.html | FINDS EDUCATION WANTING.; The Rev. J.H. Smith Says It Does Not Satisfy "Deepest Longings." Dr. Darlington, Ill, Takes Leave. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/wants-the-church-purged-dr-machen-deplores-using-it-as-political.html | WANTS THE CHURCH PURGED; Dr. Machen Deplores Using It as Political Lobby and Forum. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/nannery-captured-with-6-guns-in-car-desperado-sing-sing-fugitive.html | NANNERY CAPTURED WITH 6 GUNS IN CAR; Desperado, Sing, Sing Fugitive, Cowed by Lone Policeman for Dover (N.J.) Traffic Violation. TEAR GAS PISTOL IN VEST "Never Expected to Be Taken Alive"--Woman, Trying to Escape, Also Arrested. She Is Soon Caught. Sought Since 1928. NANNERY IS SEIZED WITN 6 GUNS IN CAR Admits His Identity. Lauded for Capture. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/harvey-asks-critics-to-let-us-alone-everything-would-then-be-all.html | HARVEY ASKS CRITICS TO 'LET US ALONE'; Everything Would Then Be All Right in Queens, He Says, Commenting on Brieger Charges. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/circus-rolls-away-turning-to-boston-elephants-in-vanguard-as-man.html | CIRCUS ROLLS AWAY, TURNING TO BOSTON; Elephants in Vanguard as Man, Beast and Equipment Steal Silently Through Night. FEW STRAGGLERS LOOK ON But for the Most Part the Big Show Said Its Farewell to a City Unmoved by the Exodus. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/dollar-concerts-end-50000-enjoyed-series-fourteenth-and-final.html | DOLLAR CONCERTS END; 50,000 ENJOYED SERIES; Fourteenth and Final Benefit for Unemployed Musicians Held at Roxy Theatre. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/lists-federal-projects-millard-reports-3195000-program-in-rockland.html | LISTS FEDERAL PROJECTS.; Millard Reports $3,195,000 Program in Rockland and Westchester. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/auto-kills-politician-george-w-johnson-hit-in-chicago-as-he-leaves.html | AUTO KILLS POLITICIAN.; George W. Johnson Hit In Chicago as He Leaves Wedding. Marymount Chooses Queen of May. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/12-librarians-chosen-for-carnegie-grants-will-receive-awards.html | 12 LIBRARIANS CHOSEN FOR CARNEGIE GRANTS; Will Receive Awards Ranging From $1,000 to $2,500 for Graduate Study. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/bank-failures-cut-77-in-two-months-decline-in-february-under.html | BANK FAILURES CUT 77% IN TWO MONTHS; Decline in February Under December Total Heartens Bankers Making Survey.MANAGEMENT HELD THE KEYTheir View Is Most of the Weak Institutions Have Been Weeded Out-- Economic Causes Traced. Most Failed Banks Small. Calls Management the Key. Stress of Economic Change. Members of Commission. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/fisher-stock-index-down-weeks-figure-at-944-compares-with-994-in.html | FISHER STOCK INDEX DOWN.; Week's Figure at 94.4 Compares With 99.4 in Previous Period. | True | Special to The New York Times. | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/aau-title-bouts-to-start-tonight-150-boxers-record-entry-for.html | A.A.U. TITLE BOUTS TO START TONIGHT; 150 Boxers, Record Entry for Tournament, to Compete in 4-Day Show in Garden. 8 CROWNS TO BE DECIDED Canada and Hawaii Are Included In the Many Sections to Be Represented. Tournament on Elaborate Scale. 30 Contests Each Night. | True | By James P. Dawson. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/according-to-statistics.html | "ACCORDING TO STATISTICS " | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/yonkers-guild-to-give-barry-play.html | Yonkers Guild to Give Barry Play. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/boland-with-democrats-pennsylvania-representative-says-they-will.html | BOLAND WITH DEMOCRATS; Pennsylvania Representative Says They Will Organize House. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/exports-increase-as-a-trade-factor-they-now-represent-12-of.html | EXPORTS INCREASE AS A TRADE FACTOR; They Now Represent 12% of Production, Against 8% in 1929, O.K. Davis Says. CONVENTION PROGRAM SET International Conference Here on May 28 to Be Opened by Farrell --Record Attendance Expected. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/cards-lose-by-10-first-home-defeat-pirates-with-meine-on-mound-turn.html | CARDS LOSE BY 1-0; FIRST HOME DEFEAT; Pirates, With Meine on Mound, Turn Back the National League Champions. SCORE WITHOUT A SAFETY Two Bases on Balls Off Hallahan, Stolen Base and Long Fly Decide the Contest. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/attacks-foreseen-on-tariff-policy-frank-views-from-european.html | ATTACKS FORESEEN ON TARIFF POLICY; Frank Views From European Economists Expected in International Chamber. WAR DEBTS ALSO AN ISSUE Strawn Says American Opinion Will Be Adequately Given at the Washington Sessions. German Views Emphatic. Pittsburgh Savings Accounts Rise. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/transit-board-to-sue-bmt-for-6532626-lockwood-reports-that-sum-has.html | TRANSIT BOARD TO SUE B.M.T. FOR $6,532,626; Lockwood Reports That Sum Has Been Improperly Charged to Accrued Deficit by Company. ACCOUNTING IS DEMANDED Items Involved Cover Period From 1918 to 1931--One a Bonus to Menden. SETTLEMENT MOVES FAILED Victory for City Would Reduce by $3,000,000 the Gross Price Set in Unity Plan, Untermyer Believes. Tabulation of Items. Covers Long Period. Findings in 25-Page Report. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/tie-for-bowling-lead-lindsey-and-hiltenbrand-share-first-place-in.html | TIE FOR BOWLING LEAD.; Lindsey and Hiltenbrand Share First Place in Tourney. Monroe Track Team in Action. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/presbyterian-board-for-birth-control-special-commission-urges-the.html | PRESBYTERIAN BOARD FOR BIRTH CONTROL; Special Commission Urges the Assembly to Submit Question to Presbyteries. HEALTH FACTOR STRESSED Wider Education of Youth on Marriage Also Urged in Philadelphia Report. Presbyterian Board to Submit the Question of Birth Control TEXT OF THE REPORT. Report of the Committee on Definition, &c. CHRISTIAN MARRIAGE. Parental Training Is Urged. DIVORCE. REMARRIAGE. Report on Birth Control. Report of Educational Committee. Pamphlet on Marriage Is Asked. 3. The Education of Parents. Work in Schools Stressed. 4. Education for Parenthood: Seminar for Young People. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/herriot-elected-mayor-of-lyons-twice-in-day-socialists-back-him.html | Herriot Elected Mayor of Lyons Twice in Day; Socialists Back Him After Election Threat | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/berlin-market-firm-despite-trend-here-swiss-and-dutch-buying-helps.html | BERLIN MARKET FIRM DESPITE TREND HERE; Swiss and Dutch Buying Helps-- Wall Street Movements Closely Watched During Week. | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/slump-continues-in-british-trade-iron-and-steel-industry-shows.html | SLUMP CONTINUES IN BRITISH TRADE; Iron and Steel Industry Shows Little Improvement Over Recent Weeks, London Reports.SHIPBUILDING IS STAGNANTFew Signs of Gain in Cotton Seen --Further Rubber Price CutBelieved Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/marymount-seniors-to-give-party.html | Marymount Seniors to Give Party. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/killed-as-auto-hits-city-bus-in-92d-street-passenger-in-sedan.html | KILLED AS AUTO HITS CITY BUS IN 92D STREET; Passenger in Sedan Fatally Hurt, Four Others Are Injured as Car Crashes Into Standing Vehicle. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/cyrus-s-eaton-quits-in-big-wall-st-shift-bankers-succeed-him-in.html | CYRUS S. EATON QUITS IN BIG WALL ST. SHIFT; Bankers Succeed Him in Continental Shares and E. A. Pierce & Co. in Otis & Co. Brokerage. OTIS STAYS IN BANKING Cleveland Financier Headed Big Interests- -Blocked Schwab in Bethlehem Merger. Statement by Otis. CYRUS S. EATON QUITS IN BIG WALL ST. SHIFT Invites Four to Board. Trust Five Years Old. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/vote-confidence-in-mayor-magyar-church-members-here-laud-his.html | VOTE CONFIDENCE IN MAYOR; Magyar Church Members Here Laud His "Ability and Honesty." | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/urges-coordination-of-means-of-travel-officials-of-prr-would-link.html | URGES COORDINATION OF MEANS OF TRAVEL; Officials of P.R.R. Would Link Railway, Bus, Water and Air Systems. TELLS OF HIS ROAD'S TESTS Highway and Aerial Transportation Adopted--New Freight Service Planned. For Benefit of Public. To Propose New Service. Development in Air Field. ANALYZES DELIVERY COSTS. J.H. Lewis Concludes Store-Door System Will Be Expensive. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/hurley-at-hospital-for-a-rest.html | Hurley at Hospital for a Rest. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/brillant-hurdling-shown-by-keller-of-ohio-state-in-penn-relays.html | Brillant Hurdling Shown by Keller of Ohio State in Penn Relays; KELLER DISPLAYED SPEED IN HURDLING Young Ohio State Sophomore Touched 0:14.7 Twice in Same Day at Penn Relays. FASTER TIME IN PROSPECT Even Better Figures for 120-Yard Race Expected When Form Improves--Lamb Surprised. Time Not Taken for Anchor. Difference of 500 Points. First Steeplechase for Ryan. | True | By Arthur J. Daley. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/named-bethany-college-may-queen.html | Named Bethany College May Queen | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/to-confer-degree-upon-king-of-siam-george-washington-university-in.html | TO CONFER DEGREE UPON KING OF SIAM; George Washington University, in Rites at Capital, Will Be Joined by Nation's Educators. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/calls-old-religion-fixed-rabbi-goldstein-assails-demand-for-a-new.html | CALLS OLD RELIGION FIXED.; Rabbi Goldstein Assails Demand for a New Faith. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/giants-robins-rest-before-first-clash-rain-provides-respite-on-eve.html | GIANTS, ROBINS REST BEFORE FIRST CLASH; Rain Provides Respite on Eve of First Interborough Battle of Campaign. MITCHELL TO PITCH TODAY Shaute Will Hurl for Brooklyn-- O'Doul and Frederick to Be In Line-Up. Giants to Use Southpaws. Frederick and O'Doul to Play. Play-Off Dates Are Set. Dedicate Donovan Tablet Today. | True | By William E. Brandt. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/contests-hayward-will-son-of-new-haven-arms-company-man-opposes.html | CONTESTS HAYWARD WILL; Son of New Haven Arms Company Man Opposes Nurse's Bequest. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/fosdick-asks-faith-to-curb-lifes-pace-would-train-all-in-religion.html | FOSDICK ASKS FAITH TO CURB LIFE'S PACE; Would Train All in Religion to Check the Rising Toll of Insanity Due to Strain. STRESSES NEED FOR POISE Says Steadiness, Balance and Power to Stand the Race Come With Inner Spiritual Strength. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/steel-production-at-40-youngstown-district-finds-outlook-irregular.html | STEEL PRODUCTION AT 40%; Youngstown District Finds Outlook Irregular for May. | True | Special to The New York Times. | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/hope-for-beer-law-is-found-by-labor-survey-by-the-woll-committee.html | HOPE FOR BEER LAW IS FOUND BY LABOR; Survey by the Woll Committee Brings Conclusion That Congress May Act Next Session.ONLY 60 DIE HARDS LISTEDMany Members Hesitate to Switch Because of Fear of Drys orRacial Troubles. Line-Up in the Senate. Fear Power of the Drys. Sees Victory in Sight. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/buys-site-in-the-bronx-builder-will-erect-amusement-centre-on-bronx.html | BUYS SITE IN THE BRONX.; Builder Will Erect Amusement Centre on Bronxdale Avenue. Residence in Manhattan Sold. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/sir-edward-clarke-dies-at-age-of-90-grand-old-man-of-english-bar.html | SIR EDWARD CLARKE DIES AT AGE OF 90; "Grand Old Man" of English Bar Wrote Own Obituary of "Busy, Happy Life." FIGURED IN FAMOUS TRIALS Counsel in Baccarat Case, Wherein Edward VII Was Witness--Earned $952,500 a Year for 17 Years. Two Notable Cases. Studied While a Salesman. His Pleasantry Misunderstood. | True | Special Cable to THE NEW YORK TIMES.Photo by Elliott & Fry. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/awards-three-athens-fellowships.html | Awards Three Athens Fellowships. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/dr-keigwin-advises-study-of-young-boy-asserts-mother-is-best-fitted.html | DR. KEIGWIN ADVISES STUDY OF YOUNG BOY; Asserts Mother Is Best Fitted to Deal With the Problems of the Adolescent. SAYS LISTENER IS NEEDED Declares Youth Finds Confidant Outside if Home Fails Him-- Cites "Curiosity" of Jesus. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/barcelona-hails-president-of-spain-city-that-talks-of-separation.html | BARCELONA HAILS PRESIDENT OF SPAIN; City That Talks of Separation Gives Him Royal Welcome on One-Day Visit. HOLDS SECRET CONFERENCE He and Head of Regional Republic Discuss Situation--Irish and Catalans Tie at Football. Station Like an Anthill. False Assassination Alarm. President Sways Crowd. Cheers at the Stadium. Finance a Difficulty. Party Returns to Madrid. Preparation for Elections. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/ccny-plays-today-opposes-brooklyn-city-college-nine-at-lewisohn.html | C.C.N.Y. PLAYS TODAY.; Opposes Brooklyn City College Nine at Lewisohn Stadium. Schoolboy, Star Broad Jumper. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/gold-for-bank-of-england-all-metal-arriving-in-open-bullion-market-is.html | GOLD FOR BANK OF ENGLAND; All Metal Arriving In Open Bullion Market Is Purchased. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/women-to-wear-cotton-arkansas-delegates-get-dress-order-for.html | WOMEN TO WEAR COTTON.; Arkansas Delegates Get Dress Order for Convention of Clubs. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/ca-peabody-dies-insurance-figure-former-president-of-mutual-life.html | C.A. PEABODY DIES; INSURANCE FIGURE; Former President of Mutual Life Company Stricken at Age of 82. PRACTICED LAW 30 YEARS An Astor Estate Trustee and Director on Many Important Boards. Noted as a Lawyer. Retired in 1927. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/farr-urges-prudence-for-safety.html | Farr Urges Prudence for Safety. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/cricket-dates-released-eight-clubs-to-play-in-metropolitan-district.html | CRICKET DATES RELEASED.; Eight Clubs to Play In Metropolitan District League. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/game-wardens-to-shoot-morgenthau-order-calls-for-training-in.html | GAME WARDENS TO SHOOT.; Morgenthau Order Calls for Training in Marksmanship. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/chamber-music-given-as-a-play-washington-production-is-presented.html | CHAMBER MUSIC GIVEN AS A PLAY; Washington Production Is Presented Here by NeighborhoodPlayhouse. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/marshall-club-wins-chess-tournament-defeats-manhattan-in-final.html | MARSHALL CLUB WINS CHESS TOURNAMENT; Defeats Manhattan in Final Round to Take the Metropolitan League Title. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/new-hues-for-eyes-supplied-by-glasses-that-fit-eyeball.html | New Hues for Eyes Supplied By Glasses That Fit Eyeball | True | By Science Service. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/lieutenant-of-tower-in-london-retiring-general-uniacke-in-charge-of.html | LIEUTENANT OF TOWER IN LONDON RETIRING; General Uniacke, in Charge of Famous Old Prison, Is in Ill Health. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/godber-finds-peril-in-cheap-gasoline-deprecates-its-manufacture-by.html | GODBER FINDS PERIL IN CHEAP GASOLINE; Deprecates Its Manufacture by Established Companies to Meet "Bootleg" Prices. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/argentine-leaders-confer-with-alvear-prominent-men-of-all-political.html | ARGENTINE LEADERS CONFER WITH ALVEAR; Prominent Men of All Political Faiths Flock to Parleys With Ex-President. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/aide-of-steinmetz-to-teach-at-yale-robert-e-doherty-becomes.html | AIDE OF STEINMETZ TO TEACH AT YALE; Robert E. Doherty Becomes Professor of Electrical Engineering in New Appointments. BUSINESS MAN IS NAMED Olin Glenn Saxon Takes a Chair--Dr. Thurnwald of Berlin WillBe a Visiting Professor. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/seeks-100000-jobs-in-spring-cleanup-rybicki-urges-householders-and.html | SEEKS 100,000 JOBS IN SPRING CLEAN-UP; Rybicki Urges Householders and Business Employers to Give Temporary Work. CITY TO HIRE 15,000 OTHERS Wages to Tide Over Needy Until Summer Object of New Drive-- Industry Urged to Modernize. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/mme-lupescu-refuses-to-leave-bucharest-spurns-pleas-of-both-carol.html | Mme. Lupescu Refuses to Leave Bucharest; Spurns Pleas of Both Carol and Government | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/miss-goetz-to-wed-ja-goldsmith-jr-her-troth-announced-by-her.html | MISS GOETZ TO WED J.A. GOLDSMITH JR.; Her Troth Announced by Her Parents, Mr. and Mrs. William Goetz of New York and Paris. WEDDING IS IN AUTUMN Bride-to-Be Has Been a Student at Ecole Villiers and the Sorbonne. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/memorial-honors-francis-scott-key-tablet-unveiled-in-washington.html | MEMORIAL HONORS FRANCIS SCOTT KEY; Tablet Unveiled in Washington Cathedral to Author of National Anthem. GIFT OF WOMEN'S GROUP United Daughters of 1812 Hold Ceremony--Inscription Quotes the Lines of "Star-Spangled Banner." | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/coming-here-on-mission-for-belgium.html | Coming Here on Mission for Belgium | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/french-predict-end-to-naval-parley-receipt-of-englands-formal.html | FRENCH PREDICT END TO NAVAL PARLEY; Receipt of England's Formal Rejection of France's Terms Meets With Pessimism. MISUNDERSTANDING IS SEEN Entire Press Charges British 'Forgot' About 66,000 Tons to Be Replaced. ROME'S REPLY IS DUE TODAY Little Hope Is Held of Its Being Favorable--Morrow, in London, Denies Interference. Whole Scheme Seen Jeopardized. French Press Blames British. Italy Has Less to Claim. Le Temps Still Hopeful. Morrow Returns to London. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/woman-missionary-near-canonization-marguerite-bourgeays-toiler-in.html | WOMAN MISSIONARY NEAR CANONIZATION; Marguerite Bourgeays, Toiler in Canada in 17th Century, Passes Preliminary Stages. CAME FROM FRANCE IN 1653 Created Schools to Fit Women as Homemakers-- Institution She Founded Now Has 50,000 Pupils. Career Little Known. A Difficult Task. Committed to Her Care. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/amfortas-owned-by-american-wins-feature-at-longchamps.html | Amfortas, Owned by American, Wins Feature at Longchamps | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/rescues-jt-newcomb-butler-saves-exstate-senator-as-poughkeepsie.html | RESCUES J.T. NEWCOMB.; Butler Saves Ex-State Senator as Poughkeepsie Home Burns. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/britain-will-count-population-today-40000-enumerators-expected-to.html | BRITAIN WILL COUNT POPULATION TODAY; 40,000 Enumerators Expected to List 40,000,000 Persons in England and Wales Alone. MACHINES AID TABULATION Sort and Total Cards--Geographical Trends of Industry and Labor Will Be Closely Studied. | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/live-stock-prices-irregular-for-week-47300-run-of-cattle-in-chicago.html | LIVE STOCK PRICES IRREGULAR FOR WEEK; 47,300 Run of Cattle in Chicago the Largest Since Dec. 13-- Hog Prices Lower. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/seek-canzoneri-for-bout-champions-manager-expected-to-confer-today.html | SEEK CANZONERI FOR BOUT; Champion's Manager Expected to Confer Today With Promoters. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/wave-of-depression-hits-english-stocks-domestic-and-foreign.html | WAVE OF DEPRESSION HITS ENGLISH STOCKS; Domestic and Foreign Conditions Unfavorable to Markets-- Budget a Factor. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/stone-webster-in-new-home-today-with-its-various-units-firm-is.html | STONE & WEBSTER IN NEW HOME TODAY; With Its Various Units Firm Is Ready to Business in 25Story Broad St. BuildingASSETS NOW $500,000,000 Began as Partnership 42 Years Agoon an Investment of a Few Thousand Dollars. Rejects Insurance Suits. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/grand-jury-to-get-conlin-case-today-de-pew-and-wife-of-man-who-was.html | GRAND JURY TO GET CONLIN CASE TODAY; De Pew and Wife of Man Who Was Shot in Hold-Up Face Indictment. THEIR LETTERS ARE BARED Prosecutor Charges They Had Plot Similar to That of Mrs. Snyder and Gray. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/ja-doyle-suddenly-ill-queens-housing-official-operated-upon-for.html | J.A. DOYLE SUDDENLY ILL.; Queens Housing Official Operated Upon for Appendicitis. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/takamatsu-follows-paul-reveres-route-japanese-prince-and-princess.html | TAKAMATSU FOLLOWS PAUL REVERE'S ROUTE; Japanese Prince and Princess Dare Rain to Visit Concord-- Guard Reduced. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/morgenthau-75-honored-receives-congratulatory-messages-from-all.html | MORGENTHAU, 75, HONORED; Receives Congratulatory Messages From All Parts of the World. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/points-to-burnss-ideals-moldenhawer-finds-poet-struck-keynote-to.html | POINTS TO BURNS'S IDEALS; Moldenhawer Finds Poet Struck Keynote to Religious Sincerity. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/weekend-dinners-at-white-sulphur-fitzeugene-dixon-entertains-in.html | WEEK-END DINNERS AT WHITE SULPHUR; Fitz-Eugene Dixon Entertains in Celebration of End of the Tennis Tournament. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/fight-on-eaton-expected-effort-to-bar-him-from-youngstown-sheet.html | FIGHT ON EATON EXPECTED.; Effort to Bar Him From Youngstown Sheet Board Held Likely. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/traces-hunches-to-god-canon-ka-stimpson-urges-us-to-obey-impulses.html | TRACES "HUNCHES" TO GOD; Canon K.A. Stimpson Urges Us to Obey Impulses to Do Good. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/sports-today.html | Sports Today | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/drys-raid-22-resorts-at-once-in-new-jersey-50-agents-arrest-30-and.html | DRYS RAID 22 RESORTS AT ONCE IN NEW JERSEY; 50 Agents Arrest 30 and Seize Liquor During Cape May County Round-Up. | True | Special to The New York Times. | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/egypt-will-hold-elections-in-may-king-signs-decree-and-premier-bans.html | EGYPT WILL HOLD ELECTIONS IN MAY; King Signs Decree and Premier Bans Anti-Voting Campaign. by Opposition Parties. WAFD CHIEF DEFIES ORDER Nahas Pasha Says Party Has a Duty to Fight Constitution Which Cabinet Seeks to "Impose." | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/the-1931-legislature.html | THE 1931 LEGISLATURE. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/2000000-ride-to-school-50000-buses-carried-children-in-1930-at-cost.html | 2,000,000 RIDE TO SCHOOL.; 50,000 Buses Carried Children In 1930 at Cost of $40,000,000. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/french-trade-dull-stock-prices-down-market-unsettled-by-spanish.html | FRENCH TRADE DULL, STOCK PRICES DOWN; Market Unsettled by Spanish Uncertainty, With Rentes Alone Unaffected. CHECK ON GOLD EXPORTS Decline In Dollar Exchange Halts Plans for New Shipments Here-- Call Money Lower. Investors Neglect Market. Recovery in Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/8-dead-in-crashes-at-carthage-ny-another-dying-as-result-of-two.html | 8 DEAD IN CRASHES AT CARTHAGE, N.Y.; Another Dying as Result of Two Auto Accidents a Few Hours Apart. FIVE DROWNED IN CANAL At Chester, Pa., Driver and "Hitchhiker" Perish as SpeedingCar Dives Into River. Plunges Into Delaware River. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/rescue-sailor-on-rocks-fishers-island-lighthouse-keepers-save-man.html | RESCUE SAILOR ON ROCKS.; Fisher's Island Lighthouse Keepers Save Man in Wrecked Barge. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/bishop-stires-asks-us-to-cancel-war-debts-holds-act-would-be-a.html | BISHOP STIRES ASKS US TO CANCEL WAR DEBTS; Holds Act Would Be a Greater Contribution to Peace Than Signing of Peace Pact. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/ortiz-and-son-vanish-as-arrest-is-ordered-six-murder-indictments-is.html | ORTIZ AND SON VANISH AS ARREST IS ORDERED; Six Murder Indictments Issued Against Former Supervisor of Cuban Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/hd-perlman-honored-at-dinner.html | H.D. Perlman Honored at Dinner. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/rensselaer-will-build-polytechnic-institute-plans-clubhouse-and.html | RENSSELAER WILL BUILD.; Polytechnic Institute Plans Clubhouse and Five Dormitories. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/raymond-d-carter-is-dead-in-new-ark-new-jersey-newspaper-man-died.html | RAYMOND D. CARTER IS DEAD IN NEW ARK; New Jersey Newspaper Man Died of Head Disease--Well Known in State. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/uphold-radio-station-in-butler-speech-cut-federal-board-officials.html | UPHOLD RADIO STATION IN BUTLER SPEECH CUT; Federal Board Officials Say Broadcasters Must Guard Against Profanity on Air. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/jubilee-week-aiding-trade-in-chicago-area-business-leaders.html | JUBILEE WEEK AIDING TRADE IN CHICAGO AREA; Business Leaders Optimistic-- Retail Lines Ahead of Last Year, Wholesale Slow. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/ask-better-station-at-mt-vernon.html | Ask Better Station at Mt. Vernon. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/irish-bands-destroy-sugar-raids-follow-disagreement-over-price-of.html | IRISH BANDS DESTROY SUGAR; Raids Follow Disagreement Over Price of Beet Product. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/tree-honors-miss-szold-hadassah-plants-it-in-central-park-for-her.html | TREE HONORS MISS SZOLD.; Hadassah Plants It in Central Park for Her 70th Birthday. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/kidnapped-doctor-may-be-freed-soon-abductors-said-to-have-asked.html | KIDNAPPED DOCTOR MAY BE FREED SOON; Abductors Said to Have Asked Ransom of Family of Kelley of St. Louis. WIFE'S COUNSEL DENIES IT Another Report Has It That Victim Was Released Saturday and Is Coming to New York. Monoxide Gas Kills School Employe. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/trading-sluggish-in-cotton-for-week-new-orleans-prices-without.html | TRADING SLUGGISH IN COTTON FOR WEEK; New Orleans Prices Without Trend, Affected by Decline in Stocks and Grains. FOREIGN MARKETS WEAK Domestic Goods Trade Shows Improvement, but Spinners TakeLittle Spot Staple. WEEK'S COTTON MARKET. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/sees-organized-evil-win-ward-attributes-its-gains-to-religions-soft.html | SEES ORGANIZED EVIL WIN.; Ward Attributes Its Gains to Religion's "Soft Sentimentality." | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/opposes-soviet-lumber-rhode-island-labor-federation-rejects-stand.html | OPPOSES SOVIET LUMBER.; Rhode Island Labor Federation Rejects Stand for Importing Must Die for Wife Murder. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/letters-to-the-editor-lawbreaking-of-old-smuggling-at-the-dover.html | Letters to the Editor; LAWBREAKING OF OLD. Smuggling at the Dover Cliffs When Silk Importation Was Forbidden. Wasting Water. New England in Australia. THE RUSSIAN MENACE. Negligble Production Costs Result From a No-Wage System. Jesse Lee Bennett. | True | BENJAMIN S. DEAN.CHARLES A. FRAILEY.M.A. EARLE KELLY.S. BOGUER.T. SWANN HARDING. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/indian-is-made-a-deacon-here-to-be-a-missionary-in-the-west.html | Indian Is Made a Deacon Here; To Be a Missionary in the West | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/new-york-universitys-centenary.html | NEW YORK UNIVERSITY'S CENTENARY. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/dublin-expects-1000000-eucharistic-congress-committee-announces.html | DUBLIN EXPECTS 1,000,000.; Eucharistic Congress Committee Announces Plans for 1932. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/congress-as-medical-director.html | CONGRESS AS MEDICAL DIRECTOR. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/von-hindenburg-ends-sixth-year-in-office-now-at-the-age-of-83.html | VON HINDENBURG ENDS SIXTH YEAR IN OFFICE; Now at the Age of 83, Venerable Head of Germany Has Twelve Months More to Serve. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/bike-races-called-off.html | Bike Races Called Off. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/episcopal-church-is-asked-to-set-up-courts-on-divorce-commission.html | EPISCOPAL CHURCH IS ASKED TO SET UP COURTS ON DIVORCE; Commission, After Six-Year Study, Proposes Canon Eliminating All Civil Grounds.NINE BASES FOR ANNULMENT Divorcees Could Remarry butNot in Church; Minister Acting as Magistrate.FOR PRE-NUPTIAL COMPACTIt Would Recognize Marriage as"Lifelong Contract"--Church Convention to Act in Fall. Civil Marriage Considered. Status of Innocent Divorcees. Pre-Nuptial Statement. Proposed Changes in Episcopal Marriage Canon Board at Work Six Years. PRESENT MARRIAGE CANON. TEXT OF PROPOSED CANON. Grounds for Annulment. Duty to Seek Reconciliation. Bishop Page's Explanation. Stresses Early Training.' Removes All Grounds for Divorce. Disagreement on One Question. Professor Beale's Views. For Permanent Church Courts. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/mississippi-governor-fights-rump-session-tells-legislators-who.html | MISSISSIPPI GOVERNOR FIGHTS RUMP SESSION; Tells Legislators Who Intend to Act on Deficit "to Serve the Lord" by Aiding Church. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/the-hoovers-on-trip-to-virginia.html | THE HOOVERS ON TRIP TO VIRGINIA. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/gives-benefit-concert-youthful-orchestra-aids-fund-for-heckscher.html | GIVES BENEFIT CONCERT.; Youthful Orchestra Aids Fund for Heckscher Summer Camp. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/moral-inventories-asked-aw-martin-advocates-personal-stocktaking.html | MORAL INVENTORIES ASKED.; A.W. Martin Advocates Personal Stock-Taking Each Decade. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/knox-fears-america-may-stumle-into-war-tells-west-pointers-we-must.html | Knox Fears America May 'Stumle Into War'; Tells West Pointers We Must Aid World Court | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/for-canadian-peace-vote-bennett-will-ask-parliament-to-ratify-world.html | FOR CANADIAN PEACE VOTE.; Bennett Will Ask Parliament to Ratify World Court Provision. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/root-of-the-cubs-stops-reds-by-31-yields-only-six-scattered-hits-to.html | ROOT OF THE CUBS STOPS REDS BY 3-1; Yields Only Six Scattered Hits to Gain Triumph in the Opener of Series. TRIBUTE PAID HERRMANN Flags at Half-Staff and Contest Tomorrow Is Postponed Because of His Funeral. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/finds-a-value-in-heretics-rev-ak-chalmers-says-they-provide-truths.html | FINDS A VALUE IN HERETICS.; Rev. A.K. Chalmers Says They Provide Truths for Future Beliefs. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/new-soviet-comedy-given-by-amateurs-squaring-the-circle-presented.html | NEW SOVIET COMEDY GIVEN BY AMATEURS; "Squaring the Circle," Presented by Young Circle Dramatic Studio, Is Mildly Sentimental. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/city-workers-to-give-boxing-show.html | City Workers to Give Boxing Show. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/penns-nine-ahead-in-college-league-tops-eastern-circuit-with-two.html | PENN'S NINE AHEAD IN COLLEGE LEAGUE; Tops Eastern Circuit With Two Victories and No Defeats--Masters Leading Hurler. BESSIRE HEADS BATTERS Princeton Player Has Perfect Average--Columbia Shows Way toMetropolitan Rivals. Princeton Shows Improvement. Bessire New to League. Andrews Wins Fourth Game. | True | Times Wide World Photo. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/fleming-took-title-for-the-third-time-scored-five-victories-in-six.html | FLEMING TOOK TITLE FOR THE THIRD TIME; Scored Five Victories in Six Starts in National Amateur ThreeCushion Tourney. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/county-trust-opens-branch-today.html | County Trust Opens Branch Today. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/skulls-not-of-jesuits-archaeologist-says-martyrs-shrine-bones-were.html | SKULLS NOT OF JESUITS.; Archaeologist Says Martyrs' Shrine Bones Were Those of Indians. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/drop-in-new-freight-cars-3855-put-in-service-in-quarter-against.html | DROP IN NEW FREIGHT CARS; 3,855 Put in Service In Quarter, Against 24,798 in 1930 Period. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/hakoah-game-called-off.html | Hakoah Game Called Off. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/campbell-scores-hole-in-one.html | Campbell Scores Hole in One. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/broadcasts-exhibit-bids-french-minister-asks-americans-to-see.html | BROADCASTS EXHIBIT BIDS; French Minister Asks Americans to See Colonial Exposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/settlement-plans-a-sale-articles-made-in-greenwich-house-workshops.html | SETTLEMENT PLANS A SALE; Articles Made in Greenwich House Workshops Offered to Public. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/plans-library-for-blind-red-cross-to-expand-its-braille-service-in.html | PLANS LIBRARY FOR BLIND.; Red Cross to Expand Its Braille Service In New Building. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/low-record-for-major-crime-is-shown-for-philadelphia.html | Low Record for Major Crime Is Shown for Philadelphia | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/capital-pleads-case-to-mexican-deputies-chamber-is-told-that.html | CAPITAL PLEADS CASE TO MEXICAN DEPUTIES; Chamber Is Told That Legislation Must Insure Complete Management by Owners, Also Profits. | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/swedish-flier-ready-to-hop-for-greenland-to-rescue-courtauld-young.html | Swedish Flier Ready to Hop for Greenland To Rescue Courtauld, Young British Explorer | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/five-die-after-dance-as-motor-boat-upsets-craft-found-floating-in.html | FIVE DIE AFTER DANCE AS MOTOR BOAT UPSETS; Craft Found Floating in San Francisco Bay--Airplanes Fail to Find Bodies. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/russia-is-cutting-trade-orders-here-as-reprisal-move-soviet.html | RUSSIA IS CUTTING TRADE ORDERS HERE AS REPRISAL MOVE; Soviet Restricts Its Purchases in America to Essentials, Including Contract Goods. CREDIT REFUSALS BLAMED Moscow Also Holds We Are No Longer Neutral, but Are Actively Hostile to Russia. MACHINE ORDERS DIVERTED Germany, Britain, Czechoslovakia and Poland Supplying Commodities Formerly Bought Here. Will Keep Contracts Here. RUSSIA IS CUTTING TRADE ORDERS HERE Ready to Use American Styles. | True | By Walter Duranty. Wireless To the New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/methodist-board-denounces-raskob-he-menaces-american-heritage-of.html | METHODIST BOARD DENOUNCES RASKOB; He Menaces American Heritage of Protestants, Says Temperance Clip Sheet.PARTY BOLT IS PREDICTED Democratic Chairman Is Accused ofSeeking Minority Rule on the Liquor Question. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/identifies-faro-swindler-mrs-blacklidge-says-finding-of-perrys-body.html | IDENTIFIES FARO SWINDLER.; Mrs. Blacklidge Says Finding of Perry's Body Clears Her Name. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/aid-to-jobless-seen-in-spring-projects-hope-held-out-for-work-on.html | AID TO JOBLESS SEEN IN SPRING PROJECTS; Hope Held Out for Work on Highways by the Federal Employment Service. 'SOME IMPROVEMENT' CITED But Operations in General Were Below Usual Level in March, Says the Report. NEW YORK SHOWS GAINS Outlay for Relief Declines In 55 Cities, Says Col. Woods--Still at the Peak in 26. Hopeful Developments Cited. Metal Working Below Normal. Conditions in New Jersey. Outlay for Relief Surveyed. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/raindrenched-city-swept-by-thunderstorm-lightning-hits-weaf-antenna.html | Rain-Drenched City Swept by Thunderstorm; Lightning Hits WEAF Antenna and a Home | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/slur-on-citys-cats-starts-fur-flying-jv-jerome-stirs-a-yowl-of.html | SLUR ON CITY'S CATS STARTS FUR FLYING; J.V. Jerome Stirs a Yowl of Protest by Calling Those in Suffolk "Nice" by Contrast. MENACE TO BIRDS DENIED S.P.C.A. Official Finds Felines Here Civilized by Environment and Humane Society Head Agrees. Text of the Casus Bell. Birds Take Care of Themselves. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/billiard-playoff-postponed.html | Billiard Play-Off Postponed. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/capablanca-held-to-draw-by-steiner-cubans-march-of-five-chess.html | CAPABLANCA HELD TO DRAW BY STEINER; Cuban's March of Five Chess Victories in Row Halted at the Alamac. DAKE LOSES BY A FORFEIT Disturbed Rival, Turover, During Critical Stage, Director of Tourney Decides. Dake Plays in Spirited Style. Centre on Marshall's Square. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/fraternity-to-hold-supper-dance.html | Fraternity to Hold Supper Dance. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/dr-beaven-appeals-for-positive-faith-cites-companionate-marriage-as.html | DR. BEAVEN APPEALS FOR POSITIVE FAITH; Cites Companionate Marriage as Example of Conflict of the Physical and Spiritual. WANTS VIRTUE MADE A GOAL Asserts Confusion on Prohibition Results From Mistaking a Means For an End. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/mary-pickford-to-sail-after-european-trip-she-and-husband-will-star.html | MARY PICKFORD TO SAIL.; After European Trip She and Husband Will Star in Picture. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/proposes-institute-to-study-families-group-tells-sociological.html | PROPOSES INSTITUTE TO STUDY FAMILIES; Group Tells Sociological Session This Would Go to Roots of Personality. TERMED VITAL TO SCIENCE Plan Would Clarify Behavior and Aid Personal Development, New Haven Conference Hears. Study of Normal Family Planned. Comparative Inquiry Mapped. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/berlin-not-to-reduce-discount-rate-now-cut-would-follow-action-here.html | Berlin Not to Reduce Discount Rate Now; Cut Would Follow Action Here and in London | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/wanderers-beaten-by-soccer-giants-victors-score-by-4-to-1-and-tie.html | WANDERERS BEATEN BY SOCCER GIANTS; Victors Score by 4 to 1 and Tie Pawtucket for Second Place in League. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/pastor-assails-moderns-dr-haldeman-scores-preachers-who-function.html | PASTOR ASSAILS MODERNS.; Dr. Haldeman Scores Preachers Who Function Like Actors. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/mood-of-futility-decried-elements-asserts-material-view-is-postwar.html | MOOD OF FUTILITY DECRIED.; Clements Asserts Material View is Post-War Moral Bankruptcy. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/prof-george-h-mead-philosopher-is-dead-onetime-colleague-of.html | PROF. GEORGE H. MEAD, PHILOSOPHER, IS DEAD; One-Time Colleague of Professor John Dewey Succumbs at Age of 68 in Chicago. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/the-play-italians-act-benelli-tragedy-mme-curci-in-comedy-drama.html | THE PLAY; Italians Act Benelli Tragedy. Mme. Curci in Comedy Drama. | True | By Walter Littlefield. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/monroe-tablet-unveiled-his-inauguration-is-commemorated-at.html | MONROE TABLET UNVEILED.; His Inauguration Is Commemorated at Fredericksburg, Va. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/sports-of-the-times-the-boom-in-amateur-boxing-right-at-home.html | Sports of the Times; The Boom in Amateur Boxing. Right at Home. Tossing Away the Gloves. A Cleveland Sandlotter. The Big Baker Boys. | True | By John Kieran. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/rain-keeps-nyac-nine-idle.html | Rain Keeps N.Y.A.C. Nine Idle. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/argentina-sees-aid-in-rediscount-plan-looks-for-credit-to-improve.html | ARGENTINA SEES AID IN REDISCOUNT PLAN; Looks for Credit to Improve and Money Stringency to Ease Materially With Operation. GRAIN PRICES DROP FURTHER Exports Decline From Last Week's High Figures--Security Trading Dull With Quotations Off. Reserve Situation Is Strong. Export of Gold Is Blamed. Peso Exchange Fluctuates. German Taxes Below Estimate. German Wholesale Prices Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/to-give-electra-in-may-bennett-school-will-offer-murray-translation.html | TO GIVE "ELECTRA" IN MAY.; Bennett School Will Offer Murray Translation for Festival. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/tardieu-hails-clemenceau-dedicates-nantes-monument-to-greatest.html | TARDIEU HAILS CLEMENCEAU; Dedicates Nantes Monument to "Greatest Frenchman of Our Time." | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/metropolitan-20mile-road-walk-title-won-by-podbielski-podbielski.html | Metropolitan 20-Mile Road Walk Title Won by Podbielski; PODBIELSKI WINNER IN TITLE ROAD WALK Captures Metropolitan 20-Mile Championship in Field of 29 Entrants. BEUTEL PLACES SECOND Keeps Even With Victor Until the Last Two Miles--Fishbach Finishes Third. Avenges Previous Defeat. Pick Four for Title Events. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/operetta-in-london-has-a-cast-of-250-white-horse-inn-with-viennese.html | OPERETTA IN LONDON HAS A CAST OF 250; "White Horse Inn," With Viennese Star, Lea Seidl, Is Givenon Enlarged Stage.HUXLEY PLAY PRESENTED "The World of Light" Deals WithPlight of a Spiritualist--IrishPlayers Heartily Welcomed. Huxley Play Causes Differences. Irish Players Win Favor. "Autumn Crocus" Attractive. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/deals-in-the-suburbs-investor-buys-twentytwo-acre-tract-in.html | DEALS IN THE SUBURBS.; Investor Buys Twenty-two Acre Tract in Westchester. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/brotherhood-chiefs-scout-rail-wage-cut-leaders-at-cleveland.html | BROTHERHOOD CHIEFS SCOUT RAIL WAGE CUT; Leaders at Cleveland Denounce Rumors Here Saying They Have Not Been Approached. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/card-parties-to-aid-several-charities-humane-society-will-hold.html | CARD PARTIES TO AID SEVERAL CHARITIES; Humane Society Will Hold Bridge Tournament Tomorrow at Ritz-Carlton. FOSTER MOTHERS' BENEFIT To Give a Luncheon, Bridge and Fashion Show on Liner--Other Events of Near Future. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/argentina-takes-davis-cup-final-defeats-chile-in-singles-to-clinch.html | ARGENTINA TAKES DAVIS CUP FINAL; Defeats Chile in Singles to Clinch Honors in South American Zone Tie. ZAPPA AND ROBSON SCORE The Former, No. 1 on Team, Is Hard Pressed to Beat Schoenherr, a Substitute. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/art-conceived-as-religion-holmes-deplores-rivalry-between-them.html | ART CONCEIVED AS RELIGION; Holmes Deplores Rivalry Between Them, Urging Mutual Service. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/dartmouth-nine-leaves-plays-at-princeton-today-in-eastern-league.html | DARTMOUTH NINE LEAVES; Plays at Princeton Today in Eastern League Game. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/commanding-faith-urged-the-rev-lr-call-regards-it-lifes-supreme.html | COMMANDING FAITH URGED.; The Rev. L.R. Call Regards It Life's Supreme Possession. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/sovietjapan-dispute-on-fisheries-settled-compromise-price-of-325.html | SOVIET-JAPAN DISPUTE ON FISHERIES SETTLED; Compromise Price of 32.5 Sen to the Ruble Is Reached for Amur Rights. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/rise-in-assets-shown-by-texas-pacific-208051401-total-at-end-of.html | RISE IN ASSETS SHOWN BY TEXAS & PACIFIC; $208,051,401 Total at End of 1930 Compares With $207,447,951 in 1929. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/family-relief-in-1930.html | FAMILY RELIEF IN 1930. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/would-clarify-religion-father-hoffman-says-it-is-duty-of-church-in.html | WOULD CLARIFY RELIGION.; Father Hoffman Says It Is Duty of Church In Days of Faddists. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/middle-west-shows-rise-in-employment-first-definite-gain-in.html | Middle West Shows Rise in Employment; First Definite Gain in Seventeen Months | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/cuban-syndicate-enjoined-court-order-affects-american-jockey-club.html | CUBAN SYNDICATE ENJOINED; Court Order Affects American Jockey Club and Oriental Park Track. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/article-2-no-title-yanks-lose-9-to-7-as-cooke-is-hurt-bow-to.html | Article 2 -- No Title; YANKS LOSE, 9 TO 7, AS COOKE IS HURT Bow to Senators in Weird Game --Dusty Wrenches Shoulder, Carried Off Field. HOMER TAKEN FROM GEHRIG Smash Into Stands Nullified When Lary Leaves Baselines--Chapman Hits One That Counts. Cooke Carried to Clubhouse. Yankees Rout Marberry. Rain Keeps Many Away. | True | By John Drebinger. Special To the New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/girl-scouts-hold-benefit-capacity-house-sees-silhouette-film-at.html | GIRL SCOUTS HOLD BENEFIT.; Capacity House Sees Silhouette Film at White Plains. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/the-suffrage-tablet.html | The Suffrage Tablet. | True | CAROLINE SLADE. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/new-prr-freight-flier-overnight-baltimorephiladelphiaboston-service.html | NEW P.R.R. FREIGHT FLIER.; Overnight Baltimore-PhiladelphiaBoston Service Starts Today. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/clergy-and-jewish-drive-to-appeal-from-christian-pulpits-for-gifts.html | CLERGY AND JEWISH DRIVE.; To Appeal From Christian Pulpits for Gifts to Joint Committee. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/germany-loses-landmann-business-to-keep-net-ace-out-of-davis-cup.html | GERMANY LOSES LANDMANN; Business to Keep Net Ace Out of Davis Cup Match. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/walker-sees-a-red-plot-behind-move-to-oust-him-tammany-to-test.html | WALKER SEES A RED PLOT BEHIND MOVE TO OUST HIM; TAMMANY TO TEST INQUIRY; SCORES 'HIGH CHURCHMEN' Mayor Says Attack on Him Is Part of Assault On Our Institutions. BUSINESS THE NEXT TARGET He Defends 'This Imperial City' Before 2,000 of Holy Name Society at Breakfast. OVATION GREETS ARRIVAL Holmes at a Brooklyn Rally Denounces Walker and Sees 10Year Fight for Clean-Up. Warns of Propaganda. Charges a Hidden Purpose. INQUIRY FACES FIGHT IN COURT ON POWERS Another Point of Attack. | True | WALKER ASSAILS ACCUSERS. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/auto-kills-jersey-man-78-pioneer-northfield-resident-hit-glass.html | AUTO KILLS JERSEY MAN, 78; Pioneer Northfield Resident Hit-- Glass Maker Dies After Crash. Oliver W. Brock Is Killed. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/16-kulaks-win-new-trial-soviet-supreme-court-holds-lower-tribunal.html | 16 KULAKS WIN NEW TRIAL; Soviet Supreme Court Holds Lower Tribunal Was Too Severe. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/actors-fund-to-meet-may-8.html | Actors' Fund to Meet May 8. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/french-gold-sent-here-helps-london-british-bankers-would-prefer.html | FRENCH GOLD SENT HERE HELPS LONDON; British Bankers Would Prefer Shipments to England, but See Indirect Benefit. DIVERSION BELIEVED LIKELY Rise in Sterling Attributed to Cut In Discount Rates Here in Effort to Deflect Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/resident-offices-report-on-trade-retail-merchandise-shortage.html | RESIDENT OFFICES REPORT ON TRADE; Retail Merchandise Shortage Develops Many Reorders in Local Markets. SPORTS ATTIRE TO FORE Demand Continued for Untrimmed Coats--Cotton-Dress Vogue Strong--Swim Suits Active. Sports Garments Very Active. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/ship-board-reviews-its-cut-in-tonnage-united-states-does-its-share.html | SHIP BOARD REVIEWS ITS CUT IN TONNAGE; United States Does Its Share in Eliminating Surplus Vessels, Says Survey. OTHER NATIONS HOLD MORE Our New Construction Defended-- Gains in Merchant Marine Traffic Cited. Program Began in 1922. Progress Held Significant. Building Activities Compared. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/more-milling-wheat-admitted-to-france-lithuania-raises-duties-on.html | MORE MILLING WHEAT ADMITTED TO FRANCE; Lithuania Raises Duties on Many Products--Italy to Require Permits for Radio Imports. | True | Special to The New York Times. | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/mmillan-to-box-at-lenox-tonight-will-meet-bernasconi-in-tenround.html | M'MILLAN TO BOX AT LENOX TONIGHT; Will Meet Bernasconi in TenRound Feature--Three SixRounders Also Carded.STARK TO OPPOSE SUESS Lightweights Paired at St. NicholasArena--Sanstol Clashes WithGrande in Brooklyn. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/georgia-illiteracy-drops-vigorous-campaign-reduced-the-ignorant-to.html | GEORGIA ILLITERACY DROPS.; Vigorous Campaign Reduced the Ignorant to 210,736 in 1930. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/curt-soviet-note-is-sent-to0-league-litvinoff-is-sarcastic-in-query.html | CURT SOVIET NOTE IS SENT TO0 LEAGUE; Litvinoff Is Sarcastic in Query on Date and Agenda of PanEuropean, Parley.MOSCOW MAY REFUSE TO GORussia Is Expected to Stay Away Unless an Adequate Reply Is Received From Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/kingsfordsmith-to-launch-air-mail.html | Kingsford-Smith to Launch Air Mail. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/climbing-kamet.html | CLIMBING KAMET. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/topical-sermons-decried-gates-deplores-tyranny-of-news-over-pulpit.html | TOPICAL SERMONS DECRIED.; Gates Deplores Tyranny of News Over Pulpit Subjects. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/reduce-coast-rates-clydemallory-lines-make-cuts-on-round-trips.html | REDUCE COAST RATES.; Clyde-Mallory Lines Make Cuts on Round Trips Beginning May 2. To Break Ground for Terminal. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/sees-10year-fight-to-clean-up-city-holmes-urges-battle-against.html | SEES 10-YEAR FIGHT TO CLEAN UP CITY; Holmes Urges Battle Against Walker, Then Tammany and the Republican Machine. FAVORS THE MANAGER PLAN Would Limit Mayor's Powers to "Welcoming Kings, Fliers and Channel Swimmers." Ten-Year Fight Is Seen. Calls Walker First Target. Tammany Second Objective. Scores Republicans Also. Fourth Stage of Battle. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/lays-cement-war-to-three-causes-price-cutting-is-due-to-bids-on.html | LAYS CEMENT WAR TO THREE CAUSES; Price Cutting Is Due to Bids on Public Works and Home Building, Says Beals. PRODUCTION ALSO A FACTOR Manufacturers Feel Need of Getting Their Enlarged Plant Capacities at Reasonably Full Output. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/pig-iron-output-up-in-canada-in-march-57110-tons-total-with-daily.html | PIG IRON OUTPUT UP IN CANADA IN MARCH; 57,110 Tons Total, With Daily Average at 1,842, Gain of 11% Over February. NICKEL EXPORTS RISE 62% Month's Value, $2,108,303-- Consolidated Mining Shows Big Drop in Income for Year. Gain for International Nickel. Effect of Silver Debasement. German Coal Output Declines. | True | Special to The New York Times. | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/tongs-convene-today-fetes-to-mark-gathering-here-of-hip-sing-and-on.html | TONGS CONVENE TODAY.; Fetes to Mark Gathering Here of Hip Sing and On Leong Groups. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/australian-council-urges-cut-in-interest-loan-body-wants-rates.html | AUSTRALIAN COUNCIL URGES CUT IN INTEREST; Loan Body Wants Rates Reduced by Banks--To Confer on $60,000,000 Borrowing. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/funchal-alarmed-as-attack-nears-island-ready-to-fight-lisbon-forces.html | FUNCHAL ALARMED AS ATTACK NEARS; Island Ready to Fight Lisbon Forces, but Unwilling to Begin Hostilities. SANDBAG DEFENSES PUT UP Portuguese Government Faces New Difficulty in Possible Spread of a Student Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/poggenburg-final-is-reached-by-six-ward-johann-steinbugler-fisher.html | POGGENBURG FINAL IS REACHED BY SIX; Ward, Johann, Steinbugler, Fisher, Kling and La Via in Cue Round Robin. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/radio-talkies-put-on-program-basis-actors-and-dancers-do-turns-in.html | RADIO TALKIES PUT ON PROGRAM BASIS; Actors and Dancers Do Turns in City's First Broadcast on Regular Schedule. IMAGES MARRED BY STATIC But Audience Could Identify Peggy Joyce, Camera and Others in Six-Inch Receiving Screen. Camera in Modernistic Setting. Two Receivers Required. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/other-horses-affected-equipoise-not-only-racer-stricken-at-havre-de.html | OTHER HORSES AFFECTED.; Equipoise Not only Racer Stricken at Havre de Grace. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/urges-special-session-of-congress.html | Urges Special Session of Congress. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/polish-trade-fair-opens-commerce-minister-predicts-end-of.html | POLISH TRADE FAIR OPENS.; Commerce Minister Predicts End of Depression In Poland. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/hilda-berkey-in-recital-mezzosoprano-gives-varied-program-at-the.html | HILDA BERKEY IN RECITAL.; Mezzo-Soprano Gives Varied Program at the Barbizon. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/justice-is-keynote-of-dr-krasss-faith-rabbi-says-his-religion-is.html | JUSTICE IS KEYNOTE OF DR. KRASS'S FAITH; Rabbi Says His Religion Is Based on Teachings of Micah--Also Urges Kindness and Humility. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/city-property-tax-has-risen-rapidly-federal-survey-shows-increase.html | CITY PROPERTY TAX HAS RISEN RAPIDLY; Federal Survey Shows Increase of 146 Per Cent in 12 Years From 1917 to 1929. REACHED $63 PER CAPITA Net Debt Rose to $226 for Each Person--New Britain's Taxes More Than Trebled. Cost of General Departments. Big Increase in New Britain. | True | Special to The New York Times. | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/macintosh-hearing-in-high-court-today-citizenship-applications-of.html | MACINTOSH HEARING IN HIGH COURT TODAY; Citizenship Applications of Yale Professor and Marie Bland to Be Tested. BEARING ARMS IS THE ISSUE Both Candidates Stand on Rights to Decide War Service Themselves as a "Matter of Conscience." | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/s-o-s-says-soviet-ship-is-swept-north-by-ice-icebreaker-rushed-to.html | S O S SAYS SOVIET SHIP IS SWEPT NORTH BY ICE; Icebreaker Rushed to Aid of the Sealer Pobeda--Sipping Body Denies Vessel Exists. Tunney and Wife to See Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/miss-claire-v-bott-wed-to-as-barnhart-ceremony-is-performed-at-the.html | MISS CLAIRE V. BOTT WED TO A.S. BARNHART; Ceremony Is Performed at the First Reformed Church in Somerville, N.J. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/philadelphia-buys-zoo-animals-in-cuba-director-gets-rare-collection.html | PHILADELPHIA BUYS ZOO ANIMALS IN CUBA; Director Gets Rare Collection From Estate of Mme. Abreu for "Reasonable Price." | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/commodity-prices-drop-irving-fishers-index-for-week-at-74-lowest.html | COMMODITY PRICES DROP.; Irving Fisher's Index for Week at 74, Lowest This Year. FINANCIAL NOTES. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/plan-industrial-exhibit-in-jersey.html | Plan Industrial Exhibit In Jersey. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/rain-storm-routs-hoover-at-cape-henry-stops-celebration-of.html | Rain Storm Routs Hoover at Cape Henry; Stops Celebration of Colonists' Landing. CAPE HENRY STORM ROUTS PRESIDENT Hoovers Smile Amid Buffeting. Return Voyage Rough. New Hats for Hoover and Pollard. Hoover Greets Manila Bay Veterans. | True | From a Staff Correspondent of The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/observe-grants-birthday-patriotic-groups-including-10-civil-war.html | OBSERVE GRANT'S BIRTHDAY; Patriotic Groups, Including 10 Civil War Veterans, Gather at Tomb. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/dates-set-for-four-matches-between-tilden-and-richards.html | Dates Set for Four Matches Between Tilden and Richards | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/reisner-sees-crime-curbed-by-church-asserts-rockefeller-edifice-in.html | REISNER SEES CRIME CURBED BY CHURCH; Asserts Rockefeller Edifice in Riverside Drive Is a Better Influence Than Colleges. EXPLAINS SCOTCH "THRIFT" Broadway Temple Pastor Finds a Big Difference Between Economy and Mere Stinginess. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/proposes-7day-churches-dr-upham-suggests-fewer-but-bigger-houses-of.html | PROPOSES 7-DAY CHURCHES; Dr. Upham Suggests Fewer but Bigger Houses of Worship. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/quiet-reigns-at-nicaraguan-ports.html | Quiet Reigns at Nicaraguan Ports. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/states-bank-case-to-end-tomorrow-steuer-to-push-prosecution-as.html | STATE'S BANK CASE TO END TOMORROW; Steuer to Push Prosecution as Trial Enters Fifth Week-- Hedley to Be Called. LULL IN INVESTIGATIONS Counsel Weighs Advisability of Putting Defendants on Stand--Kresel Likely to Be Heard. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/borah-is-unconcerned-at-naval-deadlock-senator-sees-hope-for.html | BORAH IS UNCONCERNED AT NAVAL DEADLOCK; Senator Sees Hope for Agreement Later-- Representative French Is Also Optimistic. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/63000000000000000-billiard-shots-possible-professor-calculates.html | 63,000,000,000,000,000, Billiard Shots Possible, Professor Calculates After Test | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/pilot-denies-stunting-over-the-upper-city-was-attempting-to-land.html | PILOT DENIES STUNTING OVER THE UPPER CITY; Was Attempting to Land When Motor Started Up, Flier Says -- To Appear in Court Today. Peekskill Values Rise $1,000,000. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/sing-sing-asks-for-fiction.html | Sing Sing Asks for Fiction. | True | RABBI JACOB KATZ. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/attica-prison-to-get-500-new-penitentiary-nearly-ready-to-relieve.html | ATTICA PRISON TO GET 500.; New Penitentiary Nearly Ready to Relieve Crowding in Others. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/fewer-unemployed-in-england.html | Fewer Unemployed in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/intercounty-run-is-won-by-sesely-tappen-post-athlete-beats-a-field.html | INTER-COUNTY RUN IS WON BY SESELY; Tappen Post Athlete Beats a Field of 75 in Four-Mile Cross-Country Race. TRIUMPHS BY 100 YARDS Comes From Behind to Lead Haight at Tape-- Richmond Gains Team Prize With 26 Points. Haight Puts Up Stiff Battle. Hudson County Is Second. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/dutra-brothers-tied-by-jones-and-diegel-lead-by-1-up-after-first.html | DUTRA BROTHERS TIED BY JONES AND DIEGEL; Lead by 1 Up After First Nine, but Are Caught in Last Five Holes in Coast Match. Injured Wrestler Recovering. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/wendels-give-a-dinner-justice-and-wife-entertain-large-party-at-the.html | WENDELS GIVE A DINNER.; Justice and Wife Entertain Large Party at Their Home. Bradford Alumnae to Celebrate. Reception for the Bernadottes. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/holds-land-banks-are-jointly-liable-opinion-of-counsel-for-group.html | HOLDS LAND BANKS ARE JOINTLY LIABLE; Opinion of Counsel for Group Declares Obligation of One Devolves Upon All. ISSUE TERMED "ACADEMIC" Bankers Point Out That Stock Is Virtually Government-Owned, Eliminmting Public Risk. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/frees-gas-of-carbon-monoxide.html | Frees Gas of Carbon Monoxide. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/ga-connors-in-new-truscon-post.html | G.A. Connors In New Truscon Post. | True | Special to The New York Times. | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/untermyer-insists-crain-wont-quit-declares-rumors-regarding.html | UNTERMYER INSISTS CRAIN WON'T QUIT; Declares Rumors Regarding Prosecutor Are Intended to Create Hostile Atmosphere. STILL SEES SEABURY BIAS More Stock Fraud Cases Will Be Examined at Public Hearing This Morning. Upholds Crain's Record. No Precedent for Removal. Calls Appointment Unfortunate. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/grain-prices-drop-to-new-low-levels-traders-predict-wheat-will-go.html | GRAIN PRICES DROP TO NEW LOW LEVELS; Traders Predict Wheat Will Go Lower Unless Stock Market Situation is Clarified. FAILURE HERE STIRS PIT Pynchon & Co. Had Been Active in Exchanging Stock Business for Grain Throughout Country. Worst Week Since November. The Foreign Situation. Losses in Closing Trades. Oats at New Low Levels. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/new-british-budget-may-stir-up-lords-philip-snowden-expected-today.html | NEW BRITISH BUDGET MAY STIR UP LORDS; Philip Snowden Expected Today to Declare for a Tax on Land Values. A HEAVY BATTLE IMPENDS But Commons May Keep Control of Bill, Tying Hands ofPropertied Peers.WOULD BRING $250,000,000Chancellor of the Exchequer HasBeen Ill, but Intends to Make Speech In Person. Would Hold It to Commons. Deficit Is $117,500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/sovietbelgian-trade-shows-a-steady-gain-russian-purchases-jump-from.html | SOVIET-BELGIAN TRADE SHOWS A STEADY GAIN; Russian Purchases Jump From $700,000 in 1926 to $6,000,000 in Nine Months of 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/to-unify-trade-papers-panamerican-conference-body-prepares-draft.html | TO UNIFY TRADE PAPERS.; Pan-American Conference Body Prepares Draft Consular Treaty. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/economic-issues-first-says-shouse-prohibition-should-not-overshadow.html | ECONOMIC ISSUES FIRST, SAYS SHOUSE; Prohibition Should Not Overshadow Unemployment andOther Problems, He Says. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/tigers-pound-ball-to-beat-white-sox-sorrell-and-sullivan-allow-only.html | TIGERS POUND BALL TO BEAT WHITE SOX; Sorrell and Sullivan Allow Only Three Safeties in 8-4 Victory at Chicago.STONE HITS FIFTH HOMERDetroit Player Also Clouts Triple--20 Bases on Balls in Game,Each Club Getting 10. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/blizzard-near-buffalo-heavy-snow-and-wind-strand-motorists-and.html | BLIZZARD NEAR BUFFALO.; Heavy Snow and Wind Strand Motorists and Damage Trees. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Ira L. Hill. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/newman-favors-easier-laws-on-divorce-and-birth-control.html | Newman Favors Easier Laws On Divorce and Birth Control | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/england-gets-l839403-in-gold.html | England Gets l,839,403 in Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/republicans-and-the-court.html | REPUBLICANS AND THE COURT. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/couzens-urges-pool-of-industrial-fund-proposes-work-insurance-on-a.html | COUZENS URGES POOL OF INDUSTRIAL FUND; Proposes Work Insurance on a National Scale Against Future Depressions.WOULD KEEP UP PURCHASES Plan Offered by Senator to Commerce Chamber, Failing Invitation to Make Address. Text of Couzens's Letter. Stresses Workers' Instability. Agreements Within Industries. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/inquiry-faces-fight-in-court-on-powers-walker-speaking-to-city.html | INQUIRY FACES FIGHT IN COURT ON POWERS; WALKER SPEAKING TO CITY FIREMEN. | True | Times Wide World Photo. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/wickrsham-board-lacks-crime-facts-finds-federal-and-local.html | WICKRSHAM BOARD LACKS CRIME FACTS; Finds Federal and Local Statistics Do Not Give RealPicture of the Conditions.WOULD CENTRE AUTHORITYProposes That Census BureauWork With States and TakeOver the Whole Task. FEDERAL FIGURES MISLEAD Department of Justice and OthersCriticized for Statements NotProperly Backed Up. Would Develop Agencies. Warns of Misleading Data. Public Eager for Facts. Federal Tables Misleading. Local Reports Examined. Condemns Federal Figures. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/princes-leave-lisbon-for-france-and-home-britons-are-on-way-to.html | PRINCES LEAVE LISBON FOR FRANCE AND HOME; Britons Are on Way to Bordeaux by Cruiser, Whence They Will Fly to London. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/dr-kohn-finds-jews-treasure-heritage-head-of-united-synagogue-says.html | DR. KOHN FINDS JEWS TREASURE HERITAGE; Head of United Synagogue Says Reforms Cannot Overthrow. Genius of Tradition. CONSERVATISM IS URGED Seen as Solution to the Problem of Unifying American Judaism--Religious Training Praised. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/ridicules-red-plot-talk-blanshard-declares-mayors-charge-is-a-red.html | RIDICULES "RED PLOT" TALK.; Blanshard Declares Mayor's Charge Is a "Red Herring." | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/financial-markets-brokerage-failure-and-french-gold-shipments.html | FINANCIAL MARKETS; Brokerage Failure and French Gold Shipments Distinguish an Eventful Week. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/start-vote-to-pick-1936-olympic-city-officials-to-announce-result.html | START VOTE TO PICK 1936 OLYMPIC CITY; Officials to Announce Result Ten Days Hence--Berlin and Barcelona in the Lead. U.S. PROGRAM SUPPORTED Garland Tells of Enthusiasm for 1932 Games--Expects 32 Nations to Enter. | True | | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/mr-rogers-is-taken-for-a-ride-and-reports-he-learned-a-lot.html | Mr. Rogers Is Taken for a Ride And Reports He Learned a Lot | True | WILL ROGERS. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/cuban-amnesty-menaced-machados-foes-threaten-break-if-officials-are.html | CUBAN AMNESTY MENACED.; Machado's Foes Threaten Break if Officials Are Included. | True | Special Cable to THE NEW YORK TIMES. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/smith-albany-bowler-gains-lead-in-state-tournament.html | Smith, Albany Bowler, Gains Lead in State Tournament | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/need-for-discipline-seen-the-rev-th-whelpley-says-church-has.html | NEED FOR DISCIPLINE SEEN.; The Rev. T.H. Whelpley Says Church Has Yielded Authority. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/joins-summer-cruises-french-line-will-add-the-france-to-interim.html | JOINS SUMMER CRUISES.; French Line Will Add the France to Interim Service to Bermuda. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/nya-benefit-brings-31000-for-charity-stars-of-stage-screen-and.html | N.Y.A. BENEFIT BRINGS $31,000 FOR CHARITY; Stars of Stage, Screen and Radio at Metropolitan--This Year's Total About $500,000. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/legs-diamond-shot-at-inn-in-catskills-condition-critical-notorious.html | 'LEGS' DIAMOND SHOT AT INN IN CATSKILLS; CONDITION CRITICAL; Notorious Gangster Is Badly Wounded at Lonely Roadhouse Where He Had Dined. NO CLUE TO THE ASSAILANT Victim Is Felled in Hallway by Shotgun Slugs as He Starts to Leave the Resort. TAKEN TO ALBANY HOSPITAL Gang Leader Only Recently Had Recovered From Wounds Inflicted at Hotel Here Last Fall. Rushed to Hospital. Companion Not Identified. 'LEGS' DIAMOND SHOT AT AN UP-STATE INN Taken to Hospital in Albany. SHOT TWICE BEFORE. Diamond Bodyguard by Turns for "Little Augie" and Rothstein. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/havana-legion-protests-post-urges-stimson-to-reconsider-policy-as.html | HAVANA LEGION PROTESTS.; Post Urges Stimson to Reconsider Policy as Hurtful to Prestige. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/veterans-vie-for-voyage-trip-to-europe-offered-as-prize-in.html | VETERANS VIE FOR VOYAGE.; Trip to Europe Offered as Prize in Membership Campaign. Propeller Club to Hear Copeland. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/to-sue-farm-companies-kansas-plans-ouster-action-on-corporations-in.html | TO SUE FARM COMPANIES.; Kansas Plans Ouster Action on Corporations In State. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/glass-says-cannon-most-face-inquiry-senator-amused-by-bishops.html | GLASS SAYS CANNON MOST FACE INQUIRY; Senator Amused by Bishop's Objections to Investigation of 1928 Campaign Funds. REPUBLICANS BACKED IT Prominent Supporters of Hoover Offered to Present Resolution in the Senate. Had Republican Support. No Charge Against Democrat. | True | Special to The New York Times. | C1B 112531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/park-contest-plea-pressed-by-straus-he-tells-walker-nationwide.html | PARK CONTEST PLEA PRESSED BY STRAUS; He Tells Walker Nation-Wide Competition of Architects Is Only Right Way to Get Plan REPLIES TO CRITICS OF IDEA Work on Marine Project Need Not Wait While Design is Being Sought, He Says. WANTS BEST MAN FOR TASK Likens Situation to 1856, When Central Park Was Planned-- Question Up Tomorrow. Calls Contest "Only Right Way." Outlines Problems Involved. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/otis-a-glazebrook-dead-at-sea-at-85-episcopal-minister-was-american.html | OTIS A. GLAZEBROOK DEAD AT SEA AT 85; Episcopal Minister Was American Consul at JerusalemThroughout World War.ADMINISTERED RELIEF FUND Silver Tea Service Was Given Him Here for His Record in Palestine-- Had Long Career as Pastor. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/twenty-grand-seen-as-derby-favorite-looms-as-choice-in-future-book.html | TWENTY GRAND SEEN AS DERBY FAVORITE; Looms as Choice in Future Book as Equipoise Odds Soar to 5 to 1. GREENTREE ACE NOW 6-1 But Drop of Price to 4-1 Is Promised If C.V. Whitney Colt Goes Out of Training. Twenty Grand Now 6 to 1. Victories Drop the Odds. | True | Times Wide World Photo. | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/relatives-illness-worries-siams-king-prajadhipok-keeps-in-touch-by.html | RELATIVE'S ILLNESS WORRIES SIAM'S KING; Prajadhipok Keeps in Touch by Cable With Half-Brother, Stricken in Paris. RECEPTIONS TO PROCEED Royal Party Goes to Washington Tomorrow--White Plains to Have Ceremony Saturday. Receptions Not Affected. Queen's Brother Pays Visit. White Plains Reception Planned. | True | | C1B 112531 |
| 1931-04-27 | 1931-04-27 | https://www.nytimes.com/1931/04/27/archives/winter-wheat-outlook-conditions-reported-generally-good-some-areas.html | WINTER WHEAT OUTLOOK.; Conditions Reported Generally Good -- Some Areas Need Rain. | True | Special to The New York Times. | C1B 112531 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/rebels-shun-fight-for-honduran-city-insurgents-flee-their-trenches.html | REBELS SHUN FIGHT FOR HONDURAN CITY; Insurgents Flee Their Trenches as Loyalists Advance Near San Pedro Sula. TWO CLASHES REPORTED Government Announces Capture of a Colonel and 16 Others and Killing of 14 Revolutionists. | True | Special Cable to THE NEW YORK TIMES | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/football-coaches-appointed-at-penn-six-former-red-and-blue-stars.html | FOOTBALL COACHES APPOINTED AT PENN; Six Former Red and Blue Stars and Two Others Are Named Harman's Assistants. | True | Special to The New York Times | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service. Corporations. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/miss-harriet-duell-to-wed-saturday-her-marriage-to-robert-m-wood-to.html | MISS HARRIET DUELL TO WED SATURDAY; Her Marriage to Robert M. Wood to Be Held in First Presbyterian Church, Yonkers.SISTER THE HONOR MATRON Dinner for Bridal Party Given byMr. and Mrs. Royal E.T. Riggsat Embassy Club. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/north-american-co-reports-lower-net-income-of-28411326-for-year.html | NORTH AMERICAN CO. REPORTS LOWER NET; Income of $28,411,326 for Year Compares With $29,711,460 in Preceding 12 Months. GROSS DECLINES $20,000,000 Returns From Operations Are $11,500,000 Smaller--Balance IsPut at $1,300,000 Less. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/devils-isle-fugitives-shun-trinidad-police-flee-on-seeing-officers.html | DEVIL'S ISLE FUGITIVES SHUN TRINIDAD POLICE; Flee on Seeing Officers, Despite Fact Courts Are Now Freeing All With Reprimands. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/civil-service-progress.html | CIVIL SERVICE PROGRESS. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/hunter-fraternity-elects-ten.html | Hunter Fraternity Elects Ten. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/axelrod-of-liu-checks-drew-13-to-4-to-4-blanks-losing-team-during-first.html | AXELROD OF L.I.U. CHECK'S DREW, 13 TO 4; Blanks Losing Team During First Seven Innings--Erdheim and Gardstein Star at Bat. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/world-bank-may-get-fund-british-100000000-is-expected-to-be.html | WORLD BANK MAY GET FUND.; British $100,000,000 Is Expected to Be Transferred. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/overdoing-it.html | OVERDOING IT. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/bernasconi-wins-in-first-triumphs-over-mcmillan-in-feature-bout-at.html | BERNASCONI WINS IN FIRST.; Triumphs Over McMillan in Feature Bout at New Lenox S.C. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/266-in-printing-class-certificates-and-6-nyu-scholarships-awarded.html | 266 IN PRINTING CLASS.; Certificates and 6 N.Y.U. Scholarships Awarded to Graduates. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/dunlop-rubber-decline-5000000-fall-in-profits-in-1930-is-announced.html | DUNLOP RUBBER DECLINE.; $5,000,000 Fall in Profits in 1930 Is Announced In London. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/mrs-conlin-denies-plot-declares-husband-in-whose-shooting-she-is.html | MRS. CONLIN DENIES PLOT.; Declares Husband, in Whose Shooting She Is Held, Often Beat Her. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/denies-klein-had-hand-in-queens-road-jobs-aragona-testifies-at.html | DENIES KLEIN HAD HAND IN QUEENS ROAD JOBS; Aragona Testifies at Hearing That He Never Met Accused Official During Work. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/acts-on-white-slavery-league-committee-against-bail-for-offenders.html | ACTS ON WHITE SLAVERY.; League Committee Against Bail for Offenders Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/fire-insurance-in-nation-is-put-at-201000000000.html | Fire Insurace in Nation Is Put at $201,000,000,000 | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/honor-two-nyu-stars.html | Honor Two N.Y.U. Stars. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/mgolrick-denies-moses-land-charges-real-estate-dealer-accuses-state.html | M'GOLRICK DENIES MOSES LAND CHARGES; Real Estate Dealer Accuses State Park Head of Trying to Discredit His Company. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/savings-deposits-narrowed-in-limit-bowery-savings-bank-restricts-to.html | SAVINGS DEPOSITS NARROWED IN LIMIT; Bowery Savings Bank Restricts to $1,000 the Total for Three Months on New Accounts. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/new-jersey-sales-in-realty-listed-twostory-factory-in-jersey-city.html | NEW JERSEY SALES IN REALTY LISTED; Two-Story Factory in Jersey City on 400x100-Foot Lot Bought. OTHER DEALS COMPLETED Hoboken Flat Is Sold--Glen Ridge, North Bergen Property Changes Hands. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/2040000-in-foreign-notes-on-investment-list-today.html | $2,040,000 in Foreign Notes On Investment List Today | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/the-childs-day.html | THE CHILD'S DAY. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/tennis-star-engaged-hw-austin-of-england-met-phyllis-konstam.html | TENNIS STAR ENGAGED.; H.W. Austin of England Met Phyllis Konstam, Actress, on Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/physicians-favor-health-test-drive-regular-examinations-called.html | PHYSICIANS FAVOR HEALTH TEST DRIVE; Regular Examinations Called Essential as Rally Opens Five-Year Campaign. AID TO PROFESSION SEEN Program Will Bring Back the Family Doctor, Dr. Rongy Says-- Dr. Williams Lauds Idea. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/king-on-radio-tomorrow-siamese-ruler-to-broadcast-address-in-the.html | KING ON RADIO TOMORROW.; Siamese Ruler to Broadcast Address in the Afternoon. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/st-johns-triumphs-for-5th-in-row-81-takes-lead-in-catholic-league.html | ST. JOHN'S TRIUMPHS FOR 5TH IN ROW, 8-1; Takes Lead in Catholic League --Loughlin and Brooklyn Prep Score Victories. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/wilbur-tomb-is-raided-but-bethlehem-pa-band-fails-to-get-exrail.html | WILBUR TOMB IS RAIDED.; But Bethlehem (Pa.) Band Fails to Get Ex-Rail Chief's Body. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/british-fair-in-argentina-closes.html | British Fair in Argentina Closes. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/don-leon-and-sweep-all-show-fast-kentucky-derby-trials.html | Don Leon and Sweep All Show Fast Kentucky Derby Trials | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/leave-for-herrmann-funeral.html | Leave for Herrmann Funeral. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/two-are-wounded-in-holdup-battle-policeman-surprises-robbers-in.html | TWO ARE WOUNDED IN HOLD-UP BATTLE; Policeman Surprises Robbers in East Side Store--Owner's Condition Serious. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/king-defers-london-trip-george-v-to-remain-at-windsor-until-weather.html | KING DEFERS LONDON TRIP.; George V to Remain at Windsor Until Weather Favors His Bronchitis. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/duke-nine-beaten-by-penn-11-to-10-loses-at-franklin-field-suffering.html | DUKE NINE BEATEN BY PENN, 11 TO 10; Loses at Franklin Field, Suffering First Defeat After SixVictories in Row. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/waterspouts-on-pacific-uss-lexington-barely-eludes-one-of-three-in.html | WATERSPOUTS ON PACIFIC.; U.S.S. Lexington Barely Eludes One of Three in California Storm. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/holy-name-society-bars-political-talks-newark-vicar-and-head-of-new.html | HOLY NAME SOCIETY BARS POLITICAL TALKS; Newark Vicar and Head of New Jersey Federation Rule Against Candidates at Meetings. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/nannery-guarded-faces-a-life-term-police-with-riot-guns-posted-over.html | NANNERY GUARDED; FACES A LIFE TERM; Police With Riot Guns Posted Over Sing Sing Fugitive Caught at Dover, N.J. EXTRADITION HERE LIKELY But New Jersey Suspects Him of a String of Crimes--Woman Aide Catled "Brains of Gang." | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/see-suit-as-scheme-to-cut-bmt-price-spokesmen-of-company-predict.html | SEE SUIT AS SCHEME TO CUT B.M.T. PRICE; Spokesmen of Company Predict Untemryer Drive to Revise Financing of Unification. TO OPPOSE LOWER FIGURE Hold Decline in Revenue Does Not Alter Value of Lines--Deny Lockwood Charges. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/giants-onslaught-repels-robins-85-bombard-three-hurlers-for-six.html | GIANTS' ONSLAUGHT REPELS ROBINS, 8-5; Bombard Three Hurlers for Six Runs in First to Capture Opener of Series. VERGEZ LEADS FUSILLADE Collects Homer, Double and a Single--10,000 at Polo Grounds See Encounter. HUBBELL FALTERS IN 8TH Wildness Helps Brooklyn Tally Three Times--Walker Checks the Losers' Threat. | True | By William E. Brandt. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/money.html | MONEY. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/petition-is-argued-on-the-world-sale-attorney-contends-pulitzers.html | PETITION IS ARGUED ON THE WORLD SALE; Attorney Contends Pulitzer's Will Commanded Trustees to Consult Editors on Deal. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/radio-board-asked-to-bar-lotteries-newspaper-publishers-file.html | RADIO BOARD ASKED TO BAR LOTTERIES; Newspaper Publishers File Protest Against Advertisementof Schemes of Chance.FORBIDDEN BY MANY LAWSPublic Interest Requires TheirApplication to Broadcasting,Argues Attorney. BOARD'S COUNSEL DOUBTFULFears Question of Censorship Comes In--Commissioner La Fount Backs Publishers. | True | Special to The New York Times. | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/chaplin-abandons-trip-to-japan.html | Chaplin Abandons Trip to Japan. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/airdrie-lass-wins-lexington-feature-defeats-jay-walker-with.html | AIRDRIE LASS WINS LEXINGTON FEATURE; Defeats Jay Walker, With Greenwald Third at a Mile and Seventy Yards. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/mr-rogers-fires-a-few-shots-at-random-from-the-capital.html | Mr. Rogers Fires a Few Shots At Random From the Capital | True | WILL ROGERS. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/berenguer-jailed-by-spanish-regime-republic-holds-him-responsible.html | BERENGUER JAILED BY SPANISH REGIME; Republic Holds Him Responsible for Deaths of Two Captains After Revolt at Jaca. PRESIDENT BACK IN MADRID Government Prepares to Divide Great Estates, Hold Water Power Sources and Build Workers' Homes. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/cotton-depressed-14-to-18-points-declines-abroad-liquidation-of-may.html | COTTON DEPRESSED 14 TO 18 POINTS; Declines Abroad, Liquidation of May Contracts and Setback in Securities Reflected. MANY NOTICES EXPECTED Spot Staple Here Below 10c a Pound, First Time Since December-- Little Rock Quotes 8.70c. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/late-rally-follows-heavy-curb-selling-456300-gold-in-from-mexico.html | LATE RALLY FOLLOWS HEAVY CURB SELLING; $456,300 Gold in From Mexico. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/columbia-awards-pulitzer-honors-winners-of-pulitzer-traveling.html | COLUMBIA AWARDS PULITZER HONORS; WINNERS OF PULITZER TRAVELING SCHOLARSHIPS. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/admirals-shifted-in-posts-leahy-succeeds-sexton-in-command-of.html | ADMIRALS SHIFTED IN POSTS; Leahy Succeeds Sexton in Command of Destroyers. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/wheat-and-rye-up-corn-and-oats-off-bread-grain-gains-to-1-18c-after.html | WHEAT AND RYE UP; CORN AND OATS OFF; Bread Grain Gains to 1 1/8c After Having Fallen About 6c in Less Than a Week. GERMAN IMPORTS LIKELY All Deliveries of Corn Reach New Lows for Season-- Sales of Oats Heavy--Rye Firm All Day. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/better-management-put-at-top-of-list-of-industrys-big-needs.html | Better Management Put at Top Of List of Industry's Big Needs | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/high-court-refuses-rca-patent-plea-appeals-court-ruling-that.html | HIGH COURT REFUSES R.C.A. PATENT PLEA; Appeals Court Ruling That Corpotation's License Contracts Are Illegal Stands.$48,350,000 SUITS PENDINGBased on Contention That the RadioCorporation Has Violated theClayton Act. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/rogers-advises-stimson-on-policy-humorist-visits-secretary-and.html | ROGERS ADVISES STIMSON ON POLICY; Humorist Visits Secretary and Talks on Nicaragua and General Butler. FLEW OVER FORT RIVIERE Refers to Marine Commander's Exploit in Haiti as a "Sewer Episode." | True | Special to The New York Times. | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/goebbels-arrested-hitlers-chief-aide-police-take-fascist-publicist.html | GOEBBELS ARRESTED; HITLER'S CHIEF AIDE; Police Take Fascist Publicist From Munich to Berlin to Face Trial in Slander Cases. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/abducted-wife-back-as-husbands-accuser-mrs-drill-signs-affidavit.html | ABDUCTED WIFE BACK AS HUSBAND'S ACCUSER; Mrs. Drill Signs Affidavit Charging Him and Two Other MenWith Kidnapping Her. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/duerer-engravings-sold-american-london-and-paris-dealers-buy-works.html | DUERER ENGRAVINGS SOLD.; American, London and Paris Dealers Buy Works at Leipzig. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/plans-25000000-issue-duquesne-light-4-bonds-to-sell-at-about-95.html | PLANS $25,000,000 ISSUE.; Duquesne Light 4% Bonds to Sell at About 95 Reported on Way. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/hoover-back-at-desk-after-stormy-trip-reaches-capital-in-forenoon.html | HOOVER BACK AT DESK AFTER STORMY TRIP; Reaches Capital in Forenoon on Craft, Tossed on Voyage Up Chesapeake Bay. | True | Special to The New York Times | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/one-killed-in-auto-crash-truck-runs-into-3-cars-in-bronx-drivers.html | ONE KILLED IN AUTO CRASH.; Truck Runs Into 3 Cars in Bronx-- Driver's Condition Critical. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/nichols-not-renamed-by-allied-chemical-withdrawal-of-family.html | NICHOLS NOT RE-NAMED BY ALLIED CHEMICAL; Withdrawal of Family Interests Indicated at Election of Board of Directors. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/poincare-improving-but-physicians-persuade-him-to-avoid.html | POINCARE IMPROVING.; But Physicians Persuade Him to Avoid Presidential Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/1000-taxi-men-plan-to-storm-city-hall-meet-to-protest-against.html | 1,000 TAXI MEN PLAN TO STORM CITY HALL; Meet to Protest Against Proposed Law to Put Drivers Under Control of Commission. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/gets-big-russian-order-alco-products-to-supply-1250000-of.html | GETS BIG RUSSIAN ORDER.; Alco Products to Supply $1,250,000 of Oil-Refining Equipment. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/belgenland-in-today-from-world-cruise-172-of-the-300-who-sailed-dec.html | BELGENLAND IN TODAY FROM WORLD CRUISE; 172 of the 300 Who Sailed Dec. 15 Are Returning--Radio-Telephone Tests Made on Trip. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/apology-to-shouse-is-refused-by-fess-democrat-telegraphs-demand-but.html | APOLOGY TO SHOUSE IS REFUSED BY FESS; Democrat Telegraphs Demand, but the Republican Retorts by Renewing His Attack. SHOUSE DENOUNCES CHARGE Rival Party Official Did Stir Up Religious Question, Fess Repeats in His Reply. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/yale-news-volleys-at-harvard-twice-editorial-asks-the-crimson-to.html | YALE NEWS VOLLEYS AT HARVARD TWICE; Editorial Asks The Crimson to Denounce Barring of Germans in War Roll.ASSAILS 'SOLE GUILT' IDEA Article by Ogden Nash Lays HisVerses to Year at CambridgeThat "Destroyed" His Mind. | True | Special to The New York Times. | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/hoover-a-target-at-gridiron-dinner-president-as-chief-guest-is.html | HOOVER A TARGET AT GRIDIRON DINNER; President as Chief Guest Is Entertained by Shafts of Humor at Himself. RUSSIAN PROBLEM PARODIED He Also Gets Light on Aspects of His Virgin Island Trip and Foibles of Politics. DRY LAW A LEAKY CRAFT As Depicted by Washington Club, Skipper Wickersham Expects the Worst of It. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/brennan-draws-with-kocsis.html | Brennan Draws With Kocsis. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/cornell-rows-in-snow-weather-proves-handicap-to-red-varsity-crews.html | CORNELL ROWS IN SNOW.; Weather Proves Handicap to Red Varsity Crews. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/the-skillhungry.html | THE SKILL-HUNGRY. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/trainers-report-equipoise-is-fit-whitney-racer-behaves-normally.html | TRAINERS REPORT EQUIPOISE IS FIT; Whitney Racer Behaves Normally During Mile Gallop atHavre de Grace.WILL RUN IN PREAKNESSHandlers Also Hope to Have HimReady for Derby, Belmont Stakes.Arlington Classic. | True | By Bryan Field. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/french-reject-british-plea-for-lower-tariff-25-per-cent-cut.html | French Reject British Plea for Lower Tariff; 25 Per Cent Cut Regarded as Ruinous to Trade | True | By P.j. Philip. Special Cable To the New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/george-ramsey-banker-dies-at-81-a-founder-and-first-president-of.html | GEORGE RAMSEY, BANKER, DIES AT 81; A Founder and First President of the Midwood Trust Company of Brooklyn.PHARMACIST FOR YEARSWas Vice President and GeneralManager of Hegeman & Co.Before Entering Banking. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/lawn-tennis-in-america.html | LAWN TENNIS IN AMERICA. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/60000-loan-authorized-san-remo-towers-receiver-wins-courts-assent.html | $60,000 LOAN AUTHORIZED.; San Remo Towers' Receiver Wins Court's Assent for Deal | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/discuss-shoe-styles-conference-of-footwear-groups-forecasts-fall.html | DISCUSS SHOE STYLES.; Conference of Footwear Groups Forecasts Fall Fashions. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/baseball-veteran-dies-taylor-caught-barehanded-for-first-cincinnati.html | BASEBALL VETERAN DIES.; Taylor Caught Barehanded for First Cincinnati Team In 1869. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/kings-halfbrother-is-dead-in-paris-prince-chandaburi-of-siam.html | KING'S HALF-BROTHER IS DEAD IN PARIS; Prince Chandaburi of Siam Stricken of Legation--Statesman Was 55. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/columbia-net-team-defeats-nyu-72-takes-five-of-the-six-singles-with.html | COLUMBIA NET TEAM DEFEATS N.Y.U., 7-2; Takes Five of the Six Singles With Jones Setting Back Swaybill in Feature. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/rail-income-off-137-for-47-roads-march-net-from-operations-25134000.html | RAIL INCOME OFF 13.7% FOR 47 ROADS; March Net From Operations $25,134,000, Against $29,137,000 the Year Before.TOTAL GROSS $198,312,000 Down 16.1% From $236,414,000 in1930 and 26.4% From $269,778,000 In 1929. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/farm-board-impeded-in-selling-its-wheat-price-cutting-has-kept.html | FARM BOARD IMPEDED IN SELLING ITS WHEAT; Price Cutting Has Kept Sales Down to 8,000,000 Bushels, Chicago Reports Indicate. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/miss-ruth-davies-engaged-to-marry-daughter-of-exmunicipal-court.html | MISS RUTH DAVIES ENGAGED TO MARRY; Daughter of Ex-Municipal Court Justice is to Wed Harvey Hovenden Earl. WEDDING LATE IN SPRING Bride-to-Be a Graduate of William and Mary College-- BridegroomElect an Engineer. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/takamatsu-leaves-boston-artificial-aurora-borealis-produced-for.html | TAKAMATSU LEAVES BOSTON; Artificial Aurora Borealis Produced for Prince at Technology Institute. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/start-bronx-parkway-addition.html | Start Bronx Parkway Addition. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/boxers-for-olympic-tryouts-to-be-picked-of-penn-state.html | Boxers for Olympic Tryouts To Be Picked of Penn State | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/chill-wind-nips-city-upstate-gets-snow-halfgale-with-wintry-trend.html | CHILL WIND NIPS CITY, UP-STATE GETS SNOW; Half-Gale With Wintry Trend Ends Taste of Spring Here, Drops Temperature to 41. FRUIT BLOSSOMS IN PERIL Tug and Barges Blown Aground Off Long Island-- Harbor Shipping Hampered. DRIFTS BLOCK HIGHWAYS Snowplows Out in Adirondacks-- Seven-Inch Fall in Central New York With Mercury at 34. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/life-term-for-von-hindenburg-is-plan-of-german-populists.html | Life Term for von Hindenburg is Plan of German Populists | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/air-pilot-beats-faireno-by-nose-salmon-color-bearer-annexes.html | AIR PILOT BEATS FAIRENO BY NOSE; Salmon Color Bearer Annexes Home-Bred Stakes, Pimlico Opening-Day Feature. GOLDEN GATE TAKES THIRD Victor, Ridden by Schaefer, Earns $3,550 and Covers Four and a Half Furlongs in 0:55. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/otis-elevator-sales-up-in-europe.html | Otis Elevator Sales Up In Europe. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/carnera-sharkey-sign-for-bout-title-recognition-likely-today.html | Carnera, Sharkey Sign for Bout; Title Recognition Likely Today; Commission Expected to Sanction Fight in Ebbets Field June 10 as Heavyweight Championship--Suit to Block It Planned by Promoters of Stribling-Schmeling Battle. | True | By James P. Dawson. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/travelers-aid-helped-64000-here-in-year-varied-assistance-to-700000.html | TRAVELERS' AID HELPED 64,000 HERE IN YEAR; Varied Assistance to 700,000 in Nation Also Reported at Annual Meeting. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/to-push-summer-trade.html | To Push Summer Trade. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/geneva-is-annoyed-by-russias-reply-turkish-answer-to-paneurope-bid.html | GENEVA IS ANNOYED BY RUSSIA'S REPLY; Turkish Answer to Pan-Europe Bid Is So Similar It Looks Like Concerted Move. BRIAND'S ADVICE SOUGHT Commission Is Expected to Be Forced to Fix Day for Entrance of Three Outsiders. | True | By Clarence B. Streit. Special Cable To the New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/honor-coach-keane-at-syracuse-dinner-students-and-proteges-of-past.html | HONOR COACH KEANE AT SYRACUSE DINNER; Students and Proteges of Past 25 Years Pay Respects to Veteran Track Mentor, ATHLETES RECEIVE INSIGNIA Balsley, Weller, Titmas, Tarbox Deming and Smith Named as Outstanding Stars. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on April 22. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/killer-burke-gets-life-term-in-michigan-on-pleading-guilty-to.html | 'Killer' Burke Gets Life Term in Michigan On Pleading Guilty to Slaying Policeman | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/cleveland-throng-greets-rosa-ponselle-metropolitan-opera-opens-its.html | CLEVELAND THRONG GREETS ROSA PONSELLE; Metropolitan Opera Opens Its Eighth Season With "La Traviata." | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/jersey-women-hand-edict-to-republicans-demand-better-leadership-and.html | JERSEY WOMEN HAND EDICT TO REPUBLICANS; Demand Better Leadership and Wider Recognition or They Will Bolt--To Get Reply May 18. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/us-ring-tourney-starts-in-garden-record-entry-of-150-amateurs.html | U.S. RING TOURNEY STARTS IN GARDEN; Record Entry of 150 Amateurs Begins Title Quest in A.A.U. Event Before 6,000. FIELD COVERS WIDE AREA Twenty States and Territories and Canada Represented--Salica, Fullam of New York Win. | True | By James P. Dawson. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/stroke-at-harvard-kept-out-by-illness-cassedy-replaced-by-armstrong.html | STROKE AT HARVARD KEPT OUT BY ILLNESS; Cassedy Replaced by Armstrong in First Shell--Squad Rows Seven Miles. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/report-good-results-of-soundtelevision-receivers-of-radio-talkies.html | REPORT GOOD RESULTS OF SOUND-TELEVISION; Receivers of Radio Talkies Send Encouraging Messages on Sunday's Program. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/changes-in-exchange-list-50000000-bonds-admitted-for-the-southern.html | CHANGES IN EXCHANGE LIST.; $50,000,000 Bonds Admitted for the Southern Pacific Company. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/city-college-honors-14-for-campus-work-twelve-seniors-and-two.html | CITY COLLEGE HONORS 14 FOR CAMPUS WORK; Twelve Seniors and Two Faculty Members Receive Insignia for Extracurricular Activity. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/yanks-lose-in-12th-to-senators-9-to-8-weinert-on-mound-hits-batsman.html | YANKS LOSE IN 12TH TO SENATORS, 9 TO 8; Weinert on Mound Hits Batsman with Bases Filled, Forcing In Deciding Tally.LOSERS SCORE 2 IN TENTHBut Pennock Weakens and WinnersPromptly Tie It-- McCarthyUses Patched-Up Line-Up. | True | By John Drebinger. Special To the New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/6-unpublished-schubert-songs-found-by-viennese-professor.html | 6 Unpublished Schubert Songs Found by Viennese Professor | True | Wireless to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/ccny-is-victor-at-baseball-107-conquers-brooklyn-city-college-in.html | C.C.N.Y. IS VICTOR AT BASEBALL, 10-7; Conquers Brooklyn City College in Seven-Inning Game at Lewisohn Stadium. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/tottenville-nine-halts-wagner-92-scores-fifth-victory-of-year.html | TOTTENVILLE NINE HALTS WAGNER, 9-2; Scores Fifth Victory of Year-- Jefferson and New Utrecht Nines Triumph. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/urges-world-view-for-architecture-ch-van-der-leeuw-regrets-attitude.html | URGES WORLD VIEW FOR ARCHITECTURE; C.H. Van der Leeuw Regrets Attitude Hers on "Rejected" Plans at Show. HE CRITICIZES RADIO CITY Models Reveal Too Many "Frills," He Declares In Lecture at New School. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/charity-carnival-may-5-committees-for-madison-square-event-hold-a.html | CHARITY CARNIVAL MAY. 5; Committees for Madison Square Event Hold a Luncheon. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/farrell-to-compete-in-the-british-open-golf-pro-announces-plans-to.html | FARRELL TO COMPETE IN THE BRITISH OPEN; Golf Pro Announces Plans to Sail for Carnoustie With Sarazen Next Month. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/air-mail-to-coast-in-18-hours-is-predicted-by-brown.html | Air Mail to Coast in 18 Hours Is Predicted by Brown | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/group-to-guard-designs-textile-interests-considering-plan-for.html | GROUP TO GUARD DESIGNS.; Textile Interests Considering Plan for Binding Sales Contracts. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/wood-again-fails-to-set-speedboat-record-hits-101653-miles-an-hour.html | Wood Again Fails to Set Speed-Boat Record; Hits 101,653 Miles an Hour, Two Under Mark | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/mrs-hoover-attends-girl-scout-festival-she-is-dinner-guest-of-mrs.html | MRS. HOOVER ATTENDS GIRL SCOUT FESTIVAL; She Is Dinner Guest of Mrs Charles Francis Adams Prior to Summer Camp Benefit. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/argentine-exchange-suffers-sharp-drop-gain-of-six-weeks-of-pegging.html | ARGENTINE EXCHANGE SUFFERS SHARP DROP; Gain of Six Weeks of Pegging Virtually Wiped Out in Two Weeks Since Aid Ceased. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/roosevelt-vetoes-extradition-bill-decisions-on-water-power-and-new.html | ROOSEVELT VETOES EXTRADITION BILL; Decisions on Water Power and New Judges Measures Will Be Announced Later. GOVERNOR DUE HERE TODAY He Will Attend N.Y.U. Dinner Tonight and Dedicate Empire State Building Thursday. | True | From a Staff Correspondent of The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/west-co-suspend-stocks-rally-later-brokers-insolvency-laid-to-the.html | WEST & CO. SUSPEND; STOCKS RALLY LATER; Brokers' Insolvency Laid to the Failure of Pynchon & Co.--Obligations About $5,000,000. END OF STEEL FIGHT SEEN Eaton's Withdrawal Viewed as Paving Way for BethlehemYoungstown Merger. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/pro-hockey-rules-lauded-at-harvard-crimson-editorially-praises-the.html | PRO HOCKEY RULES LAUDED AT HARVARD; Crimson Editorially Praises the Adoption of New Code for College Games. SPEEDIER PLAY FORESEEN Sport Will Also Be Better One to Watch, Undergraduate Paper Declares. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/utility-refunding-gold-notes.html | Utility Refunding Gold Notes. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/two-groups-arrive-for-trade-meeting-italian-and-swedish-delegates.html | TWO GROUPS ARRIVE FOR TRADE MEETING; Italian and Swedish Delegates Here on Way to Washington Commerce Chamber Congress. GREETED AS SHIPS COME IN Several Functions Arranged for New York Sojourn--Greek Representative Also Here. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/many-luncheons-at-white-sulphur-hosts-are-hw-haggertys-f-b.html | MANY LUNCHEONS AT WHITE SULPHUR; Hosts Are H.W. Haggertys, F. B. Rentschlers, L. Orrs and Mrs. Harris Harder. BRIDLE TRAILS ARE POPULAR Golfers Include R.L. Beeckman, R. S. McVeigh, C.S. Payson and Archibald Bowman. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/dinner-given-for-spanish-artist.html | Dinner Given for Spanish Artist. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/col-fw-baldwin-honored.html | Col. F.W. Baldwin Honored. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/chicago-racing-starts-friday.html | Chicago Racing Starts Friday. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/ira-c-copley-marries-mrs-cd-worley-publisher-and-former-member-of-c.html | IRA C. COPLEY MARRIES MRS. C.D. WORLEY; Publisher and Former Member of Congress Weds Californian in Civil Ceremony in Paris. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/credit-bank-loans-rose-200.html | Credit Bank Loans Rose 200%. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/hans-barthmakes-a-natural-piano-new-instrument-conforming-to-sounds.html | HANS BARTH-MAKES A NATURAL PIANO; New Instrument, Conforming to Sounds and Overtones, Is Demonstrated at His Home. AID TO MUSICAL RESOURCES Sixteen Notes to Octave Would Be at Composers' Disposal--Closer Realism Possible. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/found-brazils-trade-good-electric-bond-and-share-official-returning.html | FOUND BRAZIL'S TRADE GOOD; Electric Bond and Share Official, Returning, Praises Outlook. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/mrs-louis-f-bruce-gives-a-luncheon-hostess-to-a-large-company-at.html | MRS. LOUIS F. BRUCE GIVES A LUNCHEON; Hostess to a Large Company at the Madison--Other Entertainments. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/albert-johann-dies-a-german-prince-grandson-of-queen-victoria-is.html | ALBERT JOHANN DIES; A GERMAN PRINCE; Grandson of Queen Victoria is Victim of Pulmonary Complications After Grip Attack.WAS EDUCATED IN ENGLAND Refused to Fight Against Britons inWorld War--Headed House ofSchleswig-Holstein. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/jb-ryan-gives-101000-to-catholic-charities-adds-10000-in-wifes-name.html | J.B. RYAN GIVES $101,000 TO CATHOLIC CHARITIES; Adds $10,000 in Wife's Name, With Letter to Cardinal Hayes Praising Relief Work. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/dr-butler-extols-dignity-of-business-asserts-in-address-to-alumni.html | DR. BUTLER EXTOLS DIGNITY OF BUSINESS; Asserts in Address to Alumni That It Has Taken Its Place Among Learned Professions. STRESSES SERVICE AS GOAL Replies Indirectly to Flexner In Appeal for Scientific and Philosophic Preparation. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/pirates-4-in-1st-subdue-cards-53-defeat-drops-st-louis-from-the.html | PIRATES 4 IN 1ST SUBDUE CARDS, 5-3; Defeat Drops St. Louis From the Lead for the First Time This Season. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/wins-lottery-share-suit-coinvestor-gets-1330215-of-sum-won-by.html | WINS LOTTERY SHARE SUIT.; Co-Investor Gets $1,330,215 of Sum Won by London Cafe Proprietor. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/crain-is-cleared-on-bob-indictment-starts-gang-inquiry.html | CRAIN IS CLEARED ON BOB INDICTMENT; STARTS GANG INQUIRY. | True | Times Wide World Photo. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/retrenchment-aim-of-tokyo-cabinet-wakatsuki-tells-officials-that.html | RETRENCHMENT AIM OF TOKYO CABINET; Wakatsuki Tells Officials That Economy in All-Directions Is Only Road to Recovery . SEES TURN IN DEPRESSION Industrial Rationalization Bureau Is Created, to Restore Balance of Production and Consumption. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/di-robilant-still-missing-200-men-and-7-planes-hunt-italian-flier.html | DI ROBILANT STILL MISSING.; 200 Men and 7 Planes Hunt Italian Flier in Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/a-progressive-angler.html | A PROGRESSIVE ANGLER. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/glee-club-to-give-concert-tonight.html | Glee Club to Give Concert Tonight. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/cuban-views-sought-on-new-constitution-speaker-of-house-in-havana.html | CUBAN VIEWS SOUGHT ON NEW CONSTITUTION; Speaker of House in Havana Asks Opinions of Prominent Men on Proposed Changes. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/other-railway-earnings-missouri-pacific.html | OTHER RAILWAY EARNINGS.; Missouri Pacific. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/buffalo-tops-jersey-city-spinners-with-three-homers-and-double.html | BUFFALO TOPS JERSEY CITY; Spinners With Three Homers and Double Excels in 7-to-5 Triumph. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/col-robert-ewing-publisher-dead-was-head-of-the-new-orleans-states.html | COL. ROBERT EWING, PUBLISHER, DEAD; Was Head of The New Orleans States and Three Other Louisiana Newspapers. LONG A DEMOCRATIC LEADER National Committeeman From His State--His Papers Reflected His Personality. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/denies-plan-to-give-moncada-warning-stimson-halts-report-general.html | DENIES PLAN TO GIVE MONCADA WARNING; Stimson Halts Report General McCoy Would Be Sent on Mission to Nicaragua. WITHDRAWAL POLICY FIRM Situation on East Coast and In Honduras Quiet, Navy Department Is Informed. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/wheat-corporation-receiver-asked.html | Wheat Corporation Receiver Asked. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/manhattans-nine-beats-seton-hall-tworun-rally-in-eighth-inning.html | MANHATTAN'S NINE BEATS SETON HALL; Two-Run Rally in Eighth Inning Gives Jaspers Victory by Score of 4 to 3. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/two-sisters-die-in-a-day-neighbor-finds-bodies-of-spinsters-at.html | TWO SISTERS DIE IN A DAY.; Neighbor Finds Bodies of Spinsters at Their Peekskill Home. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/president-creates-personnel-council-he-names-five-bureau-heads-in.html | PRESIDENT CREATES PERSONNEL COUNCIL; He Names Five Bureau Heads In Move to Improve the Government Services. LEADERS MADE ADVISERS Educational, Industrial and Personnel Groups Appointedto Cooperate.ECONOMY IS ANOTHER AIM Reduction of Excessive Increase andTurnover and Aid to CareerPlan Are Stressed. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/capt-tf-clark-dead-spanish-war-veteran-news-chief-of-western-union.html | CAPT. T.F. CLARK DEAD; SPANISH WAR VETERAN; News Chief of Western Union Telegraph Company Here and in Boston for Years. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/gasoline-at-8-cents-price-war-sends-fuel-to-lowest-in-motoring.html | GASOLINE AT 8 CENTS.; Price War Sends Fuel to Lowest in Motoring History in Chicago. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/police-department.html | Police Department. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/bonds-to-be-redeemed-31500-bulgarian-7-s-and-50000-kresge-5s-to-be.html | BONDS TO BE REDEEMED.; $31,500 Bulgarian 7 s and $50,000 Kresge 5s to Be Paid. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/cermak-gets-ovation-at-formal-inauguration-pledges-economy-and-war.html | Cermak Gets Ovation at Formal Inauguration; Pledges Economy and War on Chicago Crime | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/suffrage-for-siam-is-planned-by-king-to-test-democracy-fatherly.html | SUFFRAGE FOR SIAM IS PLANNED BY KING TO TEST DEMOCRACY; "Fatherly Despot" Reveals His Desire to Convey Some of His Great Power to People. WILL STUDY OUR SYSTEM In First Interview, He Says His Nation Must Learn by Degrees to Use Franchise. HIS BROTHER DIES IN PARIS But King Orders Suspension of Mourning--Party Leaves for Washington Today. SUFFRAGE FOR SIAM IS PLANNED BY KING PRAJADHIPOK'S VISIT TO JAPAN'S BUDDHA. | True | By Harold N. Denny. Special To the New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/seibold-of-braves-blanks-phils-20-boston-ace-master-throughout.html | SEIBOLD OF BRAVES BLANKS PHILS, 2-0; Boston Ace Master Throughout, Limiting the Losers to Only Four Hits. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/fire-in-peabody-estate-barns-containing-autos-and-furniture-razed.html | FIRE IN PEABODY ESTATE.; Barns Containing Autos and Furniture Razed Near Lake George. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/british-athlete-dies-tc-livingstonelearmouth-was-in-1928-olympiad.html | BRITISH ATHLETE DIES.; T.C. Livingstone-Learmouth Was in 1928 Olympiad. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/harriman-contest-starts-witnesses-to-will-testify-at-newport-ri.html | HARRIMAN CONTEST STARTS; Witnesses to Will Testify at Newport (R.I.) Hearing. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/to-discuss-politics-womens-civic-organization-will-give-luncheon-on.html | TO DISCUSS POLITICS.; Women's Civic Organization Will Give Luncheon on May 9. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/former-minister-leaves-argentina.html | Former Minister Leaves Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/saxet-company-plans-18000000-gas-deal-purchase-of-the.html | SAXET COMPANY PLANS $18,000,000 GAS DEAL; Purchase of the Moody-Seagraves Holdings in Kansas and Oklahoma in View. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/park-avenue-house-fetches-2102000-woodsmilton-syndicate-bids-in-at.html | PARK AVENUE HOUSE FETCHES $2,102,000; Woods-Milton Syndicate Bids in at Auction Big Cooperative at 73d Street.SIX-INCH STRIP CONVEYED Silver of Land at York Avenue Was Once Part of Jones Farm--Radio City Lease Sold. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/beaten-witness-better-ferrari-assaulted-in-office-to-be-arraigned.html | BEATEN WITNESS BETTER.; Ferrari, Assaulted in Office, to Be Arraigned on Pistol Charge. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/buys-napoleon-wedding-certificate.html | Buys Napoleon Wedding Certificate | True | Wireless to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/allows-soviet-to-land-lumber-treasury-rules-no-convict-labor-was-in.html | ALLOWS SOVIET TO LAND LUMBER; Treasury Rules No Convict Labor Was Involved in Shipment to New York Co.HELD NOT A TEST CASE Cargo of 3,200,000 Feet Will BePut Ashore at Providence Today,Paying $3,200 Duty. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/julian-c-woodman-noted-lawyer-dies-counsel-for-wealthy-chinese-in-a.html | JULIAN C. WOODMAN, NOTED LAWYER, DIES; Counsel for Wealthy Chinese in America Had Been Ill a Long Time. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/morrow-hears-snowden-senator-gets-one-of-few-tickets-for-commons.html | MORROW HEARS SNOWDEN.; Senator Gets One of Few Tickets for Commons Public Gallery. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/in-mississippi.html | IN MISSISSIPPI. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/british-war-flier-kills-wife-and-self-edgar-th-oxford-raiser-of.html | BRITISH WAR FLIER KILLS WIFE AND SELF; Edgar T.H. Oxford, Raiser of Pheasants Near Southbury, Conn., Is Slayer. SHE TRIES TO QUIET HIM New York Woman Friend, Lying Beside Her in Bed, Witnesses the Double Tragedy. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/dartmouth-routs-princeton-by-121-green-tallies-seven-runs-in-sixth.html | DARTMOUTH ROUTS PRINCETON BY 12-1; Green Tallies Seven Runs in Sixth and Takes Second Place in Eastern League. THOMPSON WINS ON MOUND Engages in Pitchers' Battle With Bowman Until Rally Forces Tiger Rival Out. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/disabled-liner-returns-to-port.html | Disabled Liner Returns to Port. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/fisher-defeats-kling-then-loses-to-steinbugler-in-182-poggenburg.html | FISHER DEFEATS KLING.; Then Loses to Steinbugler in 18.2 Poggenburg Cup Tourney. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/machado-thinks-of-honor-says-he-cannot-resign-when-office-is.html | MACHADO THINKS OF HONOR; Says He Cannot Resign When Office Is Synonymous With Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/french-manoeuvres-near-italy-to-start-toulon-to-be-attacked-from.html | FRENCH MANOEUVRES NEAR ITALY TO START; Toulon to Be 'Attacked' From Air--10,000 to Take Part in Operations in Tunisia. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/baltimore-scores-116-makes-fourteen-hits-to-gain-lead-in-series.html | BALTIMORE SCORES, 11-6.; Makes Fourteen Hits to Gain Lead in Series With Toronto. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/fruit-line-opens-new-service.html | Fruit Line Opens New Service. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/high-court-hears-citizenship-suits-old-brief-by-john-w-davis.html | HIGH COURT HEARS CITIZENSHIP SUITS; Old Brief by John W. Davis, Counsel for Macintosh, Turned Against Him. CHICAGO FARE CASE TAKEN Supreme Bench Will Review Bay State Man's Action to Get Back Seized Liquor. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/200-pupils-march-out-as-fire-razes-school-blaze-in-eastport-li.html | 200 PUPILS MARCH OUT AS FIRE RAZES SCHOOL; Blaze in Eastport (L.I.) Building Menaces Near-By Homes--Student Gives Alarm. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/10000-see-massey-win-gains-decision-over-blitman-in-fast-bout-at.html | 10,000 SEE MASSEY WIN.; Gains Decision Over Blitman in Fast Bout at Philadelphia. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/two-get-seven-years-for-sweeney-killing-schoenhardt-and-mccormick.html | TWO GET SEVEN YEARS FOR SWEENEY KILLING; Schoenhardt and McCormick Plead Guilty of Manslaughter in Death of Gangster. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/holmes-says-mayor-is-getting-panicky-attack-on-accusers-as-reds.html | HOLMES SAYS MAYOR IS GETTING PANICKY; Attack on Accusers as Reds Shows Fright and Desperation, Pastor Declares.REPLY ON RADIO PLANNEDCity Affairs Committee Will AskWOR for Same Amount of Time asCommunion Breakfast Received. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/new-play-by-coward-is-a-postwar-satire-london-critics-differ-on.html | NEW PLAY BY COWARD IS A POST-WAR SATIRE; London Critics Differ on Whether It Is Suitable for Production on the Stage. | True | Wireless to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/93-producers-sign-dramatists-offer-accept-new-minimum-basic.html | 93 PRODUCERS SIGN DRAMATISTS OFFER; Accept New Minimum Basic Agreement With Playwrights' Guild.NO OPPOSITION REPORTED Shuberts, Florenz Ziegfeld andWilliam A. Brady Have Not Yet Approved Plan. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/new-york-central-links-lines-closer-head-of-operations-in-east-to.html | NEW YORK CENTRAL LINKS LINES CLOSER; Head of Operations in East to Take Over Those of Michigan Central and Big Four. ANOTHER CHANGE IN VIEWW.J. Fripp to Direct Road This Side of Buffalo--Provision for Successor to Crowley Seen. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/princetons-varsity-spaces-well-but-appears-lacking-in-speed-fairly.html | Princeton's Varsity Spaces Well But Appears Lacking in Speed; Fairly Heavy Eight, Stroked by West, Likely to Use "Flying Dutch man," Short, Strabby Shell, in Opening Test of Season Against Harvard and M.I.T. Crews on Saturday. | True | By Robert F. Kelley. Special To The New York Times | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/mask-and-wig-club-ball-university-of-pennsylvania-event-on-saturday.html | MASK AND WIG CLUB BALL.; University of Pennsylvania Event on Saturday at Ritz-Carlton. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/penn-varsity-crews-row-in-rough-water-boatings-for-race-with-yale.html | PENN VARSITY CREWS ROW IN ROUGH WATER; Boatings for Race With Yale and Colombia Believed to Be Settled. | True | Special to The New York Times. | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/medal-to-perkins-with-a-record-71-former-british-champion-sets.html | MEDAL TO PERKINS WITH A RECORD 71; Former British Champion Sets Course Mark in Title Golf at Hot Springs. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/reserve-bank-cuts-bill-rates-again-second-drop-in-week-brings-them.html | RESERVE BANK CUTS BILL RATES AGAIN; Second Drop in Week Brings Them to Lowest Point in System's History. DEALERS PUT YIELDS DOWN Foreign Exchanges Advance Sharply and Drop in Rediscount Figure Is Expected Here. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/stimson-will-act-on-butler-affair-note-today-to-haitian-envoy.html | STIMSON WILL ACT ON BUTLER AFFAIR; Note Today to Haitian Envoy Expected to Close Incident--General's 'Hell' Upheld. SURE OF A FORT RIVIERE Secretary Has No Doubt but That Medal of Honor Was Well Bestowed. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/griffin-outpoints-gorin-gets-decision-in-eightround-bout-in-newark.html | GRIFFIN OUTPOINTS GORIN.; Gets Decision In Eight-Round Bout in Newark. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/index-of-automobile-output-dropped-sharply-as-ford-operations-were.html | Index of Automobile Output Dropped Sharply As Ford Operations Were Reduced in Week | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/pope-says-fascism-must-heed-church-answers-criticism-by-assailing.html | POPE SAYS FASCISM MUST HEED CHURCH; Answers Criticism by Assailing Practices "Inspiring Youth to Hate and Irreverence." HE CALLS FOR COOPERATION Defends Catholic Action Group, Asserting It Must Have Contacts With Nation's Social Life. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/mitchell-makes-a-holeinone-to-add-to-his-golf-triumphs.html | Mitchell Makes a Hole-in-One To Add to His Golf Triumphs | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/girl-slain-found-on-seminary-lawn-yonkers-police-find-no-link-in.html | GIRL, SLAIN, FOUND ON SEMINARY LAWN; Yonkers Police Find No Link in Murder of Waitress With Seabury Inquiry. HAD BEEN 'TAKEN FOR A RIDE' Identified as Virginia Brannen of Bangor, Me.--Motive Seen in Revenge or Jealousy. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/census-of-galaxies-a-test-for-einstein-dr-shapley-says-evidence-of.html | CENSUS OF GALAXIES A TEST FOR EINSTEIN; Dr. Shapley Says Evidence of Wide Deviation in Distribution Is Significant. MAGELLAN CLOUDS STUDIED 200,000 Stars Brighter Than the Sun Found There, Some 40,000 Times as Radiant. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/mcfowler-stops-demave.html | McFowler Stops DeMave. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/bank-sees-optimism-waning.html | Bank Sees Optimism Waning. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/urges-party-to-shun-hoovers-dry-policy-carrington-at-republican.html | URGES PARTY TO SHUN HOOVER'S DRY POLICY; Carrington, at Republican Dinner in Albany, Also Criticizes President on Waterway. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/say-red-attacked-banks-illinois-officials-charge-communist-fomented.html | SAY RED ATTACKED BANKS; Illinois Officials Charge Communist Fomented Runs. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/discusses-big-insurance-division-of-management-association-holds.html | DISCUSSES BIG INSURANCE.; Division of Management Association Holds Session in Chicago. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/kolster-sale-confirmed.html | Kolster Sale Confirmed. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/picks-women-leaders-for-jewish-drive-ottinger-appoints-mrs-mm.html | PICKS WOMEN LEADERS FOR JEWISH DRIVE; Ottinger Appoints Mrs. M.M. Menken, Mrs. F.M. Warburg and Mrs. Harold Lehman. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/oryan-recovering-from-operation.html | O'Ryan Recovering From Operation. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/7-army-planes-reach-canal-zone.html | 7 Army Planes Reach Canal Zone. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/portlaw-favorite-for-2000-guineas-quoted-of-3-to-1-for-first-of.html | PORTLAW FAVORITE FOR 2,000 GUINEAS Quoted of 3 to 1 for First of Season's Five Classics on English Turf. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/fire-department.html | Fire Department. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/prince-is-back-at-yale-ends-visit-to-parents-and-queen-of-siam-his.html | PRINCE IS BACK AT YALE.; Ends Visit to Parents and Queen of Siam, His Sister. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/markets-in-london-paris-and-berlin-international-and-other-issues.html | MARKETS IN LONDON, PARIS AND BERLIN; International and Other Issues Depressed on English Exchange. FRENCH STOCKS RECOVER Buying to Cover Previous Sales Lifts Prices-- German Prices Fall on Reports From New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/ahrenberg-will-fly-to-courtaulds-aid-will-leave-sweden-on-ocean-hop.html | AHRENBERG WILL FLY TO COURTAULD'S AID; Will Leave Sweden on Ocean Hop Today or Tomorrow to Find Briton in Greenland. TO DROP FOOD TO WATKINS Leader and Searchers Worn Out Battling Way Up Ice Cap to Save Marooned Aide. | True | By Svend Carstensen. Copyright, 1931, In the United States By the New York Times Company. Elsewhere By the Politiken, Copenhagen. All Rights Reserved. Special Cable To the New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/malinoff-called-again-will-make-second-attempt-to-form-bulgarian.html | MALINOFF CALLED AGAIN.; Will Make Second Attempt to Form Bulgarian Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/westchester-items-white-plains-firm-acquires-building-site.html | WESTCHESTER ITEMS.; White Plains Firm Acquires Building Site. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/cleanup-of-diamond-gang-ordered-by-the-governor-wounded-leader-is.html | CLEAN-UP OF DIAMOND GANG ORDERED BY THE GOVERNOR; WOUNDED LEADER IS DYING; VIGILANTES ARE ORGANIZED To Help Drive Band Out of Catskills and End 'Reign of Terror.' BENNETT ACTS QUICKLY Supersedes the Local District Attorney and His New Aides Start Inquiry. 20 STATE TROOPERS AID Diamond, Victim of Attack From Ambush, Reported Weaker, With Slugs in Lung and Liver. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/labor-heads-urge-campaign-for-beer-modification-committee-asked.html | LABOR HEADS URGE CAMPAIGN FOR BEER; Modification Committee Asked Also to Fight for Dry Act Repeal. WOLL DEMANDS MILITANCY "Too Much Law and Order," New York Leader Declares in Plea for Aggressiveness. MACKEY HITS "HYPOCRISY" Welcoming Delegates, Mayor Says Philadelphians Are at War With "Intolerance." | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/money-supply-rose-37700390-in-march-gold-holdings-increased.html | MONEY SUPPLY ROSE $37,700,390 IN MARCH; Gold Holdings Increased $31,956,308 for the Month, $274,037,478 for the Year. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/representative-vincent-iii-on-ship.html | Representative Vincent III on Ship | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/socialism-favored-by-religious-groups-christian-associations.html | SOCIALISM FAVORED BY RELIGIOUS GROUPS; Christian Associations Propose Political Action in Accord With Its Principles. AT ODDS WITH OLD PARTIES Council Report Advocates Old-Age Pensions, Jobless Insurance and Abolition of Tariffs. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/loses-arm-in-xray-work-holzknecht-of-vienna-has-amputationto-use.html | LOSES ARM IN X-RAY WORK.; Holzknecht of Vienna Has Amputation--To Use Artificial Limb. | True | Wireless to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/macy-denounces-inquiry-fund-drive-by-citizens-group-rebukes.html | MACY DENOUNCES INQUIRY FUND DRIVE BY CITIZENS' GROUP; Rebukes Schieffelin for Using Seabury's Name in Appeal of Committee of 1,000. HE OPPOSES OUTSIDE AID Private Investigators Are Also Rebuffed in Demand for Contracts at City Hall.DECISION ON WALKER DUE Governor Is Expected to Act SoonAfter Conferences Here Today-- Crain Upheld on Bok Case. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/miss-emilie-winslow-engaged-to-marry-admirals-youngest-daughter-to.html | MISS EMILIE WINSLOW ENGAGED TO MARRY; Admiral's Youngest Daughter to Be Carl I. Wylde's Bride at Newport in June. | True | Special to The New York Times | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/four-yale-crews-stage-trial-spins-prepare-for-regatta-on-the-harlem.html | FOUR YALE CREWS STAGE TRIAL SPINS; Prepare for Regatta on the Harlem With Penn and Columbia Saturday. FIRST VARSITY TRIUMPHS Defeats Second Eight Over Mile and Three-quarters Course--Further Shifts Likely. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/will-aid-ad-convention-committee-headed-by-whalen-is-named-to.html | WILL AID AD CONVENTION.; Committee Headed by Whalen Is Named to Promote Meeting Here. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/chicago-judge-blocks-police-income-inquiry-mcgoorty-refuses-to.html | CHICAGO JUDGE BLOCKS POLICE INCOME INQUIRY; McGoorty Refuses to Subpoena Bank Accounts of Chief Alcock and Forty Others. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/columbia-varsity-wins-crew-trial-defeats-junior-varsity-eight-by.html | COLUMBIA VARSITY WINS CREW TRIAL; Defeats Junior Varsity Eight by Two Lengths, With Cubs Finishing Third. 150-POUND SQUAD DRILLS Lightweights Row Six Miles in Preparation for Blackwell Cup Races Saturday. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/buenos-aires-poll-may-end-in-deadlock-radicals-get-most-votes-but.html | BUENOS AIRES POLL MAY END IN DEADLOCK; Radicals Get Most Votes, but Fail to Receive Majority Needed to Elect Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/stow-gets-new-quill-lord-mayor-pays-historic-tribute-to-author-of.html | STOW GETS NEW QUILL.; Lord Mayor Pays Historic Tribute to Author of "Survey of London." | True | Wireless to THE NEW YORK TIMES | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/thunder-in-clear-weather-laid-by-scientist-to-sun-spots.html | Thunder in Clear Weather Laid by Scientist to Sun Spots | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/sues-over-stock-pool-jp-barry-asks-accounting-by-bankers-in.html | SUES OVER STOCK POOL; J.P. Barry Asks Accounting by Bankers in Hibernia Trust Deal. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/woods-quits-task-of-aiding-the-idle-finds-conditions-improved-and.html | WOODS QUITS TASK OF AIDING THE IDLE; Finds Conditions Improved and Hands Management of Hoover Board to Croxton. SEVEN OTHERS WILL RETIRE New Building Figures Show New York in the Lead and Chicago Making Sharp Gains. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/palestine-council-meets-july-16.html | Palestine Council Meets July 16. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/heim-heads-yale-batting-list-for-game-with-fordham-today.html | Heim Heads Yale Batting List For Game With Fordham Today | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/tennessee-files-bank-loss-suit-nine-stockholders-of-knoxville.html | TENNESSEE FILES BANK LOSS SUIT; Nine Stockholders of Knoxville Institution Are Named in $1,593,575 Action. ALSO FOUR SURETY FIRMS Bonds Were Executed for Depository of State Highway Money, the Bill Contends. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/city-college-rotc-promotes-72-cadets-student-officers-new-ranking.html | CITY COLLEGE R.O.T.C. PROMOTES 72 CADETS; Student Officers' New Ranking to Take Effect at Charter Day Ceremonies May 14. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/bank-loss-trials-start-in-carolina-first-three-of-27-banking-men.html | BANK LOSS TRIALS START IN CAROLINA; First Three of 27 Banking Men and Public Officials Face Court at Asheville, N.C. STATE ASKS EXTRA VENIRE Judge Indicates He Will Draft Jurors From Outside Buncombe County, Scene of Failures. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/denies-poland-plans-danzig-police-force-semiofficial-gazette-says.html | DENIES POLAND PLANS DANZIG POLICE FORCE; Semi-Official Gazette Says Plight of Poles in Free City Will Be Put Up to League. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/mary-bowen-wed-to-john-t-hjorth-rev-dr-rw-sockman-performs-ceremony.html | MARY BOWEN WED TO JOHN T. HJORTH; Rev. Dr. R.W. Sockman Performs Ceremony at the Home of Bride's Mother.UNCLE ESCORTS THE BRIDEShe Is Niece of Late Alexander S. Corcoran, Philanthropist--Couple to Live in Honolulu. | True | Photo by New York Times Studio. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/left-bangor-on-march-27-brannen-girl-came-with-friend-to-take-dance.html | LEFT BANGOR ON MARCH 27.; Brannen Girl Came With Friend to Take Dance Hall Job. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/plans-east-side-house-samuel-lippman-will-build-apartments-in.html | PLANS EAST SIDE HOUSE.; Samuel Lippman Will Build Apartments In Fifty-fifth Street. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/wrestling-is-praised-secretary-of-state-flynn-among-speakers-at.html | WRESTLING IS PRAISED.; Secretary of State Flynn Among Speakers at Beefsteak Dinner. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/to-finance-sales-of-showcases.html | To Finance Sales of Showcases. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/to-testify-in-gordon-case-greenhauer-and-levine-waive-immunitybail.html | TO TESTIFY IN GORDON CASE.; Greenhauer and Levine Waive, Immunity--Bail Fight Put Off. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/art-more-mexican-canvases.html | ART; More Mexican Canvases. | True | By Edward Alden Jewell. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/hindenburg-makes-plea-for-religion-appeals-to-berlin-students-to.html | HINDENBURG MAKES PLEA FOR RELIGION; Appeals to Berlin Students to Hold Fast to Their Faith Despite Desertions. GROWING REACTION SCORED Einstein Speaks at Protest Meeting on Universities--Catholic Students Reject Fascist Bid. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/episcopal-contract-on-marriage-in-use-proposed-prenuptial-statement.html | EPISCOPAL CONTRACT ON MARRIAGE IN USE; Proposed Pre-Nuptial Statement for New Canon Parallels That of Grace Church. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/damage-to-credit-seen-london-times-assails-snowdens-scheme-as.html | DAMAGE TO CREDIT SEEN.; London Times Assails Snowden's Scheme as "Unwarrantable Risk." | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/to-present-golem-legend-boris-glagolin-will-stage-an-english.html | TO PRESENT GOLEM LEGEND; Boris Glagolin Will Stage an English Translation. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/hall-and-rotherham-draw-in-league-soccer-match-11.html | Hall and Rotherham Draw In League Soccer Match, 1-1 | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/treasury-offers-60000000-bills-ninetyday-securities-are-to-retire.html | TREASURY OFFERS $60,000,000 BILLS; Ninety-Day Securities Are to Retire Those Maturing on May 4 and 5. NEW ISSUES $2,460,000,000 This is the Total Since March 1-- Short-Term Debt Now Stands at $3,206,900,000. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/dar-chapter-gives-bridge.html | D.A.R. Chapter Gives Bridge. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/stung-with-unwanted-job-bee-inspector-goes-fishing.html | 'Stung' With Unwanted Job, 'Bee Inspector' Goes Fishing | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/col-roosevelt-praised-kaplan-says-his-popularity-in-porto-rico.html | COL. ROOSEVELT PRAISED.; Kaplan Says His Popularity in Porto Rico Promoted Civil Service Law. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/azoturia-gets-racing-fame-also-rans-are-myositis-ptyalism.html | Azoturia Gets Racing Fame; Also Rans Are Myositis, Ptyalism, Stomatitis, Glossitis | True | By Bryan Field. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/game-board-bill-vetoed-by-larson-jersey-governor-keeps-the.html | GAME BOARD BILL VETOED BY LARSON; Jersey Governor Keeps the Commission at Its Present Membership. TWO NEW BODIES CREATED Pension Survey, Regional Planning Unit and Judicial Council Are Continued by Executive. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/asks-tax-reductions-bricken-construction-co-contends-assessments.html | ASKS TAX REDUCTIONS.; Bricken Construction Co. Contends Assessments Exceed Sale Values. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/luria-sells-to-bethlehem-disposes-of-interest-in-eastern-steel.html | LURIA SELLS TO BETHLEHEM; Disposes of Interest In Eastern Steel Company. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/blast-rocks-white-house-sewer-explosion-hurls-up-covers-of-manholes.html | BLAST ROCKS WHITE HOUSE.; Sewer Explosion Hurls Up Covers of Manholes, Shakes Buildings. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/allscottish-womens-field-hockey-team-accepts-invitation-to-visit-us.html | All-Scottish Women's Field Hockey Team Accepts Invitation to Visit U.S. in Fall | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/ramseyer-proposes-higher-levies-on-rich-urges-raising-estate.html | RAMSEYER PROPOSES HIGHER LEVIES ON RICH; Urges Raising Estate, Inheritance and Gift Taxes to Meet Treasury Deficit. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/aidtovoters-rule-slows-job-relief-only-500-applicants-a-day-get.html | AID-TO-VOTERS RULE SLOWS JOB RELIEF; Only 500 Applicants a Day Get Certificates City Requires in Hiring 15,000. ELECTION OFFICE SWAMPED 5,000 Are Registered, but Handling of Other 10,000 May Take Month --Taylor Finds Men in Want. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/steffens-honored-by-business-men-pioneer-muckraker-is-guest-at.html | STEFFENS HONORED BY BUSINESS MEN; Pioneer "Muckraker" Is Guest at Dinner to Celebrate His Recent Autobiography. FAVORS A TAMMANY TEST Says He Would Like to See Wrong Shown Up and Then Let the People Decide. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/drop-in-demand-and-government-deposits-shown-in-weekly-member-bank.html | Drop in Demand and Government Deposits Shown in Weekly Member Bank Report | True | Special to The New York Times. | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/sails-from-australia-to-britain-in-92-days-fourmasted-windjammer.html | SAILS FROM AUSTRALIA TO BRITAIN IN 92 DAYS; Four-Masted Windjammer Herzogin Cecile Hopes for Seventh Victory in Wheat Race. | True | Wireless to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/british-princes-reach-paris-on-way-home-royal-travelers-will-fly-to.html | BRITISH PRINCES REACH PARIS ON WAY HOME; Royal Travelers Will Fly to England Today--No WelcomingCeremonies Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/hollandgermany-tie-at-soccer.html | Holland-Germany Tie at Soccer. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/french-and-chinese-in-clash-at-hankow-native-troops-attack.html | FRENCH AND CHINESE IN CLASH AT HANKOW; Native Troops Attack Barricade of Concession, Which Gives Ultimatum to Commander. FOREIGN FORCES STAND IN To French Bring Up More Naval Ships With Admiral and Additional Men to Protect Area.TROOPS IN SOUTH MUTINYNanking Soldiers Kill 3 Officers Before Being Quelled--League to Take Up Expert Aid for China. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/murphy-in-navy-shell-replaces-stream-at-stroke-in-jayvee-eight.html | MURPHY IN NAVY SHELL.; Replaces Stream at Stroke in Jayvee Eight During Short Drill. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/held-on-six-counts-in-cuban-killings-major-ortiz-is-alleged-to-have.html | HELD ON SIX COUNTS IN CUBAN KILLINGS; Major Ortiz is Alleged to Have Taken Pictures' of Prisoners With a Machine Gun. ALSO HELD HIS OWN INQUIRY Reported 'No Clues'--Six Policemen Hanged, Indictment Says, for Failure to Obey Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/dole-plan-assailed-by-woodmens-head-fraser-says-britain-fosters.html | DOLE PLAN ASSAILED BY WOODMEN'S HEAD; Fraser Says Britain Fosters Idleness and Indolence--Scores Advocates Here. CALLS IT A PLAY FOR VOTES Copeland, at State Convention, Holds Government Must Aid Victims of Depression. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/sports-today.html | Sports Today | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/centennial-of-nyu-to-be-observed-today-roosevelt-and-angell-will.html | CENTENNIAL OF N.Y.U. TO BE OBSERVED TODAY; Roosevelt and Angell Will Speak at Dinner Marking 100th Anniversary of Charter. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/mrs-laimbeer-left-127927-to-family-pioneer-woman-bankers-estate-to.html | MRS. LAIMBEER LEFT $127,927 TO FAMILY; Pioneer Woman Banker's Estate to Be Divided Among Her Son and Two Daughters. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/to-file-russell-brief-counsel-in-will-case-tells-of-marriage.html | TO FILE RUSSELL BRIEF.; Counsel in Will Case Tells of Marriage Agreement With Moore. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/5000000-pineapple-notes-at-99.html | $5,000,000 Pineapple Notes at 99. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/yankee-pickups.html | Yankee Pick-Ups. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/national-chamber-in-session-today-3000-business-leaders-will-hold.html | NATIONAL CHAMBER IN SESSION TODAY; 3,000 Business Leaders Will Hold Sectional Meetings at Atlantic City. HEAR STONE ON FRIDAY Farm Board Head Accepts Invitation to Speak-- Expected to Defend Grain Trade Policies. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/jamaica-plans-sugar-subsidy.html | Jamaica Plans Sugar Subsidy. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/burgess-personal-estate-13804.html | Burgess Personal Estate $13,804. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/water-shortage-averted-by-heavy-rains-big-gains-are-reported-in-all.html | Water Shortage Averted by Heavy Rains; Big Gains Are Reported in All Reservoirs | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/burglars-cart-off-safe-and-800.html | Burglars Cart Off Safe and $800. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/east-orange-on-new-time-council-tardy-a-second-year-in-voting.html | EAST ORANGE ON NEW TIME; Council Tardy a Second Year in Voting Daylight Schedule. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/dr-flexner-elected-to-french-academy-rockefeller-institute.html | DR. FLEXNER ELECTED TO FRENCH ACADEMY.; Rockefeller Institute Scientist Receives 39 of 48 Votes Cast by Medical Section. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/little-entente-split-on-tariff-union-seen-rumania-objects-to.html | LITTLE ENTENTE SPLIT ON TARIFF UNION SEEN; Rumania Objects to Discussion of Subject Before League Council Has Acted. | True | Wireless to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/widener-gets-fake-bill-race-horse-groom-held-for-trying-to-swindle.html | WIDENER GETS FAKE BILL.; Race Horse Groom Held for Trying to Swindle Him Out of $1,095. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/soviet-and-italy-sign-trade-pact-renewal-new-treaty-will-double-the.html | SOVIET AND ITALY SIGN TRADE PACT RENEWAL; New Treaty Will Double the Commercial Exchanges Between the Countries This Year. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/mens-clubs-are-held-a-need-of-synagogues-speakers-at-atlantic-city.html | MEN'S CLUBS ARE HELD A NEED OF SYNAGOGUES; Speakers at Atlantic City Convention Advocate Them to Strengthen Judaism. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/jamaica-feature-annexed-by-moine-defeats-mowris-with-cesare-9to5.html | JAMAICA FEATURE ANNEXED BY MOINE; Defeats Mowris, With Cesare, 9-to-5 Favorite, Third, in Clarendon Claiming. HUGH McCALLAN JR. WINS Mrs. Reads Entry Leads Despoil and Brandon Mint In Tartar Purse --Igloo Takes Fourth Race. | True | By Bryan Field. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/sports-of-the-times-more-merrymaking-on-the-diamond.html | Sports of the Times; More Merrymaking on the Diamond. | True | By John Kieran. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/opens-soviet-spy-trial-bucharest-military-court-starts-hearing.html | OPENS SOVIET SPY TRIAL.; Bucharest Military Court Starts Hearing Cases of 68 Accused. | True | Wireless to THE NEW YORK TIMES. | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/to-honor-mrs-byrd-and-mrs-marthur-daughters-of-1812-will-give.html | TO HONOR MRS. BYRD AND MRS. M'ARTHUR; Daughters of 1812 Will Give Medals to Mothers of Admiral and General. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/american-in-hungarian-army-killed.html | American in Hungarian Army Killed | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/walker-home-for-day-toothache-causes-him-to-put-over-naming-of.html | WALKER HOME FOR DAY; Toothache Causes Him to Put Over Naming of Magistrates. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/port-chester-votes-today-states-largest-incorporated-village-to.html | PORT CHESTER VOTES TODAY; State's Largest Incorporated Village to Elect Two Trustees. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/urges-scrapiron-fusions-schwartz-tells-dealers-also-to-form.html | URGES SCRAP-IRON FUSIONS.; Schwartz Tells Dealers Also to Form Trade-Promotion Bureau. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/continues-harvey-inquiry-higgins-says-he-also-has-studied-aragona.html | CONTINUES HARVEY INQUIRY; Higgins Says He Also Has Studied Aragona Highway Contracts. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/manufactures-lead-in-export-decline-march-shipments-89000000-under.html | MANUFACTURES LEAD IN EXPORT DECLINE; March Shipments $89,000,000 Under Last Year--Merchandise Totals $231,126,000.PRICE CUTS HIT IMPORTSTotal for Past Month Falls to$209,607,000, Against $300,460,000 in 1930. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/crazy-quilt-its-title-billy-rose-revue-planned-to-open-at-44th-st.html | CRAZY QUILT" ITS TITLE.; Billy Rose Revue Planned to Open at 44th St. Theatre May 11. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/tobacco-men-relieved-virginia-growers-pleased-at-british-action-but.html | TOBACCO MEN RELIEVED.; Virginia Growers Pleased at British Action, but Fear Chinese Monopoly. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/berlin-rejects-terms-of-utility-stock-sale-city-committee-will-seek.html | BERLIN REJECTS TERMS OF UTILITY STOCK SALE; City Committee Will Seek Better Conditions--$18,000,000 Already Paid in Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/sanstol-stops-grande-wins-in-sixth-round-of-bout-at-prospect-hall.html | SANSTOL STOPS GRANDE.; Wins in Sixth Round of Bout at Prospect Hall. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/william-s-stone-residence-leased-to-august-belmont.html | William S. Stone Residence Leased to August Belmont | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/3-jailed-in-moulin-case-former-head-of-milan-bar-association-held.html | 3 JAILED IN MOULIN CASE.; Former Head of Milan Bar Association Held on Anti-Fascist Charges. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/te-stimson-killed-in-plane-crash.html | T.E. Stimson Killed in Plane Crash | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/new-york-bank-sees-strength-in-britain-foremost-exporter-per-capita.html | NEW YORK BANK SEES STRENGTH IN BRITAIN; Foremost Exporter Per Capita and Possibly Wealthiest in Real Values, Says Trust Company. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/prof-ch-herford-famous-scholar-dead-authority-on-literatureone-of.html | PROF. C.H. HERFORD, FAMOUS SCHOLAR, DEAD; Authority on Literature--One of His Books Had Six Editions in Eleven Years. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/takes-oath-in-bucharest-m-ghica-accepts-foreign-ministry-after.html | TAKES OATH IN BUCHAREST.; M. Ghica Accepts Foreign Ministry After Seeing King. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/22-fewer-disabled-locomotives.html | 22 Fewer Disabled Locomotives. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/municipal-bonds-to-come-on-market-offerings-of-new-issues-to.html | MUNICIPAL BONDS TO COME ON MARKET; Offerings of New Issues to Investment Bankers AreAnnounced.LOUISIANA MAKES AWARDBorrows for Confederate Veterans'Pensions and Drought Relief-- Other Loans. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/letters-to-the-editor-buried-gold-in-banks-idle-money-when-kept.html | Letters to the Editor; BURIED GOLD IN BANKS. Idle Money When Kept Idle Does Not Help Business. | True | JOHN S. TUNMORE. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/trio-in-benefit-concert-marie-narelle-godfrey-ludlow-ray-mcclintock.html | TRIO IN BENEFIT CONCERT; Marie Narelle, Godfrey Ludlow, Ray McClintock Aid Cenacle. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/uptown-club-backs-increased-water-tax-berry-stressing-future-needs.html | UPTOWN CLUB BACKS INCREASED WATER TAX; Berry, Stressing Future Needs, Says Radio City Will Use as Much as City of Albany. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/welk-not-an-elks-radio-station.html | WELK Not an Elks Radio Station | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/cotton-belt-bonds-approved.html | Cotton Belt Bonds Approved. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/maritime-group-to-elect-today.html | Maritime Group to Elect Today. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/knoxville-tenn-bank-reopens.html | Knoxville (Tenn.) Bank Reopens. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/decision-to-stark-in-sixround-bout-featherweight-rallies-to-beat.html | DECISION TO STARK IN SIX-ROUND BOUT; Featherweight Rallies to Beat Peters in Feature Contest at St. Nicholas Arena. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/financial-markets-stocks-decline-on-stock-exchange-failure-but.html | FINANCIAL MARKETS; Stocks Decline on Stock Exchange Failure, but RecoverLater--Wheat Higher. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/medalie-warns-bar-of-federal-inroads-criticizes-local-and-state.html | MEDALIE WARNS BAR OF FEDERAL INROADS; Criticizes Local and State Authorities for Not Using Their Powers More. ASSAILS SHIFTING OF CASES Honor Guest at Jurists' Dinner Says Efficiency of National Laws Is Cause. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/mrs-wc-ford-dies-of-pneumonia-in-paris-wife-of-director-of-european.html | MRS. W.C. FORD DIES OF PNEUMONIA IN PARIS; Wife of Director of European Mission, of Library of Congress --Body to Be Cremated. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/loudon-charlton-is-suicide-in-home-wellknown-concert-manager-talks.html | LOUDON CHARLTON IS SUICIDE IN HOME; Well-Known Concert Manager Talks Pleasantly With His Wife Before Tragedy at Stamford. MARKET LOSSES BLAMED Former Alde to Melba, Gadski and Kubelik Directed Community Concerts Bureau Here. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/director-queried-on-bank-of-us-deal-little-denies-knowing-of-loans.html | DIRECTOR QUERIED ON BANK OF U.S. DEAL; Little Denies Knowing of Loans, but Admits Lists Were Submitted at Meetings.COUNSEL CLASH OVER DATAWitness Questions Validity of Minutes--Judge Joins In theExamination. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/jokester-using-mayors-name-sends-macy-fake-half-dollar.html | Jokester Using Mayor's Name Sends Macy Fake Half Dollar | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/five-shifts-made-in-crews-at-mit-hapgood-valentine-and-regan-are.html | FIVE SHIFTS MADE IN CREWS AT M.I.T.; Hapgood, Valentine and Regan Are Affected by Shake-Up in Varsity Shell. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/chestnut-hill-home-sold-sevenroom-twobath-dwelling-with-land-valued.html | CHESTNUT HILL HOME SOLD; Seven-Room, Two-Bath Dwelling With Land Valued at $22,500. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/government-cuts-salaries-in-chile-employes-autos-to-be-sold-at.html | GOVERNMENT CUTS SALARIES IN CHILE; Employes' Autos to Be Sold at Auction in Drastic Attempt to Keep Within Budget. NATION'S POSITION "SOUND" Finance Minister Says Maintenance of Public Order and Gold Basis Have Kept Up Credit Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/giant-dies-in-hospital-negro-7-feet-tall-weighing-678-pounds.html | GIANT DIES IN HOSPITAL.; Negro, 7 Feet Tall, Weighing 678 Pounds, Required Two Cots. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/weatherproof-ball-parks-atop-skyscrapers-foreseen-by-mack-peering.html | Weatherproof Ball Parks Atop Skyscrapers Foreseen by Mack, Peering Into Game's Future | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/big-decline-in-income-for-greyhound-lines-net-296794-in-1930.html | BIG DECLINE IN INCOME FOR GREYHOUND LINES; Net $296,794 in 1930, Against $1,337,812 in 1929--Disposal of Subsidiaries Factor in Drop. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/bolivia-is-aroused-by-attack-on-hoover-press-article-calls-sandino.html | BOLIVIA IS AROUSED BY ATTACK ON HOOVER; Press Article Calls Sandino of Nicaragua Greater Patriot Than Any American. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/jersey-archaeologists-organizing.html | Jersey Archaeologists Organizing. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/wk-kellogg-is-honored-senator-davis-praises-battle-creek.html | W.K. KELLOGG IS HONORED.; Senator Davis Praises Battle Creek Manufacturer on Anniversary. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/the-british-census.html | THE BRITISH CENSUS. | True | | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/movie-board-plans-bridge-party.html | Movie Board Plans Bridge Party. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/reds-reach-helsingfors-americans-and-norwegians-on-way-to-russia.html | REDS REACH HELSINGFORS; Americans and Norwegians on Way to Russia for May 1 Festival. | True | Wireless to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/a-daughter-to-mrs-jv-reed.html | A Daughter to Mrs. J.V. Reed. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/snowden-balances-budget-without-new-tax-sources-plans-land-levy-by.html | SNOWDEN BALANCES BUDGET WITHOUT NEW TAX SOURCES; PLANS LAND LEVY BY 1933; LABOR'S FINANCE EXPERT. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/trade-spur-urged-on-advertisers-association-in-detroit-meeting-is.html | TRADE SPUR URGED ON ADVERTISERS; Association, in Detroit Meeting, Is Told World Needs Higher Living Standards. PRICE CUTS HELD AN AID Thoma H. Beck Declares Reductions Are the "Surest Panaceafor Depression." | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/lisbon-routs-foes-in-opening-battle-after-victory-at-cannical-the.html | LISBON ROUTS FOES IN OPENING BATTLE; After Victory at Cannical, the Loyalists Dismantle Madeira Wireless Station.SHIPS SILENCE SHORE FIREThen a Landing Party OverwhelmsDefenders--100 From FunchalReach England. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/jp-morgan-arrives-at-venice.html | J.P. Morgan Arrives at Venice. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/200-police-guard-rival-tong-sessions-parade-opens-chinese.html | 200 POLICE GUARD RIVAL TONG SESSIONS; PARADE OPENS CHINESE CONVENTION HERE. | True | Times Wide World Photo. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/pleased-by-soviet-accord-tokyo-will-seek-permanent-solution-of-the.html | PLEASED BY SOVIET ACCORD; Tokyo Will Seek Permanent Solution of the Fishery Question. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/capablanca-gains-6th-chess-triumph-cuban-defeats-kupchik-after-55.html | CAPABLANCA GAINS 6TH CHESS TRIUMPH; Cuban Defeats Kupchik After 55 Moves in Tournament at Hotel Alamac. KASHDAN NEARS LEADER Manhattan C.C. Champion Sets Back Horowitz in 58 Moves by Playing Faultlessly. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/ruth-able-to-walk-without-using-cane-may-return-to-game-before.html | RUTH ABLE TO WALK WITHOUT USING CANE; May Return to Game Before TwoWeek Layoff Ordered by HisDoctors Is Over. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/france-to-delay-reply-to-britain-answer-to-note-on-naval-issue.html | FRANCE TO DELAY REPLY TO BRITAIN; Answer to Note on Naval Issue Likely to Be Held Up for at Least a Week. ITALY'S REJECTION SEEN Communication to Be Forwarded Probably Friday Expected to Call Proposals Unacceptable. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 113106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/soviet-will-receive-british-technical-aid-signs-contract-with.html | SOVIET WILL RECEIVE BRITISH TECHNICAL AID; Signs Contract With Metropolitan Vickers Electrical Company for Extended Assistance. | True | Special Cable to THE NEW YORK TIMES. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/rockwell-kent-to-sail-artist-leaves-thursday-on-way-to-greenland.html | ROCKWELL KENT TO SAIL.; Artist Leaves Thursday on Way to Greenland for Long Stay. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/hoover-and-coolidge-on-radio-in-the-harding-memorial-rites.html | Hoover and Coolidge on Radio In the Harding Memorial Rites | True | Special to The New York Times. | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/nyu-freshmen-triumph-capture-12-of-13-events-to-defeat-columbia.html | N.Y.U. FRESHMEN TRIUMPH.; Capture 12 of 13 Events to Defeat Columbia Cubs at Track. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/es-nash-dead-retired-exporter-served-as-president-of-the-american.html | E.S. NASH DEAD; RETIRED EXPORTER; Served as President of the American Naval Stores Co. Until the War. LATER HEADED ROSIN FIRM Spent Much Time in Recent Years in Europe-- Descendant of a North Carolina Governor. | True | | C1B 113106 |
| 1931-04-28 | 1931-04-28 | https://www.nytimes.com/1931/04/28/archives/wants-to-oust-mellon-texas-representative-says-he-will-demand-his.html | WANTS TO OUST MELLON.; Texas Representative Says He Will Demand His Impeachment. | True | Special to The New York Times. | C1B 113106 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/varsity-boatings-are-listed-at-yale-foster-esselstyn-and-currle.html | VARSITY BOATINGS ARE LISTED AT YALE; Foster, Esselstyn and Currle Advanced to First Shell for Regatta Saturday. KNOTT SHIFTED TO NO. 5 Goodyear, Garnsey and Urquhart Are Assigned Seats in Second Eight. Captain Is Not Affected. New Order Is Tried. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/president-of-chile-reorganizes-cabinet-ibanez-replaces-five.html | PRESIDENT OF CHILE REORGANIZES CABINET; Ibanez Replaces Five Ministers, Preparatory to Inaugurating Drastic Economy Program. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/5519000-in-municipals-up.html | $5,519,000 in Municipals Up. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/belgenland-is-back-from-world-cruise-172-of-the-350-americans-who.html | BELGENLAND IS BACK FROM WORLD CRUISE; 172 of the 350 Americans Who Started for the Far East in January Return on Liner. TELEPHONED 18,000 MILES Ship Reported in Touch With People on Shore Throughout the Long Voyage. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/michigan-checks-hosei-japanese-nines-errors-pave-way-to-12to5.html | MICHIGAN CHECKS HOSEI; Japanese Nine's Errors Pave Way to 12-to-5 Defeat. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/children-worry-railroad-acts-that-menace-passengers-are-charged-by.html | CHILDREN WORRY RAILROAD; Acts That Menace Passengers Are Charged by Long Island Line. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/spanish-ship-firm-drops-royal-names-compania-transmediterraneo.html | SPANISH SHIP FIRM DROPS ROYAL NAMES; Compania Transmediterraneo Rechristens Its Vessels for Prominent Cities. OCEAN LINE FOLLOWS SUIT Latter Makes the Infanta Isabella the Uruguay and Reina Victoria the Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/fish-proposes-butler-to-clean-up-sandino-representative-tells-the.html | FISH PROPOSES BUTLER TO 'CLEAN UP' SANDINO; Representative Tells the Chicago Rotarians New York Reds Are Financing Nicaraguan. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/hit-chicago-price-of-postoffice-site-witnesses-tell-senator-blaine.html | HIT CHICAGO PRICE OF POSTOFFICE SITE; Witnesses Tell Senator Blaine the Government Overpaid Marshall Field & Co. EXCESS PUT AT $1,900,000 Official of Company Replies That Its Property Is Assessed Beyond Value Given in Evidence. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/goodyear-starts-5-day-week.html | Goodyear Starts 5 -Day Week. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/salmons-ladder-first-at-pimlico-derby-and-preakness-hope-runs-6.html | SALMON'S LADDER FIRST AT PIMLICO; Derby and Preakness Hope Runs 6 Furlongs in 1:11 3-5 to Beat Happy Scot. WORKMAN RIDES TO VICTORY Scores Sensational Triumph With Teach Me in First Race Since Injury at Hialeah. | True | Times Wide World Photo. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/belt-line-foreclosed-railway-holdings-are-bid-in-at-auction-sale.html | BELT LINE FORECLOSED.; Railway Holdings Are Bid In at Auction Sale. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/cochrane-is-honored-at-boston-university-600-hear-mack-call-catcher.html | Cochrane Is Honored at Boston University; 600 Hear Mack Call Catcher Best in Game | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/policy-ring-hearing-is-set-for-friday-seabury-will-resume-court.html | POLICY RING HEARING IS SET FOR FRIDAY; Seabury Will Resume Court Inquiry if Condition of Counsel, Now Ill, Permits. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/sao-paulo-rebels-put-down-political-uprising-is-denied.html | Sao Paulo Rebels Put Down; Political Uprising Is Denied | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/strangers-within-our-gates.html | STRANGERS WITHIN OUR GATES | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/a-fighting-publisher.html | A FIGHTING PUBLISHER. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/kittredge-group-to-give-skidding.html | Kittredge Group to Give "Skidding" | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/urges-cooperation-in-sho-e-industry-speaker-at-style-conference.html | URGES COOPERATION IN SHO E INDUSTRY; Speaker at Style Conference Also Suggests Retailers Use Fewer Sources. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/phils-beat-braves-with-run-in-ninth-score-9to8-victory-in-seesaw.html | PHILS BEAT BRAVES WITH RUN IN NINTH; Score 9-to-8 Victory in Seesaw Battle, With Most of Scoring Early in Game. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/easton-conn-tract-sold.html | Easton, Conn., Tract Sold, | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/frances-president-to-be-picked-may-13-choice-for-new-executive.html | FRANCE'S PRESIDENT TO BE PICKED MAY 13; Choice for New Executive Still Speculative, Although Paul Doumer Is Candidate. BRIAND SEEN AS POSSIBILITY But He Will Await Reconvening of the Chamber Before Deciding--Painleve and Herriot Mentioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/bennett-a-free-agent-judge-lindley-dismisses-suit-to-restrain.html | BENNETT A FREE AGENT.; Judge Lindley Dismisses Suit to Restrain Landis. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/delegate-to-be-sent-to-wheat-conference-na-olsen-named-by-hyde-to.html | DELEGATE TO BE SENT TO WHEAT CONFERENCE; N.A. Olsen Named by Hyde to Attend London Parley May 18 on World Surpluses | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/reports-finding-lost-mine-californian-says-indian-led-him-to-padre.html | REPORTS FINDING LOST MINE; Californian Says Indian Led Him to "Padre," Closed 96 Years. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/drive-on-trust-laws-in-next-congress-planned-by-business-moves-to.html | DRIVE ON TRUST LAWS IN NEXT CONGRESS PLANNED BY BUSINESS; Moves to Revise Sherman Act Forecast as National Commerce Chamber Leaders Gather. AMERICAN BAR TO AID Congress of Industries Hears It Will Support an Amending Measure in December. SPEEDY RELIEF IS URGED Trade Agreements Enforced by Federal Group to Be Discussed at Sessions Starting Today. Would End Trade Abuses. Health Plaques Awarded. Asks Greater Cooperation. LEADERS PLAN DRIVE ON ANTI-TRUST LAW Adopts Five Resolutions. Filene Views Unemployment. Seventeen Directors Nominated. | True | By Louis Stark. Special To the New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/broderick-is-unfit-macy-says-charging-a-banking-scandal-sees-a.html | BRODERICK IS UNFIT, MACY SAYS, CHARGING A BANKING SCANDAL; Sees a "Gigantic Fraud" if the Depositors of Bank of U.S. Get Only 70 Per Cent. LINKS IT TO CITY TRUST CASE Holds State Banking Head Has Failed and Department Has Broken Down. FAVORS HIS REMOVAL Backs Legislative Inquiry, Now Being Formulated, to Bring About Reforms. Challenges the Governor. BRODERICK UNFIT, MACY DECLARES Assails Broderick Bills. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/renewal-of-driving-permits-urged-to-avoid-a-closing-rush.html | Renewal of Driving Permits Urged to Avoid a Closing Rush | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/trahans-act-billed-for-royal-vaudeville-american-comedian-to-appear.html | TRAHAN'S ACT BILLED FOR ROYAL VAUDEVILLE; American Comedian to Appear in 'Command Performance' in London on May 11. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/jones-victor-in-mat-bout-triumphs-over-hagen-in-4500-in-jersey-city.html | JONES VICTOR IN MAT BOUT.; Triumphs Over Hagen In 45:00 In Jersey City Match. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/soviet-spy-seized-french-police-assert-man-with-swiss-papers-is.html | SOVIET SPY SEIZED, FRENCH POLICE ASSERT; Man With Swiss Papers Is Said to Have Eluded Vigilance for Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/phillips-heirs-fight-for-250000-in-bank-widow-and-daughter-of.html | PHILLIPS HEIRS FIGHT FOR $250,000 IN BANK; Widow and Daughter of Queens 'Sewer Pipe King' Testify at Atlantic City Hearing. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/to-pick-zeppelin-terminal-transport-engineers-reduce-possible-sites.html | TO PICK ZEPPELIN TERMINAL.; Transport Engineers Reduce Possible Sites to Four. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/janet-sidbnberg-weds-j-s-reckford-tapestry-room-at-park-lane.html | JANET SIDBNBERG WEDS J. S. RECKFORD; Tapestry Room at Park Lane Transformed to Represent a Cathedral. A LARGE BRIDAL PARTY Sisters of Bridegroom Matrons of Honor—Mr. Reckford a Grandson of Adolph Lewisohn. | True | Photo by Michael Gallo. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/gene-tunneys-going-to-moscow.html | Gene Tunneys Going to Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/germans-off-to-find-wegener-on-ice-cap-dogsled-party-reaches-first.html | GERMANS OFF TO FIND WEGENER ON ICE CAP; Dogsled Party Reaches First Inland Depot in Greenland and Continues Onward. | True | World copyright, 1931, by "Akademia," Heidelberg. Copyright, 1931, In the Unitedstates and Canada By the New Yorktimes. Reproduction In Whole Or In Part Forbidden.special Cable To The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/prosecution-closes-in-reynolds-case-storekeeper-denies-he.html | PROSECUTION CLOSES IN REYNOLDS CASE; Storekeeper Denies He Authorized Prisoner to Obtain Jewelry on a Memorandum. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/markets-in-london-paris-and-berlin-prices-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices on the English Exchange Affected by Budget-- Credit Tighter. FRENCH STOCKS DEPRESSED Liquidation for End of the Month Starts Early--German Boerse Opens and Closes Strong. Closing Prices on London Exchange French Market Depressed. Paris Closing Prices. German Market Irregular. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/squibb-profits-up-despite-5day-week-earned-surplus-rose-more-than.html | SQUIBB PROFITS UP DESPITE 5-DAY WEEK; Earned Surplus Rose More Than $500,000 In 1930, Though Wages Were Maintained. HUGE ADVERTISING BUDGET 7.5% of the 9% Cut In Working Time Was "Picked Up" by Greater Efficiency, Report Says. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/thomas-t-gray-technologist-dead-founder-of-gray-laboratories-of.html | THOMAS T. GRAY, TECHNOLOGIST, DEAD; Founder of Gray Laboratories of Newark Is Victim of Pneumonia at Age of 50.HELD OIL PROCESS PATENTSWinner of Franklin Institute Medalfor Work in Refining Gasoline--Was Petroleum Expert. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/condition-of-ruth-is-reported-improved-yankees-star-much-better.html | CONDITION OF RUTH IS REPORTED IMPROVED; Yankees' Star 'Much Better,' Says Wife--Hopes to Don Uniform Sunday. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/german-explosion-kills-nine.html | German Explosion Kills Nine. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/dr-butler-upholds-natural-inequality-calls-it-keynote-of-democracy.html | DR. BUTLER UPHOLDS 'NATURAL INEQUALITY'; Calls It Keynote of Democracy and Says We Ignore Theory to Be 'Reasonable' in Practice. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/miss-pickford-here-today-will-take-in-shows-before-joining-husband.html | MISS PICKFORD HERE TODAY; Will "Take in Shows" Before Joining Husband, Douglas Fairbanks. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/marshall-scores-victory-in-chess-defeats-dake-in-23-moves-in.html | MARSHALL SCORES VICTORY IN CHESS; Defeats Dake in 23 Moves in International Masters' Tournament Here. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/jersey-labor-protest-taken-to-treasury-representative-hartley.html | JERSEY LABOR PROTEST TAKEN TO TREASURY; Representative Hartley Complains of Importation of Workers for Government Contracts. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/new-york-students-win-four-in-state-take-prizes-in-national.html | NEW YORK STUDENTS WIN.; Four in State Take Prizes In National Scholastic Contest. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/boy-hero-at-white-house-today-may-dine-with-the-king-of-siam.html | Boy Hero, at White House Today, May Dine With the King of Siam | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/columbia-seniors-oppose-prohibition-students-honored-in-columbia.html | COLUMBIA SENIORS OPPOSE PROHIBITION; STUDENTS HONORED IN COLUMBIA SENIOR CLASS POLL. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/class-to-run-jersey-bank-today.html | Class to Run Jersey Bank Today. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/predicts-mdonalds-fall-but-prof-laski-at-yale-says-labor-will.html | PREDICTS M'DONALD'S FALL; But Prof. Laski, at Yale, Says Labor Will Regain Larger Sway. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/celtic-ties-11-in-soccer.html | Celtic Ties, 1-1, in Soccer. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/national-amateur-boxing-summaries.html | National Amateur Boxing Summaries | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/dividend-rate-reduced-commonwealth-southern-declares-10c-a-share.html | DIVIDEND RATE REDUCED.; Commonwealth & Southern Declares 10c a Share for Quarter, Against 15c | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/baseball-not-ables-at-herrmann-funeral-heydler-tener-stoneham-among.html | BASEBALL NOT ABLES AT HERRMANN FUNERAL; Heydler, Tener, Stoneham Among Those of Burial Services Held in Cincinnati. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/fascists-react-to-rebuke-rome-newsboys-arrested-for-calling-out.html | FASCISTS REACT TO REBUKE; Rome Newsboys Arrested for Calling Out News of Pope's Warning. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/western-college-alumnae-luncheon.html | Western College Alumnae Luncheon | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mdonald-is-named-chief-magistrate-new-chief-magistrate.html | M'DONALD IS NAMED CHIEF MAGISTRATE; NEW CHIEF MAGISTRATE. | True | Times Wide World Photo. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/art-awards-listed-by-design-academy-pulitzer-traveling-scholarship.html | ART AWARDS LISTED BY DESIGN ACADEMY; Pulitzer Traveling Scholarship Goes to Samuel Klein, at School for 5 Years. MOONEY AND TIFFANY GIFTS Former Is Won by Igor Pantuckoff, Latter by Lew Davis, Who Gets Summer Study. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/nutley-beats-east-orange-176.html | Nutley Beats East Orange, 17-6. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/miss-johnson-wins-in-cue-play.html | Miss Johnson Wins in Cue Play. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/phi-beta-kappa-elects-18-barnard-seniors-margaret-meyer-scholarship.html | PHI BETA KAPPA ELECTS 18 BARNARD SENIORS; Margaret Meyer Scholarship Won by Dorothy Harrison-- Brooklyn Student Alternate. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/attack-tale-spurs-diamond-cleanup-son-of-the-gangsters-accuser.html | ATTACK TALE SPURS DIAMOND CLEAN-UP; Son of the Gangster's Accuser Raises Alarm, Then Retracts -- Elder Parks Is Held. GUNMEN'S AUTO IS FOUND Weapons in It at Catskill--Five Diamond Aides Jailed--He Has Rally in Hospital. Witnesses Are Detained. ATTACK TALE SPURS DIAMOND CLEAN-UP Diamond's Home Fully Searched. Auto Found in Street. Got Away in Another Car. Link to Last Fall's Shooting. Four Taken at Acra. Many Speakeasies Reported. | True | From a Staff Correspondent of The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mrs-me-sloane-left-934184.html | Mrs. M.E. Sloane Left $934,184. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/new-yorkers-win-6-us-title-bouts-belloise-hogan-fullam-hough.html | NEW YORKERS WIN 6 U.S. TITLE BOUTS; Belloise, Hogan, Fullam, Hough Scarpati, Napolitano Score in A.A.U. Second Trials. FOUR HAWAIIANS BEATEN Only One Boxer From Honolulu Remains in National Tourney-- 6,000 at the Garden. Four Win by Knockouts. Crowd Voices Disapproval. | True | By James P. Dawson. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/bronxville-boy-feted-as-mayor.html | Bronxville Boy Feted as Mayor. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/woman-in-peril-of-rabies-dog-that-bit-book-agent-is-found-at.html | WOMAN IN PERIL OF RABIES; Dog That Bit Book Agent Is Found at Raleigh to Have Been Mad. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/2-french-army-fliers-die-in-crash.html | 2 French Army Fliers Die in Crash. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/20-bus-line-awards-voted-for-bmt-unit-board-on-mayors-motion-acts.html | 20 BUS LINE AWARDS VOTED FOR B.M.T. UNIT; Board, on Mayor's Motion, Acts to Grant 17 Brooklyn and 3 Queens Franchises. STIPULATES 5-CENT FARE Also Orders 2-Cent Transfers-- Court Protest by Riders' Group Threatened. TROLLEY STUDY PLANNED Action on Elimination of Surface Cars and Bus Extensions Held Up -- Emergency Service May End. Award Virtually Assured. Franchise Harmony Is Problem. | True |  | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/1800-reds-beheaded-by-nanking-troops-execution-of-communists.html | 1,800 REDS BEHEADED BY NANKING TROOPS; Execution of Communists Follows Defeat by Loyal ForcesNear Hankow.NEW CIVIL WAR DRAWS NEARCapital Moves Force AgainstGeneral Planning to SeizeTwo Provinces.ANHUI ALSO ENDANGEREDNationalists Make Crucial Test ofPower There by Impeachingthe Governor. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/asks-for-channel-of-rca-subsidiary-station-wtmj-cites-supreme-court.html | ASKS FOR CHANNEL OF R.C.A. SUBSIDIARY; Station WTMJ Cites Supreme Court Decision in Petition to Radio Commission. LEGAL INQUIRY ORDERED Board Seeks Opinion on Status of Radio Corporation--Davis Minimizes Ruling. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/jp-morgan-on-way-to-london.html | J.P. Morgan on Way to London. | True |  | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/russia-as-trade-rival-called-minor-menace-maurice-hindus-says-it.html | RUSSIA AS TRADE RIVAL CALLED MINOR MENACE; Maurice Hindus Says It Cannot Compete Until It Learns to Use Its New Factories. | True |  | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/indians-late-rush-beats-browns-109-tally-run-in-tenth-on-an-error.html | INDIANS' LATE RUSH BEATS BROWNS, 10-9; Tally Run in Tenth on an Error and Three Singles to Subdue St. Louis. | True |  | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/jamaica-racing-chart-tuesday-april-28-ninth-day-weather-clear-track.html | JAMAICA RACING CHART; Tuesday, April 28. Ninth day. Weather clear; track fast. | True |  | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/ferry-sinks-with-bus-singers-lose-50000-costumes-in-arkansas-but-no.html | FERRY SINKS WITH BUS.; Singers Lose $50,000 Costumes in Arkansas, but No One Is Hurt. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/investor-buys-bronx-apartment.html | Investor Buys Bronx Apartment. | True |  | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/foreign-tradr-drops-sharply-in-argentina-but-unfavorable-balance.html | FOREIGN TRADR DROPS SHARPLY IN ARGENTINA; But Unfavorable Balance for First Quarter Is 83 Per Cent Less Than Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/reorganization-bills-are-signed-by-larson-jersey-governor-approves.html | REORGANIZATION BILLS ARE SIGNED BY LARSON; Jersey Governor Approves Forty Measures and Vetoes Three Passed by Legislature. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/to-redeem-saxon-state-bonds.html | To Redeem Saxon State Bonds. | True |  | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/training-orchestra-completes-season-national-association-gives-its.html | TRAINING ORCHESTRA COMPLETES SEASON; National Association Gives Its Final Program Over to Ravel, Debussy, Lalo and Chadwick. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/barringer-is-victor-13-to-0.html | Barringer Is Victor, 13 to 0. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/encouraged-by-india-study-dr-wt-hutchins-of-berea-college-tells-of.html | ENCOURAGED BY INDIA STUDY; Dr. W.T. Hutchins of Berea College Tells of Five-Month Visit. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/so-long-king-lad-shouts-siams-ruler-waves-to-admirer-as-train.html | SO LONG, KING!" LAD SHOUTS; Siam's Ruler Waves to Admirer as Train Leaves Port Chester. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mrs-ef-eidlitz-gives-luncheon.html | Mrs. E.F. Eidlitz Gives Luncheon. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/sports-of-the-times-the-heavyweight-campaign-in-law-the-legal.html | Sports of the Times; The Heavyweight Campaign in Law. The Legal Prospect. Battling Bob on Edge. The Great Decision. | True | By John Kieran. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/rob-frances-alda-estate-thieves-take-furnishings-from-boathouse-at.html | ROB FRANCES ALDA ESTATE; Thieves Take Furnishings From Boathouse at Great Neck, L.I. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/central-america-quiet-loyalists-pursue-honduran-rebels-without.html | CENTRAL AMERICA QUIET.; Loyalists Pursue Honduran Rebels Without Clashing. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/coffee-council-sets-tax-at-10-shillings-reports-from-rio-de-janeiro.html | COFFEE COUNCIL SETS TAX AT 10 SHILLINGS; Reports From Rio de Janeiro Create Good Undertone in Market Here Despite Some Declines. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/minority-assailed-in-copper-mine-war-head-of-consolidated-and-seven.html | MINORITY ASSAILED IN COPPER MINE WAR; Head of Consolidated and Seven Other Directors Appeal to Holders for Votes. NEVADA LAWSUIT DETAILED Proposed "Working Agreement" With Rival Would Cost Company $25,000,000 It Is Contended. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/eaton-reelected-by-sheet-and-tube-his-three-associates-chosen-to.html | EATON RE-ELECTED BY SHEET AND TUBE; His Three Associates Chosen to Join Him on the Board of Directors. MERGER TRUCE INFERRED Action Starts Reports of an Agreement on Some AlternativeConsolidation Proposal. Purnell Comments on Depression. Eaton Free to Centre on Steel. Cleveland Watches Developments. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/dispel-movie-idea-of-america-abroad-visiting-teachers-correct-film.html | DISPEL MOVIE IDEA OF AMERICA ABROAD; Visiting Teachers Correct Film Impressions of Us, British Woman Educator Says. OUR HOSPITALITY PRAISED Professor Cullis Exptains Benefits of Exchange Plan as Guest of English-Speaking Union Here. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/judge-again-pushes-lodi-sewer-inquiry-unexpectedly-recharging-the.html | JUDGE AGAIN PUSHES LODI SEWER INQUIRY; Unexpectedly Recharging the Grand Jury, Justice Parker Stresses Fee to Chandless. WARNS OF TIME LIMITATION Prosecutions Outlawed In June, He Points Out--Also Mentions Charge of Padded Claim. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/bobby-jones-film-ready-the-putter-first-of-golf-series-to-be-shown.html | BOBBY JONES FILM READY.; "The Putter," First of Golf Series, to Be Shown Here Friday. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/says-robbers-seized-him-youths-story-of-kidnapping-and-780-loss.html | SAYS ROBBERS SEIZED HIM.; Youth's Story of Kidnapping and $780 Loss Scouted by Police. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/queens-group-acts-to-defend-lighterage-bankers-organize-and-plan-to.html | QUEENS GROUP ACTS TO DEFEND LIGHTERAGE; Bankers Organize and Plan to Raise $3,000 to Fight Move to Tax Harbor Freight. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/roosevelt-creates-17-new-judgeships-he-signs-bill-for-election-of.html | ROOSEVELT CREATES 17 NEW JUDGESHIPS; He Signs Bill for Election of 12 to Supreme Court in the Second District. WARNS OF RUMORED DEAL Also Approves Measures for Five Judicial Positions in Queens-- Vetoes Provisions for 14. Acts on Other Judiciary Bills. Judges Needed in Second District. Comment in Brooklyn. Queens Leaders Satisfied. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/germany-to-reduce-high-duty-on-wheat-cabinet-believes-nation-can.html | GERMANY TO REDUCE HIGH DUTY ON WHEAT; Cabinet Believes Nation Can Absorb 20,000,000 Bushels ofCheap Foreign Product. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/letters-to-the-editor-no-merchandise-loans-conservative-policy-of.html | Letters to the Editor; NO MERCHANDISE LOANS. Conservative Policy of Banks Seen Hampering Business. Have They Lost Hope? Mr. Atterbury's Defection. MORTGAGED JUDGES. Distrust of Them Causes Many to Seek Jury Trials. Appeal for Camp Sussex. Effect of "Crime Hours." | True | ALFRED ISLAN.HERBERT S. WELSH.EZRA BOWEN.MEYER MACHLIS.HUGO H. PIESEN, President.E.H.B. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/partners-at-bridge-get-all-red-cards-but-their-opponents-having-all.html | PARTNERS AT BRIDGE GET ALL RED CARDS; But Their Opponents Having All the Black Bid Slam in Spades AND WIN ON SHOWDOWN Losers in Bidding, Scenting Freak Distribution, Forego Doubling Contract. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/bank-stockholders-meet.html | Bank Stockholders Meet. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/penn-crews-named-for-harlem-races-five-sophomores-two-seniors-and.html | PENN CREWS NAMED FOR HARLEM RACES; Five Sophomores, Two Seniors and One Junior Selected for the Varsity. ANDERSON TO BE STROKE Will Set Beat for First Eight Against Columbia and Yale on Saturday. Barnhart, Veteran, at No. 4. Substitutes Are Named. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/divorce-machine-is-ready-in-reno-three-hundred-cases-are-set-for.html | DIVORCE MACHINE IS READY IN RENO; Three Hundred Cases Are Set for Saturday, the First Day Under New 6 Weeks' Law. JUDGES PREPARE FOR RUSH Allot Ten Minutes for a Case, but Expect to Handle Many of Them In Four. Judges Prepare for Rush. Many There Only Six Weeks. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/art-modern-french-art-on-view.html | ART; Modern French Art on View. | True | By Edward Alden Jewell. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/gain-by-american-cotton-consumption-in-march-rose-faster-here-than.html | GAIN BY AMERICAN COTTON.; Consumption in March Rose Faster Here Than In Other Countries. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/nets-5foot-whale-in-chesapeake.html | Nets 5-Foot Whale in Chesapeake. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/cleared-of-arkansas-election-charge.html | Cleared of Arkansas Election Charge. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/bituminous-coal-sales-drop-88277000-tons-since-1917.html | Bituminous Coal Sales Drop 88,277,000 Tons Since 1917 | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/air-passengers-increase-twentysix-routes-carried-11504-in-march.html | AIR PASSENGERS INCREASE.; Twenty-six Routes Carried 11,504 in March Over 8,770 in February. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/form-labor-legion-to-change-dry-law-delegates-under-woll-vote-to.html | FORM 'LABOR LEGION' TO CHANGE DRY LAW; Delegates, Under Woll, Vote to Take Beer and Wine "Battle Cry of Freedom" to Country. PLAN TO ALIGN ALL UNIONS Senator Wagner Tells Parley at Philadelphia That It Serves Notice on Political Leaders. Wagner Sees Public Initiative. Mrs. Sabin for Forcing Issue. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/jw-wood-estate-769800.html | J.W. Wood Estate $769,800. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/jury-in-bay-state-assails-bank-chief-ousting-of-commissioner-asked.html | JURY IN BAY STATE ASSAILS BANK CHIEF; Ousting of Commissioner Asked as Vaughn, a Receiver, Is Indicted. NEGLIGENCE IS CHARGED Cambridge Panel, In Larceny Case, Blames Guy for Assigning Six Closed Banks to One Man. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/hitch-in-halibut-scheme-new-pacific-cooperative-seems-to-lack-funds.html | HITCH IN HALIBUT SCHEME; New Pacific Cooperative Seems to Lack Funds for Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/fox-film-report-delayed-annual-meeting-set-for-friday-will-probably.html | FOX FILM REPORT DELAYED.; Annual Meeting, Set for Friday, Will Probably Be Postponed Again. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/col-woods-retains-post-he-denies-reports-of-resignation-from.html | COL. WOODS RETAINS POST.; He Denies Reports of Resignation From Unemployment Board. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/roosevelt-move-attacked-the-mayors-critics-call-data-more-specific.html | ROOSEVELT MOVE ATTACKED; The Mayor's Critics Call Data More Specific Than in the Crain Case. LOOK TO SEABURY INQUIRY Declare He Will Discover in Wide Investigation What Governor Failed to Find. PRESSING OF FIGHT PLEDGED Holmes Asserts Decision Will Return as 'Plague'--Three Mass Meetings Planned. Committee Issues Statement. Holds There Was Basis to Act. SEABURY WILL GET WALKER CHARGES Declares Fight Will Go on. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/awards-to-workers-on-two-buildings-certificates-go-to-thirtytwo-men.html | AWARDS TO WORKERS ON TWO BUILDINGS; Certificates Go to Thirty-two Men at Paramount Annex and 275 Central Park West. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/cotton-seesaws-with-changes-few-market-moves-nervously-in-wake-of.html | COTTON SEESAWS, WITH CHANGES FEW; Market Moves Nervously in Wake of Securities, Ending 1 Point Down to 2 Up. NOTICES FOR 70,000 BALES May in Early Decline Reaches 9.88c and October of New Crop Breaks Below 10 c. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/roosevelt-visions-parkway-to-canada-starting-work-on-a-new-highway.html | ROOSEVELT VISIONS PARKWAY TO CANADA; STARTING WORK ON A NEW HIGHWAY TO THE ADIRONDACKS. | True | Special to The New York Times.Times Wide World Photo. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/man-is-freed-as-common-scold.html | Man Is Freed as "Common Scold." | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/erasmus-defeats-manual-by-7-to-4-scores-third-league-victory-in.html | ERASMUS DEFEATS MANUAL BY 7 TO 4; Scores Third League Victory in Section 2 of Brooklyn Division of P.S.A.L. HAMILTON TEAM IS VICTOR Sets Back Brooklyn Tech, 18.8--Bushwick Triumphs Over Boys High by 4 to 3. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/business-world-number-of-buyers-here-gained-blood-cuts-underwear.html | BUSINESS WORLD; Number of Buyers Here Gained. Blood Cuts Underwear Prices Textile Credit Still Tight. Criticize June Rug Opening. Importers Study Tariff Circular. Fine Jewelry Sales Off. Men's Wear Orders Hold Up. Millinery Volume Well Maintained. Low-End Hosiery in Strong Demand Prices Firm on 64-60 Printcloths. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/presidents-son-leaves-the-south-goes-to-washington-for-white-house.html | PRESIDENT'S SON LEAVES THE SOUTH; Goes to Washington for White House Visit Before Journeying to Pal Alto Home. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/jorga-calls-parliament-rumanian-premier-has-number-of-pressing.html | JORGA CALLS PARLIAMENT.; Rumanian Premier Has Number of Pressing Bills to Present. | True | Wireless to THE NEW YORK TIMES. | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/british-ship-saves-burning-oil-tanker-ousebridge-reaches-swedish.html | BRITISH SHIP SAVES BURNING OIL TANKER; Ousebridge Reaches Swedish Vessel, the Castor, Ahead of Three American Craft. CREW TAKES TO THE BOATS Radio Operator Returns and Reports the Hull Still in Conditionfor Tow to the Azores. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/women-republicans-plan-new-clubhouse-300-at-meeting-favor-the-move.html | WOMEN REPUBLICANS PLAN NEW CLUBHOUSE; 300 at Meeting Favor the Move, but Proposal Still Is in Preliminary Stage. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/avert-big-danish-lockout-employers-limit-it-at-last-moment-to-3000.html | AVERT BIG DANISH LOCKOUT; Employers Limit It at Last Moment to 3,000 in Shoe Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/24hour-rule-urged-at-quarantine-here-port-authoritys-request-under.html | 24-HOUR RULE URGED AT QUARANTINE HERE; Port Authority's Request Under Copeland-Parker Bill Backed by 47 Ship Lines. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/500000-more-gold-earmarked.html | $500,000 More Gold Earmarked. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/fire-department.html | Fire Department. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/legislators-agree-to-bilbos-terms-rump-session-in-mississippi.html | LEGISLATORS AGREE TO BILBO'S TERMS; "Rump" Session in Mississippi Adjourns With Request to Governor for Legal Call. EXECUTIVE STILL DEFIANT He Declares That His Proposal to Block Inquiry and Impeachment Has Not Been Met. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/9000-killed-in-year-by-autos-in-81-cities-fatalities-increase-from.html | 9,000 KILLED IN YEAR BY AUTOS IN 81 CITIES; Fatalities Increase From 8,803 in Preceding Period--New York With 94, Led for Month. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/explorers-return-with-lore-of-incas-syracuse-party-also-brings-rare.html | EXPLORERS RETURN WITH LORE OF INCAS; Syracuse Party Also Brings Rare Animals, Birds and Fish From Venezuelan Jungle. NATIVE BOY HERE TO STUDY Official's Son, 12, Shivers in Cold-- Puzzling Fish Among Spectmens-- Parrots Held at Quarantine. Parrots Held at Quarantine. Finds Uncatalogued Fish. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/georgetown-wins-from-temple-98-staves-off-losers-attacks-in-eighth.html | GEORGETOWN WINS FROM TEMPLE, 9-8; Staves Off Losers' Attacks in Eighth and Ninth Innings to Triumph. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/to-nominate-judge-smith-in-nassau.html | To Nominate Judge Smith in Nassau. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/ask-individual-care-to-aid-erring-youth-two-urge-personal-training.html | ASK INDIVIDUAL CARE TO AID ERRING YOUTH; Two Urge Personal Training to Curb Delinquency in Talks to Tom Brown House Auxiliary. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/lido-clubs-season-to-open.html | Lido Club's Season to Open. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/catholic-charities-receive-244628-leaders-in-the-annual-drive-for.html | CATHOLIC CHARITIES RECEIVE $244,628; LEADERS IN THE ANNUAL DRIVE FOR CATHOLIC CHARITIES. | True | Times Wide World Photo. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/loan-to-yugoslavia-approved-by-paris-cabinet-sanctions-40000000.html | LOAN TO YUGOSLAVIA APPROVED BY PARIS; Cabinet Sanctions $40,000,000 Credit's Terms in Principle and Signing Is Due Soon. DEADLOCK SWIFTLY ENDED Sudden Turn in Negotiations Laid to French Desire to Line Up Allies Against Customs Union. Bankers Confer. Effect of Loans. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/bolivia-deplores-attack-minister-voices-regret-and-press-repudiates.html | BOLIVIA DEPLORES ATTACK.; Minister Voices Regret and Press Repudiates Article Against Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mitchell-insists-on-woodcock-staying-attorney-general-says-that-dry.html | MITCHELL INSISTS ON WOODCOCK STAYING; Attorney General Says That Dry Director Is Too Valuable to Take Judgeship. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/bermuda-plans-cruise-tax-levy-of-12500-a-day-is-voted-as-hotel.html | BERMUDA PLANS CRUISE TAX; Levy of $12,500 a Day Is Voted as Hotel Protection. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/seized-taking-a-fee-to-get-garage-permit-prisoner-arrested-on.html | SEIZED TAKING A 'FEE' TO GET GARAGE PERMIT; Prisoner, Arrested on Complaint of Barber, Says He Is 'Making Every Effort' to Obtain It. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/widow-attacks-7000000-will.html | Widow Attacks $7,000,000 Will. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/cubans-again-attempt-to-lynch-ortiz-aides-troops-struggle-two-hours.html | CUBANS AGAIN ATTEMPT TO LYNCH ORTIZ AIDES; Troops Struggle Two Hours to Curb Mob Storming Jail in Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/crash-kills-capone-aide-butler-crony-of-lingle-slayer-is-victim-of.html | CRASH KILLS CAPONE AIDE.; Butler, Crony of Lingle Slayer, is, Victim of Chicago Auto Accident. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/state-woodmen-elect-all-officers-are-reelected-at-the-convention.html | STATE WOODMEN ELECT.; All Officers Are Re-elected at the Convention Here. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/belanger-knocks-out-weigand.html | Belanger Knocks Out Weigand. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/princeton-routs-lafayette-at-net-scores-9to0-victory-on-home.html | PRINCETON ROUTS LAFAYETTE AT NET; Scores 9-to-0 Victory on Home Courts--Irwin Defeats Schwarz, 6-3, 6-4. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/warant-out-for-escobar-mexican-bank-accuses-exiled-rebel-of-seizing.html | WARANT OUT FOR ESCOBAR.; Mexican Bank Accuses Exiled Rebel of Seizing Funds. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/horace-mann-netmen-win-beat-trinity-4-to-1-for-fourth-successive.html | HORACE MANN NETMEN WIN.; Beat Trinity, 4 to 1, for Fourth Successive Triumph. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/eaker-to-make-flight-from-coast-to-capital-he-will-fly-new-fast.html | EAKER TO MAKE FLIGHT FROM COAST TO CAPITAL; He Will Fly New Fast Army Plane Today and Return With Davison as Passenger. | True | Special to The New York Times. | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/princeton-varsity-loses-crew-trial-trails-jayvee-eight-by-length.html | PRINCETON VARSITY LOSES CREW TRIAL; Trails Jayvee Eight by Length and Three-quarters in Lake Carnegie Race. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/yankeessenators-play-14inning-tie-battle-to-77-deadlock-darkness.html | YANKEES-SENATORS PLAY 14-INNING TIE; Battle to 7-7 Deadlock, Darkness Ending Game That Lasts 3 Hours 46 Minutes.WASHINGTON RALLIES IN 9THClouts Sherid and Gomez for ThreeRuns--Walker Joins Club andDoes Well at Bat. Yanks Look Like Victors. Yanks Get Good Start. | True | By John Drebinger. Special To the New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/walker-refuses-to-comment-pending-study-of-memorandum.html | Walker Refuses to Comment Pending Study of Memorandum | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/boston-university-tops-rhode-island-scores-five-runs-in-seventh-to.html | BOSTON UNIVERSITY TOPS RHODE ISLAND; Scores Five Runs in Seventh to Clinch 7-1 Decision--Losers Tally in Eighth. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/irish-theatre-here-bids-farewell-to-ae-poet-leaving-for-canada-is.html | IRISH THEATRE HERE BIDS FAREWELL TO AE; Poet, Leaving for Canada, Is Honored at Reception Opening Art Exhibition. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/will-retire-utility-bonds.html | Will Retire Utility Bonds. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/japanese-would-fly-here-hopes-to-arrive-at-san-francisco-on-may-13.html | JAPANESE WOULD FLY HERE.; Hopes to Arrive at San Francisco on May 13 or May 14. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/named-princeton-high-school-dean.html | Named Princeton High School Dean. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/war-debt-to-america-put-at-7616217800-treasury-thus-estimates-total.html | WAR DEBT TO AMERICA PUT AT $7,616,217,800; Treasury Thus Estimates Total Owed by All Nations on a 4 Per Cent Basis. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/dartmouth-cubs-elect-edwards.html | Dartmouth Cubs Elect Edwards. | True | Special to The New York Times | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/sir-josiah-stamp-sails-home-today-british-banker-and-family-are.html | SIR JOSIAH STAMP SAILS HOME TODAY; British Banker and Family Are Among Passengers Leaving on the Mauretania. GEN. HIGGINS DUE HERE New Head of Salvation Army is on the Homeric on His First Official Visit to America. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/tongs-under-guard-plan-aid-for-idle-leaders-repeat-assurances-of.html | TONGS UNDER GUARD PLAN AID FOR IDLE; Leaders Repeat Assurances of Peace, but Police Maintain Heavy Chinatown Patrol. 3 HELD ON PISTOL CHARGE 25% of Chinese in Nation Are Job- less, On Leong Official Says-- Hip Sings Also Map Relief. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/nation-hails-nyu-on-its-centennial-hoover-stimson-and-roosevelt.html | NATION HAILS N.Y.U. ON ITS CENTENNIAL; Hoover, Stimson and Roosevelt Among Leaders Paying Tribute to Institution's Service. GOVERNOR PRAISES IDEALS Says Benefits to Youth Have Probably Been Greater Than Those of Any University. BROWN TELLS OF NEW AIMS Chancellor Sees Some of Founders' Dreams Realized, but Finds Many Are Unfulfilled. The Governor's Tribute. Jests About Legislature. President Angell of Yale Speaks. Brown Tells of Further Goals. Education for the People. Tribute to Institution's Dead. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/miss-sn-peck-left-37000-to-charities-institutions-here-aided-by.html | MISS S.N. PECK LEFT $37,000 TO CHARITIES; Institutions Here Aided by Will---J.W. Wood Had $769,800 and Mrs. M.E. Sloane $934,184. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/third-church-crash-victim-dies.html | Third Church Crash Victim Dies. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/fisher-defeats-la-via-triumphs-in-poggenburg-cup-182-balkline.html | FISHER DEFEATS LA VIA.; Triumphs In Poggenburg Cup 18.2 Balkline Encounter. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/unload-russian-lumber-providence-importers-post-an-ordi-nary-bond.html | UNLOAD RUSSIAN LUMBER.; Providence Importers Post an Ordi- nary Bond on Released Cargo. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/railroad-earnings-canadian-pacific.html | RAILROAD EARNINGS.; Canadian Pacific. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/reception-for-mrs-john-f-curry.html | Reception for Mrs. John F. Curry. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/union-cubs-beat-varsity-men-in-football-kicking-contest.html | Union Cubs Beat Varsity Men In Football Kicking Contest | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/four-english-miners-killed.html | Four English Miners Killed. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/dr-kelley-is-freed-by-kidnapper-band-stlouis-physician-mysteriously.html | DR. KELLEY IS FREED BY KIDNAPPER BAND; St. Louis Physician Mysteriously Turned Over to Reporter Answering Telephone Call. POLICE HUNT 3 GANGSTERS They Said Ransom Was Paid, butFamily Denies it--Victim TakenBlindfolded Week Ago. Captors Kept Themselves Masked. Wife and Children Greet Him. Dr. Kelley Tells His Story. Failed to Recognize Captive. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/elmsford-tops-rye-neck-86.html | Elmsford Tops Rye Neck, 8-6. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/cermak-to-ban-plays-on-chicago-gang-life-he-will-open-war-to-defend.html | CERMAK TO BAN PLAYS ON CHICAGO GANG LIFE; He Will Open War to Defend City's Name by Inspecting Edgar Wallace's "On the Spot." | True | Special to The New York Times. | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/six-producers-join-guild-in-road-plan-add-their-plays-to-repertory.html | SIX PRODUCERS JOIN GUILD IN ROAD PLAN; Add Their Plays to Repertory for Subscription Audiences in Ten Large Cities. SHUBERT NOT DISTURBED But Expansion of Touring Program With Erlanger Aid Is Expected to Renew Old Competition. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/shot-drives-to-hospital-boss-roofer-fired-on-by-stranger-is-in.html | SHOT, DRIVES TO HOSPITAL; Boss Roofer, Fired On by Stranger, Is in Critical Condition at Bellevue. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/justice-smiths-farm-home-burns.html | Justice Smith's Farm Home Burns. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/freeman-pins-washburn-triumphs-with-flying-tackles-and-body-slams.html | FREEMAN PINS WASHBURN.; Triumphs With Flying Tackles and Body Slams in Newark. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/groom-dox-to-resume-flight.html | Groom DO-X to Resume Flight. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/car-loadings-in-week-rise-22068-to-760002-more-than-seasonal-gain.html | Car Loadings in Week Rise 22,068 to 760,002; More Than Seasonal Gain Lifts Index to 81.6 | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/white-sox-triumph-over-tigers-6-to-5-cissells-home-run-in-seventh.html | WHITE SOX TRIUMPH OVER TIGERS, 6 TO 5; Cissell's Home Run in Seventh, Victors' First of Season, Decides Issue. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/destruction-of-chicago-voted-by-cambridge-debating-society.html | Destruction of Chicago Voted By Cambridge Debating Society | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/peter-ibbetson-to-close-revival-has-been-running-for-three-weeks-on.html | 'PETER IBBETSON' TO CLOSE; Revival Has Been Running for Three Weeks on Broadway. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/fund-of-12000000-asked-for-medicine-dean-sage-says-needs-of-the.html | FUND OF $12,000,000 ASKED FOR MEDICINE; Dean Sage Says Needs of the Medical Centre Are Greatly Increased by Depression. CURE FOR COLDS FORECAST Dr. A.R. Dochez Reports Study "on Threshold" of Finding Serum to Stop Their Ravages. Revenues Greatly Cut. Puts Cold Cost at $700,000,000. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/exports-to-europe-48-per-cent-of-all-largest-proportion-of-total.html | EXPORTS TO EUROPE 48 PER CENT OF ALL; Largest Proportion of Total Since 1925 Was Taken by That Continent in 1930. BRITAIN DISPLACED CANADA United Kingdom Was Our Best Customer--Price Cuts AffectedTotal Import Value. Prices Cuts Affect Import Totals. Canada Chief Source of Supply. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/urges-speedy-action-on-colombian-oil-bill-president-demands-vote-on.html | URGES SPEEDY ACTION ON COLOMBIAN OIL BILL; President Demands Vote on Gulf Company Contract--Sinclair Group Quits. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/yale-buys-28-acres-near-its-other-lands-bennett-estate-on-prospect.html | YALE BUYS 28 ACRES NEAR ITS OTHER LANDS; Bennett Estate on Prospect Hill May Be Used as Site for New Divinity School. | True | Special to The New York Times. | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/proclaims-mothers-day-gov-roosevelt-urges-that-flags-fly-on-may-10.html | PROCLAIMS MOTHER'S DAY.; Gov. Roosevelt Urges That Flags Fly on May 10. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/rachel-alice-niles-engaged-to-marry-will-become-bride-of-talcott.html | RACHEL ALICE NILES ENGAGED TO MARRY; Will Become Bride of Talcott Wainwright, Kin of a Former New York Bishop. IS A WELLESLEY GRADUATE Bridegroom-Elect an Alumnus of Yale--Now Taking a Medical Course In This City. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/ohio-ruling-upsets-syndicalism-law-judge-dismisses-case-against.html | OHIO RULING UPSETS SYNDICALISM LAW; Judge Dismisses Case Against Kassey, Charged With Plan to Wreck Navy Dirigible. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/nation-to-hear-japan-on-radio-link-today-stimson-to-exchange.html | NATION TO HEAR JAPAN ON RADIO LINK TODAY; Stimson to Exchange Greetings With Tokyo in Observance of Emperor's Birthday. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/plan-st-johns-law-school-dance.html | Plan St. John's Law School Dance. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/will-rogers-finds-atlanta-misses-her-leading-citizen.html | Will Rogers Finds Atlanta Misses Her Leading Citizen | True | WILL ROGERS. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/roosevelt-vetoes-upheld-re-mcgahen-of-citizens-union-criticizes.html | ROOSEVELT VETOES UPHELD; R.E. McGahen of Citizens Union Criticizes Approval of Some Bills. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/cardinals-attack-turns-back-pirates-hammer-wood-and-spencer-off.html | CARDINALS' ATTACK TURNS BACK PIRATES; Hammer Wood and Spencer Off Pitching Mound to Score 8-to-2 Victory. BOTTOMLEY'S DRIVE HELPS Homer made With Two Man on Base--St. Louis Ties Cubs for First Place. | True | Times Wide World Photo. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/rob-michigan-bank-shoots-citizen.html | Rob Michigan Bank, Shoots Citizen. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/recital-of-modern-music-frederick-bristol-pianist-plays-works-of.html | RECITAL OF MODERN MUSIC.; Frederick Bristol, Pianist, Plays Works of Contemporary Writers. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/navin-28-years-president-of-detroit-club-would-reject-job-as.html | Navin, 28 Years President of Detroit Club, Would Reject Job as American League Head | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/curley-ends-ban-on-football-game-boston-mayor-reconsiders-his.html | CURLEY ENDS BAN ON FOOTBALL GAME; Boston Mayor Reconsiders His Refusal to Permit StanfordDartmouth Contest.WAY PAVED BY BINGHAMHarvard Official Tenders Luncheonat Which Boston College AlumniHead Drops Protest. Mayor Notifies Bingham. Loss to Merchants Cited. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/truth-in-advertising-credited-to-papers-hector-fuller-tells.html | TRUTH IN ADVERTISING CREDITED TO PAPERS; Hector Fuller Tells Pittsburgh Club Stand for Honesty Has Cost Them Millions. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/maritime-group-elects-john-dowd-is-made-president-for-his-eighth.html | MARITIME GROUP ELECTS; John Dowd Is Made President for His Eighth Term. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/stock-increase-voted-pennsylvania-road-meeting-acts-on-150000000.html | STOCK INCREASE VOTED.; Pennsylvania Road Meeting Acts on $150,000,000 Debt Rise. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/banker-held-as-slayer-alabaman-is-said-to-have-killed-nephew-who.html | BANKER HELD AS SLAYER.; Alabaman Is Said to Have Killed Nephew Who Threatened Him. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/navy-coaches-named-flanagan-and-obrien-exnotre-dame-men-selected.html | NAVY COACHES NAMED.; Flanagan and O'Brien, Ex-Notre Dame Men, Selected. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/fr-phillips-heads-philadelphia-co.html | F.R. Phillips Heads Philadelphia Co | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/harvard-repulsed-by-colby-nine-97-mansfield-blanks-crimson-till.html | HARVARD REPULSED BY COLBY NINE, 9-7; Mansfield Blanks Crimson Till Injury Forces Him to Retire in the Sixth Inning. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/carmen-reggio-in-long-recital.html | Carmen Reggio in Long Recital. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/money.html | MONEY. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/richfield-receiver-urges-new-concern-would-preserve-investment-of.html | RICHFIELD RECEIVER URGES NEW CONCERN; Would Preserve Investment of 20,000 Stockholders of California Company. FORESEES A SOUND BASIS Sacrifice of Organization Would Be Short-Sighted, According to Report by McDuffie. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/bankruptcy-petition-filed-by-west-co-receivers-named-for-suspended.html | BANKRUPTCY PETITION FILED BY WEST & CO.; Receivers Named for Suspended Firm—Committee Formed for Pynchon & Co. Creditors. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/minimizes-radio-ruling-davis-says-rca-relations-with-licensees-are.html | MINIMIZES RADIO RULING.; Davis Says R.C.A. Relations With Licensees Are Unchanged. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/larson-to-sift-charges-will-investigate-jersey-securities-bureau-at.html | LARSON TO SIFT CHARGES; Will Investigate Jersey Securities Bureau at Stevens's Request. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/for-the-kings-guidance.html | FOR THE KING'S GUIDANCE. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/budget-increases-mdonalds-power-laborliberal-alliance-viewed-as.html | BUDGET INCREASES M'DONALD'S POWER; Labor-Liberal Alliance Viewed as Safe From Upset During Present Parliament. TORY OBJECTIONS ARE FEW Chancellor of Exchequer in Radio Talk Admits Plan Is Makeshift for Emergency. MacDonald's Strength Increased. Snowden Admits "Makeshift." Hopes for Further Conversion. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/prr-in-control-of-lehigh-valley-stockholdings-of-affiliates-of-the.html | P.R.R IN CONTROL OF LEHIGH VALLEY; Stockholdings of Affiliates of the Former Shown to Be About 51% of Total. RUMOR OF PROTEST HEARD Minority in Lehigh Valley Said to Object to Trackage Rights for Other Road. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/general-electric-may-retire-stock-47222598-put-out-to-cancel-10.html | GENERAL ELECTRIC MAY RETIRE STOCK; $47,222,598 Put Out to Cancel $10 Preference Shares Would Save $1,720,000 a Year. CASH RESERVE TO BE USED Corporate Funds Invested in HighGrade Securities Yield OnlyAbout 2% for Company. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/sought-in-murder-of-girl-youth-hunted-as-yonkers-slayer-of-hostess.html | SOUGHT IN MURDER OF GIRL.; Youth Hunted as Yonkers Slayer of Hostess, Coyne Reveals. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/golden-wedding-of-the-john-nolls.html | Golden Wedding of the John Nolls. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/nye-sets-new-date-for-cannon-inquiry-testimony-concerning-65300.html | NYE SETS NEW DATE FOR CANNON INQUIRY; Testimony Concerning $65,300 Anti-Smith Fund Is Expected at May 6 Hearing. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/humane-society-benefit-general-stotesbury-speaks-after-bridge-and.html | HUMANE SOCIETY BENEFIT.; General Stotesbury Speaks After Bridge and Backgammon Tourney. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/15000-in-lag-bomer-fete-jewish-children-will-take-part-in-stadium.html | 15,000 IN LAG B'OMER FETE.; Jewish Children Will Take Part in Stadium Event Tuesday. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/pavlowa-estate-70735-dancers-home-constituted-bulk-of-her-property.html | PAVLOWA ESTATE $70,735.; Dancer's Home Constituted Bulk of Her Property in England. | True | Wireless to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/ends-life-with-razor-in-midtown-hotel-fr-sykes-son-of-noted.html | ENDS LIFE WITH RAZOR IN MIDTOWN HOTEL; F.R. Sykes, Son of Noted Educator, Found Dead When FriendGets Suicide Note. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/montreal-victor-over-newark-71-outbatted-by-bears-11-to-9-winners.html | MONTREAL VICTOR OVER NEWARK, 7-1; Outbatted by Bears, 11 to 9, Winners Are Aided by Five Errors. BRENNAN ROUTED IN 4TH Pomorski Pitches Effectively for Royals, Keeping Losers' Hits Scattered. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/us-steel-made-5c-a-share-in-quarter-but-orders-regular-dividends-of.html | U.S. STEEL MADE 5C A SHARE IN QUARTER; But Orders Regular Dividends of $1.75 on Both Preferred and Common Stocks. $14,763,240 FROM SURPLUS Net Income of $8,139,534 Is Reported--Smallest Return Since 1922. EARLY UPTURN HOPED FOR Seasonal Improvement in Other Operations Expected--No Re- fund of Federal Taxes. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/bob-is-indicted-on-federal-charge-mail-fraud-and-conspiracy-are.html | BOB IS INDICTED ON FEDERAL CHARGE; Mail Fraud and Conspiracy Are Alleged in 11 Counts Against Mining Stock Promoter. RUSSELL ALSO IS NAMED Transfer of Speculative Stock for Sound Securities Wrecked Concern, Investigators Assert. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/25000-gift-offered-for-older-boys-club-madison-square-group-alumni.html | $25,000 GIFT OFFERED FOR OLDER BOYS CLUB; Madison Square Group Alumni Back Eldridge's Proposal for Modern Building. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/quartet-in-debut-here-philadelphia-orchestra-members-give-college.html | QUARTET IN DEBUT HERE.; Philadelphia Orchestra Members Give College Benefit Concert. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/french-air-minister-ends-african-flight-with-coste-as-pilot-he.html | FRENCH AIR MINISTER ENDS AFRICAN FLIGHT; With Coste as Pilot He Covered 9,315 Miles in 100 Flying Hours--Back in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/will-build-in-springfield.html | Will Build in Springfield. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/all-human-nature-put-in-pins-weight-dr-blakeslee-tells-how-tiny-are.html | ALL HUMAN NATURE PUT IN PIN'S WEIGHT; Dr. Blakeslee Tells How Tiny Are Chromosones Which Create Qualities of Race. NEW THEORY OF INSANITY Cornell Chemists Believe the Action of Proteins on Brain Matter Upsets the Mind. ALCOHOL CAUSES PUCKERS Said to Be a Coagulating Agent in Report Read to American Academy of Sciences. Influence on Development. New Theory of Insanity. Types Not Properly Treated. Why Aviators Are Affected. Osborn Talks on Evolution. Takes Issue With Others. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/sand-wedge-club-barred-in-britain-the-royal-and-ancient-bans.html | SAND WEDGE" CLUB BARRED IN BRITAIN; The Royal and Ancient Bans Concave Niblick and Similarly Faced Irons. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/a-hopeful-budget.html | A HOPEFUL BUDGET. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/washington-tops-evander-team-21-registers-second-triumph-in-upper.html | WASHINGTON TOPS EVANDER TEAM, 2-1; Registers Second Triumph in Upper Manhattan-Bronx Section of P.S.A.L. ROOSEVELT HALTS MORRIS Rallies in Ninth to Score Two Runs and Win by 4-3--Other Results. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/chaucer-item-brings-900-set-sold-at-sothebys-equals-price-for.html | CHAUCER ITEM BRINGS $900.; Set Sold at Sotheby's Equals Price for Thackery Book. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/18-parcels-bid-in-at-forced-sales-large-crop-of-foreclosures.html | 18 PARCELS BID IN AT FORCED SALES; Large Crop of Foreclosures Involves Manhattan and Bronx Buildings. PLAINTIFFS PROTECT LIENS Auction Offerings Include Two Big Houses on Riverside Drive and the Cellini Building in 48th Street. Buildings Offered Separate. Other Auction Results. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/pennsylvania-house-approves-motion-for-sunday-baseball.html | Pennsylvania House Approves Motion for Sunday Baseball | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mrs-whitelaw-reid-is-ill-four-doctors-in-consultation-and-her.html | MRS WHITELAW REID IS ILL.; Four Doctors in Consultation, and Her Condition is Believed Serious. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mitchell-of-giants-subdues-robins-32-yields-11-hits-but-hurls.html | MITCHELL OF GIANTS SUBDUES ROBINS, 3-2; Yields 11 Hits, but Hurls Superbly With Men on Bases toWin His Third in Row.JACKSON MAKES MAIN BLOWTriple Sends McGrawmen Offin Front at Polo Grounds--Only Extra-Base Drive.LINDSTROM SPIKES RALLYCuts Off Runs With Diving Catchof Herman's Liner--Clark Allows Four Safeties. Blazes Liner to Outfield. Vergez Draws a Pass. Better Than Other Efforts. | True | By William E. Brandt.times Wide World Photo. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/find-missionary-is-paroled-forger-cleveland-police-say-ralph.html | FIND 'MISSIONARY IS PAROLED FORGER; Cleveland Police Say Ralph Thurber Was in Prison, Not in Orient. STILL HAS STRANGE MALADY Lived in Lockport, N.Y., and Once Said He Took Part in Wall Street Bombing. Said He Helped Bomb Wall Street. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/trial-dates-are-set-for-exvice-squad-men-court-orders-special.html | TRIAL DATES ARE SET FOR EX-VICE SQUAD MEN; Court Orders Special Panels to Try Two for Perjury and One for Assault on May 6, 11 and 18. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/studebaker-sales-grow-erskine-expects-dividend-to-be-earned-in-1931.html | STUDEBAKER SALES GROW.; Erskine Expects Dividend to Be Earned in 1931. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/quits-hoover-job-board-bane-will-resume-work-as-virginia-welfare.html | QUITS HOOVER JOB BOARD; Bane Will Resume Work as Virginia Welfare Commissioner. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/walker-is-angered-by-park-advocates-scores-straus-association-for.html | WALKER IS ANGERED BY PARK ADVOCATES; Scores Straus Association for "Attempt to Make Board an Annex" in Projects. BROOKLYN PLAN STIRS HIM Civic Groups Also Warned to Keep "Hands Off" in City's Purchase of Sites. STRAUS DEFENDS HIS GROUP Declares He Has Always Given the Officials Full Credit in Work and Sees Misunderstanding. Hesterberg Opposes Contest. Mayor Scores Association. Straus Sees Misunderstanding. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/argentine-davis-cup-team-wins-exhibition-in-doubles.html | Argentine Davis Cup Team Wins Exhibition in Doubles | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/tammany-elation-marred-by-outlook-pleased-by-governors-action-but.html | TAMMANY ELATION MARRED BY OUTLOOK; Pleased by Governor's Action, but Fears Different Result in the Case of Crain. MOST REPUBLICANS SILENT Macy Declines to Comment, but Alan Fox Dissents Strongly From Roosevelt's View. Some in Tammany Critical. Comment on Dismissal. TAMMANY ELATION MARRED BY OUTLOOK | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mrs-jw-reno-a-tea-hostess.html | Mrs. J.W. Reno a Tea Hostess. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/clues-fail-in-kirk-murder-identity-of-slayer-of-connecticut-girl.html | CLUES FAIL IN KIRK MURDER.; Identity of Slayer of Connecticut Girl Remains a Mystery. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/ahrenberg-to-start-rescue-flight-today-plans-rescue-by-air.html | AHRENBERG TO START RESCUE FLIGHT TODAY; PLANS RESCUE BY AIR. | True | By Svend Carstensen. Coyright, 1931, In the United States By the New York Times Company. Elsewhere By the Times, London, and the Politiken, Copenhagen. All Rights Reserved. Special Cable To the New York Times.times Wide World Photo. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/more-packers-on-fiveday-week.html | More Packers on Five-Day Week. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/hoyt-fights-examination-prince-whitely-partner-sues-to-quash.html | HOYT FIGHTS EXAMINATION.; Prince & Whitely Partner Sues to Quash Bennett Subpoena. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/adopts-new-bonus-plan-united-aircraft-and-transport-to-pay-5-of-net.html | ADOPTS NEW BONUS PLAN.; United Aircraft and Transport to Pay 5% of Net Profit. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/hoovers-entertained-at-dinner-by-hydes-secretary-of-agriculture-and.html | HOOVERS ENTERTAINED AT DINNER BY HYDES; Secretary of Agriculture and His Wife Have Many Western Guests. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/luncheon-to-smith-today-mccreerys-to-give-welcome-to-empire-state.html | LUNCHEON TO SMITH TODAY; McCreery's to Give "Welcome to Empire State" Function. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/haiti-gave-butler-medal-for-exploit-capture-of-fort-riviere-was.html | HAITI GAVE BUTLER MEDAL FOR EXPLOIT; Capture of Fort Riviere Was Specially Mentioned in Citation Written in 1920.BELLEGARDE WAS PRESENTMinister Who Started ControversySays He Did Not Know WhatWas In the Citation. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/will-free-dr-weinberger-court-to-direct-acquittal-of-one-of-three.html | WILL FREE DR. WEINBERGER.; Court to Direct Acquittal of One of Three in Jersey Bank Case. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/links-higgins-phone-to-long-beach-plot-prosecutor-shows-record-of.html | LINKS HIGGINS PHONE TO LONG BEACH PLOT; Prosecutor Shows Record of Calls to Barberi's Office and Policeman's Home. JURY TO GET CASE TODAY Attorneys, Concluding Defense, Score Patrolman Von Elm of Hempstead, State's Witness. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/zack-scores-knockout-stops-bitz-in-first-round-of-bout-at-the.html | ZACK SCORES KNOCKOUT.; Stops Bitz In First Round of Bout at the Broadway Arena. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/columbia-varsity-wins-two-springs-scores-easily-over-jayvee-and.html | COLUMBIA VARSITY WINS TWO SPRINGS; Scores Easily Over Jayvee and Yearling Crews in Trial Races on the Harlem. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/fled-with-17000-gets-old-job-back-alleged-absconder-surrenders-wins.html | FLED WITH $17,000, GETS OLD JOB BACK; Alleged Absconder Surrenders, Wins Release on Bail When Employers Befriend Him. COURT AGREES TO LENIENCY R.G. Dun & Co. Plead for Indicted Employe, Hunted Two Months, After Return of $13,000. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/labor-day-may-1-a-holiday-in-peru.html | Labor Day, May 1, a Holiday in Peru | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/dickinson-routs-belleville-172.html | Dickinson Routs Belleville, 17-2. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/kolsters-assets-will-go-to-it-t-purchaser-will-obtain-control-of.html | KOLSTER'S ASSETS WILL GO TO I.T. & T.; Purchaser Will Obtain Control of Federal Telegraph, Maker of Radio Appliances. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/hearing-on-mayor-denied-charges-chiefly-concern-minor-city.html | HEARING ON MAYOR DENIED; Charges Chiefly Concern Minor City Officials, Roosevelt Rules. REBUTTAL PLEA REJECTED Executive Says He Hesitated Even to Ask Mayor to Reply to the Complaint. WARNS ON ANNULLING VOTE Impeachment Power Should Be Used Only in Cases of Grave Dereliction, He Holds. Charges Centred on Aides. TEXT OF THE GOVERNOR'S STATEMENT. GOVERNOR REJECTS WALKER CHARGES FRANKLIN D. ROOSEVELT. Walker Is Notified. | True | By W.a. Warn. Special To the New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/woods-defeats-lauri-then-loses-to-ponzi-in-allstar-pocket-billiard.html | WOODS DEFEATS LAURI.; Then Loses to Ponzi in All-Star Pocket Billiard Tourney. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/boys-named-to-run-exchange-for-a-day-silvio-de-gregory-a-page-as.html | BOYS NAMED TO RUN EXCHANGE FOR A DAY; Silvio de Gregory, a Page, as President, and Others to Direct Stock Trading. MARK NATIONAL BOYS WEEK School Class to Try Operating Bank at Belleville, N.Y.--Youth Is Feted as Bronxville Mayor. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/lisbon-opens-war-on-funchal-rebels-spurns-new-truce-offer-and.html | LISBON OPENS WAR ON FUNCHAL REBELS; Spurns New Truce Offer and Begins Bombing After the Ultimatum Is Ignored. INSURGENTS CLAIM VICTORY Say They Won Monday and Took 100 Prisoners--Red Flag Raised by Mainland Students. Both Sides Claim Victory. LISBON OPENS WAR ON FUNCHAL REBELS Americans Reported Safe. Government Ship Damaged. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/swedish-delegates-are-welcomed-here-as-guests-of-it-t-they-talk-by.html | SWEDISH DELEGATES ARE WELCOMED HERE; As Guests of I.T. & T. They Talk by Radiophone With Stockholm and Buenos Aires. 100 AT LUNCHEON LISTEN IN Colonel Behn Greets the Visitors, Here for Washington Sessions of Chamber of Commerce. Praises Scandinavian Aids. Conversation to Stockholm. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/form-a-gold-star-order-sisters-widows-and-daughters-of-world-war.html | FORM A GOLD STAR ORDER.; Sisters, Widows and Daughters of World War Organize Chapter. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/british-fleet-may-visit-germans.html | British Fleet May Visit Germans. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mrs-berwind-buys-apartment-in-new-fifth-avenue-house.html | Mrs. Berwind Buys Apartment In New Fifth Avenue House | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/elizabeth-nj-loses-police-board.html | Elizabeth, N.J., Loses Police Board | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/summons-witnesses-on-klein-bribe-charge-hallinan-already-has.html | SUMMONS WITNESSES ON KLEIN BRIBE CHARGE; Hallinan Already Has Questioned Rosatti and Leder--No--Decision Yet on Grand Jury Action. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/miss-henderson-leads-womens-polo-squad-at-syracuse-university-15.html | Miss Henderson Leads Women's Polo Squad At Syracuse University; 15 Trying for Team | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/weeks-wheat-export-much-above-year-ago-shipments-2669000-bushels.html | WEEK'S WHEAT EXPORT MUCH ABOVE YEAR AGO; Shipments 2,669,000 Bushels, Four Times Week Preceding and More Than Double 1930. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/newmarket-race-today-jacopo-withdrawn-from-the-two-thousand-guineas.html | NEWMARKET RACE TODAY.; Jacopo Withdrawn From the Two Thousand Guineas. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/ward-gets-setback-in-port-chester-vote-westchester-republican.html | WARD GETS SET-BACK IN PORT CHESTER VOTE; Westchester Republican Chief's Home Town Picks Democrat for Board of Trustees. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/several-artists-work-shown.html | Several Artists' Work Shown. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/end-ethyl-gasoline-suit-denver-owners-of-royalty-ask-dismissal-of.html | END ETHYL GASOLINE SUIT.; Denver Owners of Royalty Ask Dismissal of Omaha Case. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/a-plea-for-silence.html | A PLEA FOR SILENCE. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/jobless-in-seville-invade-food-stores-new-madrid-regime-considers.html | JOBLESS IN SEVILLE INVADE FOOD STORES; New Madrid Regime Considers Adding to Unemployment by Reducing Its Personnel. PLANS BUILDING PROGRAM More Arrests of Royalists Likely-- Suggestion of de Madariaga for Envoy Here May Be Dropped. Problems Confront Government. Catalan Leaders Firm. No Inquiry in Washington. Senor de Madariaga Puzzled. Czechoslovakia Expects Alfonso. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/loans-irregular-bank-cashier-says-he-testifies-8000000-bank-of-us.html | LOANS IRREGULAR, BANK CASHIER SAYS; He Testifies $8,000,000 Bank of U.S. Deal Was Made Before Approval by Committee. SHEETS LOST, HE SWEARS Holds Originals Omitted Items and That Other Lists Were Substituted. Blow to Defense. Acted on Orders, He Says. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/16-hunger-strikers-in-hospital-in-tokyo-taken-exhausted-from.html | 16 HUNGER STRIKERS IN HOSPITAL IN TOKYO; Taken Exhausted From Factory Where 200 Are Protesting Fellow Worker's Dismissal. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/ch-thorne-yacht-to-be-launched.html | C.H. Thorne Yacht to Be Launched. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/ask-jews-to-continue-aid-united-synagogue-delegates-urge-extension.html | ASK JEWS TO CONTINUE AID.; United Synagogue Delegates Urge Extension of Palestine Relief. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/elliott-c-smith-dies-utilities-financier-president-of-middle-west.html | ELLIOTT C. SMITH DIES; UTILITIES FINANCIER; President of Middle West Gas and Electric Company Succumbs at 70 in Pasadena, Cal. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/saving-city-water.html | SAVING CITY WATER. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/perkins-extended-to-defeat-cowin-former-british-amateur-champion.html | PERKINS EXTENDED TO DEFEAT COWIN; Former British Amateur Champion Wins Close Match, 2 and 1, in Virginia Golf.RIVALS ALL EVEN AT TURNVictor Takes Lead Over CollegePlayer for First Time at Tenth Hole. Wins First With Birdie. Ball Hits Caddy's Bag. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/chosen-as-finalist-in-oratory-contest-herman-rosenblum-of-yonkers.html | CHOSEN AS FINALIST IN ORATORY CONTEST; Herman Rosenblum of Yonkers Is First of 8 Students to Be Picked for Town Hall Test. WINS OUT AT WHITE PLAINS Manhattan and Bronx Preparatory Schools Hold Their District Eliminations Here. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/will-study-police-training-abroad.html | Will Study Police Training Abroad. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/methanol-as-liquor-causes-208-deaths-federal-bureau-figures-results.html | METHANOL AS LIQUOR CAUSES 208 DEATHS; Federal Bureau Figures Results Since November of Drinking the Product.NOT UNDER NATIONAL LAWSDoran Says Few Deaths Have ComeFrom Discarded Wood AlcoholDenaturant. Government Dropped Poison. Deaths Widely Scattered. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/capt-bowen-to-join-navy-bureau.html | Capt. Bowen to Join Navy Bureau. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/17000-pension-won-for-widow-by-son-tp-cullen-young-lawyer-sways.html | $17,000 PENSION WON FOR WIDOW BY SON; T.P. Cullen, Young Lawyer, Sways Walker and Board to Overrule "Technicality." PLEA OPPOSED BY HILLY But Contention Prevails That "Dying a Few Hours Too Soon" Should Not Benefit City. Hilly Opposes Award. Walker Draws a Parallel. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/on-tap-triumphs-by-length-margin-louchheim-filly-leads-squeaky-with.html | ON TAP TRIUMPHS BY LENGTH MARGIN; Louchheim Filly Leads Squeaky, With Jamison Third, in Newtown Claiming. STRAIGHTLACE WINS FIFTH Widener Entry Defeats Cholla and Recompense-- Panguitch, 12-1, Takes the Opener. Penant Lass Places Fourth. Straightlace Gains Early Lead. | True | By Bryan Field. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/4000-belgians-march-as-protest-to-italy-populace-resents-arrest-of.html | 4,000 BELGIANS MARCH AS PROTEST TO ITALY; Populace Resents Arrest of Prof. Moulin--Deputies Charge Government Slackness. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/columbia-high-beats-orange-43.html | Columbia High Beats Orange, 4-3. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/african-chiefs-appeal-to-british-father-visit-house-of-lords-to.html | African Chiefs Appeal to British 'Father'; Visit House of Lords to Voice Grievances | True | Wireless to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/1858-blue-law-proves-boomerang-in-jersey-lawyer-in-caldwell-sunday.html | 1858 BLUE LAW PROVES BOOMERANG IN JERSEY; Lawyer in Caldwell Sunday Movie Case Uses Profanity, but Escapes Prosecution. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/battery-makers-win-sult.html | Battery Makers Win Sult. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/reith-victorious-again-with-partner-gets-high-score-in-westchester.html | REITH VICTORIOUS AGAIN.; With Partner, Gets High Score in Westchester Bridge Play. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. NEWPORT. THE BERKSHIRE HILLS. PINEHURST. WHITE SULPHUR SPRINGS. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/wheat-prices-rise-as-pressure-wanes-influence-of-northwest-drought.html | WHEAT PRICES RISE AS PRESSURE WANES; Influence of Northwest Drought and Better Foreign News Offsets Drop in Stocks. GAINS ARE 1/8 TO 3/8 CENT Near-By Futures in Corn Lose Only 3/8 to c Despite Liquidation-- Oats Point Up--Rye Lower. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/matsuyama-cue-victor.html | Matsuyama Cue Victor. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/sweeney-witnesses-paid-11-jailed-since-january-get-10003-indicted.html | SWEENEY WITNESSES PAID; 11, Jailed Since January, Get $1,000--3, Indicted, Re-arrested. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/citizenship-plea-based-on-religion-counsel-for-miss-bland-in-the.html | CITIZENSHIP PLEA BASED ON RELIGION; Counsel for Miss Bland in the Supreme Court Advances It as Against Bearing Arms. CITES EPISCOPAL BISHOPS She Denies Schwimmer Decision Precludes Naturalization of Canadian War Nurse. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mercantile-marine-earns-2-a-share-1252284-net-profit-in-1930-about.html | MERCANTILE MARINE EARNS $2 A SHARE; $1,252,284 Net Profit in 1930 About Half of the Total Reported for 1929. MANY ECONOMIES FORCED P.A.S. Franklin Says First Quarter Earnings In 1931 Fall to EqualThose of Last Year. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/dazzo-outpoints-sarko-at-coliseum-floors-rival-with-right-to-jaw-in.html | DAZZO OUTPOINTS SARKO AT COLISEUM; Floors Rival With Right to Jaw in Final Round as 2,500 Look On. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/silk.html | SILK. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/34000-miles-of-wire-to-form-cable-to-bring-power-here.html | 34,000 Miles of Wire to Form Cable to Bring Power Here | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/to-talk-on-folk-poetry-miss-erving-will-make-address-at-mrs-james.html | TO TALK ON FOLK POETRY.; Miss Erving Will Make Address at Mrs. James Lees Laidlaw's Home. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/jersey-city-loses-to-buffalo-12-to-7-bisons-three-home-runs-aid-in.html | JERSEY CITY LOSES TO BUFFALO, 12 TO 7; Bisons' Three Home Runs Aid in Victory--Home Nine Uses 3 Hurlers. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/state-agents-raid-easterdays-office-convicted-broker-his-wife-and.html | STATE AGENTS RAID EASTERDAY'S OFFICE; Convicted Broker, His Wife and 15 Salesmen Subpoenaed by Securities Bureau. STOCK SALES ARE DENIED Attorney Asserts New Business Is Concerned Only With Sales of Oil and Gasoline to Dealers. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/handel-opera-premiere-rodelinda-to-have-first-hearing-in-america-at.html | HANDEL OPERA 'PREMIERE.'; "Rodelinda" to Have First Hearing In America at Smith College. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/bout-for-sharkey-endorsed-by-board-commission-approves-camera.html | BOUT FOR SHARKEY ENDORSED BY BOARD; Commission Approves Camera Match, but Withholds Official Title Recognition. | True | By James P. Dawson. | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/drop-in-copper-expected-export-price-now-at-1005-cents-due-to-be.html | DROP IN COPPER EXPECTED.; Export Price, Now at 10.05 Cents, Due to Be Cut to 9.80 Today. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/change-in-debenture-listing.html | Change in Debenture Listing. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/help-america-prosper.html | Help America Prosper. | True | ERIC PALMER. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/lords-cant-bar-land-tax.html | Lords Can't Bar Land Tax. | True | CHRISTOPHER NIXON, | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/dividend-rate-cut-by-illinois-central-directors-reduce-payment-on.html | DIVIDEND RATE CUT BY ILLINOIS CENTRAL; Directors Reduce Payment on Common Stock From $7 to $4 Annually. NEW COMPETITION BLAMED Water and Motor Rivalry and Drought Lower Revenue-- Income of Union Pacific Affected. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/state-acts-to-curb-utility-securities-board-orders-cause-shown-why.html | STATE ACTS TO CURB UTILITY SECURITIES; Board Orders Cause Shown Why It Should Not Cancel Unused Authorization. $181,000,000 YET UNISSUED Books Show 200 Open Cases, Some 20 Years Old--First Hearing May 18 in This City. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/austria-unafraid-of-league-study-feels-that-control-committees.html | AUSTRIA UNAFRAID OF LEAGUE STUDY; Feels That Control Committee's Perusal of Customs Pact Could Be Only Advisory. BUT BARS ANY DECISION Germany Not Expected to Be So Complacent Toward Consideration of Project at Geneva. Seen as Italian Idea. Fear Financial Control. | True | By John MacCormac. Wireless To the New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/horse-show-opens-in-newark-tonight-nearly-1000-entries-made-for.html | HORSE SHOW OPENS IN NEWARK TONIGHT; Nearly 1,000 Entries Made for Eleventh Annual Essex Troop Exhibition. 54 CLASSES TO BE JUDGED Twelve Events on Initial Program, Including Saddle and Jumping Divisions. | True | By Henry R. Ilsley. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/peace-essay-contest-closes-friday.html | Peace Essay Contest Closes Friday. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/paris-in-with-240-aboard-dr-stratton-of-massachusetts-tech-and.html | PARIS IN WITH 240 ABOARD.; Dr. Stratton of Massachusetts Tech and Trappist Abbe Arrive. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/march-gold-imports-from-31-countries-south-america-and-mexico-sent.html | MARCH GOLD IMPORTS FROM 31 COUNTRIES; South America and Mexico Sent the Most--Gold Exports Only $25,687. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/roosevelt-is-here-to-confer-on-crain-decision-before-the-governor.html | ROOSEVELT IS HERE; TO CONFER ON CRAIN; Decision Before the Governor Leaves for Vacation Friday Is Possible, but Unlikely. MAY MEET SEABURY TODAY Will Lunch With Smith on Friday After Dedication of Empire State Building. Crain Case May Go Over. Weighs Power Appointees. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/two-bandits-hold-up-ohio-bank.html | Two Bandits Hold Up Ohio Bank | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/governor-and-mayor.html | GOVERNOR AND MAYOR. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/sound-interclub-class-to-hold-first-race-of-yachting-season-sunday.html | Sound Inter-Club Class to Hold First Race Of Yachting Season Sunday, Starting Off Rye | True | By James Robbins. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/woman-flier-forced-down-elly-beinhorn-meets-storm-on-return-to.html | WOMAN FLIER FORCED DOWN; Elly Beinhorn Meets Storm on Return to Berlin From Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/atwater-kent-buys-whitney-yacht.html | Atwater Kent Buys Whitney Yacht. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/1662-more-register-for-city-job-relief-enrolment-reaches-7975-for.html | 1,662 MORE REGISTER FOR CITY JOB RELIEF; Enrolment Reaches 7,975 for Emergency Work as Rush Again Swamps Offices. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/columbia-elects-15-to-blue-key.html | Columbia Elects 15 to Blue Key. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/leviathan-to-go-in-dry-dock.html | Leviathan to Go in Dry Dock. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/treasury-calls-deposits-to-withdraw-17328200-in-nation-on-march.html | TREASURY CALLS DEPOSITS.; To Withdraw $17,328,200 in Nation on March Indebtedness Issues. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/burke-is-taken-to-penitentiary.html | Burke Is Taken to Penitentiary. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mrs-briggs-leads-seaview-golf-field-scores-83-in-opening-round-of.html | MRS. BRIGGS LEADS SEAVIEW GOLF FIELD; Scores 83 in Opening Round of Three-Day Tournament at Absecon, N.J. MISS SINGER SCORES 87 Three Tie at 92, With Miss Christy Gaining Low Net Honors With 78. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/brazil-celebrates-border-survey.html | Brazil Celebrates Border Survey. | True | Wireless to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/housing-deals-lead-activity-in-suburbs-residential-properties.html | HOUSING DEALS LEAD ACTIVITY IN SUBURBS; Residential Properties Figure Almost Exclusively in Day's Reported Trading. WESTCHESTER HOMES SOLD Investor Gets Four Houses In Two Communities-- Rockland County Realty Under New Ownership. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/holland-backs-air-rules-government-urges-approval-of-league.html | HOLLAND BACKS AIR RULES.; Government Urges Approval of League Protocol on Aviation. | True | Wireless to THE NEW YORK TIMES. | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/crain-aides-called-hesitant-in-frauds-the-mayor-comes-up-smiling.html | CRAIN AIDES CALLED HESITANT IN FRAUDS; THE MAYOR COMES UP SMILING. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/hungary-is-accused-in-trial-of-croats-terrorists-said-to-have-been.html | HUNGARY IS ACCUSED IN TRIAL OF CROATS; Terrorists Said to Have Been Trained by Officials in Use of Bombs Supplied There. THEN SENT ACROSS BORDER Budapest Says Inquiry Disproves Yugoslav Charges and Orders Envoy in Belgrade to Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/financial-markets-decline-in-stocks-partly-recovered-latergrain-and.html | FINANCIAL MARKETS; Decline in Stocks, Partly Recovered Later—Grain and Cotton Little Changed. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/three-at-city-college-receive-scholarships-lewis-feuer-richard.html | THREE AT CITY COLLEGE RECEIVE SCHOLARSHIPS; Lewis Feuer, Richard Present and Leo Abraham Get Awards for Graduate Studies. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mrs-gf-swift-gives-a-luncheon-golf-matches-at-hot-springs-attract.html | MRS. G.F. SWIFT GIVES A LUNCHEON; Golf Matches at Hot Springs Attract Large Gallery—Mrs. C. C. Auchincloss Hostess. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/hallburton-and-pilot-in-timbuctoo.html | Hallburton and Pilot in Timbuctoo. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/lieut-fe-luff-aef-ace-dies-shot-down-three-enemy-planes-and-two.html | LIEUT. F.E. LUFF, A.E.F. ACE, DIES; Shot Down Three Enemy Planes and Two Balloons During Service in France. WAS DECORATED BY BRITISH General Pershing Cited Him for Gallantry—Injured in Victory Loan Flight of 1919. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/festival-of-songs-by-peoples-chorus-practice-groups-from-two-high.html | FESTIVAL OF SONGS BY PEOPLE'S CHORUS; Practice Groups From Two High Schools Assist in Carnegie Hall Program. 500 MEMBERS IN CONCERT Camilieri Conducts as Three Soloists Appear—Proceeds to Benefit Sight-Singing Classes. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/paul-j-arpin-furrier-is-dead-in-paris-at-51-official-of-revillon.html | PAUL J. ARPIN, FURRIER, IS DEAD IN PARIS AT 51; Official of Revillon Freres, Who Had Home Here, Succumbs After Long Illness. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/junior-reading.html | JUNIOR READING. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/two-assert-nannery-resembles-slayer-fordham-hospital-aides-link.html | TWO ASSERT NANNERY 'RESEMBLES' SLAYER; Fordham Hospital Aides Link Captured Convict to Killing of Patrolman Brosnan. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/daughter-to-mrs-hm-twitchell.html | Daughter to Mrs. H.M. Twitchell. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/princess-ivre-wins-lexington-feature-leiters-2yearold-displays.html | PRINCESS IVRE WINS LEXINGTON FEATURE; Leiter's 2-Year-Old Displays Gameness to Beat Butter Beans by Nose. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/dr-torrance-reported-drowned-in-africa-big-group-of-explorers-hit.html | Dr. Torrance Reported Drowned in Africa; Big Group of Explorers Hit by Cloudburst; TORRANCE REPORTED DROWNED IN AFRICA | True | Special to The New York Times. | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/stock-brokers-to-open-branch.html | Stock Brokers to Open Branch. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/to-head-chicago-stock-exchange.html | To Head Chicago Stock Exchange. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/defends-option-on-stock.html | Defends Option on Stock. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/factory-and-flats-sold-in-new-jersey-parcels-in-jersey-city-west.html | FACTORY AND FLATS SOLD IN NEW JERSEY; Parcels in Jersey City, West New York and Other Towns Are Transferred. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/assails-dry-lobby-by-church-leaders-archdeacon-dodshon-asserts.html | ASSAILS DRY LOBBY BY CHURCH LEADERS; Archdeacon Dodshon Asserts Methodists and Presbyterians Lost Membership by It. URGES REPEAL OF THE LAW Representative Boylan Tells Women Wets Next Congress May Act on Prohibition. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/morrow-to-sail-today-senator-has-been-in-sicily-since-he-took-part.html | MORROW TO SAIL TODAY.; Senator Has Been in Sicily Since He Took Part in Naval Conversations. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/british-princes-defer-flight-home-to-today-arrive-late-at-french.html | BRITISH PRINCES DEFER FLIGHT HOME TO TODAY; Arrive Late at French Airport After Luncheon With Cousin, Queen Victoria of Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/asks-special-session-on-medicinal-liquor-hastings-wants-legislature.html | ASKS SPECIAL SESSION ON MEDICINAL LIQUOR; Hastings Wants Legislature to Re-enact Measure Vetoed by Governor Roosevelt. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/vicki-baum-to-write-for-films.html | Vicki Baum to Write for Films. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/estates-appraised.html | Estates Appraised. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/sports-today.html | Sports Today | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/delivers-kirby-lecture-dr-kennedy-of-toronto-speaks-on-government.html | DELIVERS KIRBY LECTURE.; Dr. Kennedy of Toronto Speaks on Government at Lafayette. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/harrison-opposes-raising-of-taxes-democrat-asserts-deficit-should.html | HARRISON OPPOSES RAISING OF TAXES; Democrat Asserts Deficit Should Be Met by Short-Term Borrowing. FOR HALT ON DEBT CUTS Reduction Should Be Limited in Depressed Times, He Says, in Criticizing Past Policy. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/port-body-speeds-condemnation-job-points-to-record-in-valuing-land.html | PORT BODY SPEEDS CONDEMNATION JOB; Points to Record in Valuing Land for Inland Terminal and Hudson Bridge Plaza. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/offers-branch-bank-bill-illinois-legislator-holds-branches-would.html | OFFERS BRANCH BANK BILL.; Illinois Legislator Holds Branches Would Aid Banking Situation. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/considers-5-courses-for-olympic-trials-us-rowing-committee-to.html | CONSIDERS 5 COURSES FOR OLYMPIC TRIALS; U.S. Rowing Committee to Select Place for Tryouts--Burke Favors Chicago Lagoon. | True | Special to The New York Times. | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/barnard-school-in-front-195.html | Barnard School in Front, 19-5. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/capital-greets-king-as-guest-of-nation-curtis-stimson-and-army-and.html | CAPITAL GREETS KING AS GUEST OF NATION; Curtis, Stimson and Army and Navy Chiefs Meet Rulers of Siam and Party at Station. MARINES RENDER SALUTE Army Band Plays Siamese Anthem and Then Royal Couple Proceed to Anderson Mansion.QUEEN PROMPTLY 'AT HOME' Welcomed by Mrs. H.P. Fletcher for Mrs. Hoover, She Pours Tea for Family and Escort. Military Display at Station. King Is First to Detrain. Ride in White House Cars. Welcome Within the Home. Prince to Lay Wreaths for King. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mrs-ch-fowler-hostess-is-leaving-for-englandgt-smiths-entertain.html | MRS. C.H. FOWLER HOSTESS; Is Leaving for England—G.T. Smiths Entertain. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mrs-philip-moore-club-leader-dies-former-head-of-the-general.html | MRS. PHILIP MOORE, CLUB LEADER, DIES; Former Head of the General Federation of Women's Clubs Was 78. LED IN WORK FOR 40 YEARS Wide Range of Activities Covered in Her Directorship of Civic and Educational Groups. | True | Photo by Gerard Sisters. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/paris-still-awaits-italian-naval-note-cabinet-considers-the-british.html | PARIS STILL AWAITS ITALIAN NAVAL NOTE; Cabinet Considers the British Reply, but Response Is to Be Delayed. REPLACEMENTS SUPPORTED French Argue That They Must Be Allowed to Lay Down 66,000 Tons After June 30, 1935. French Insist on Replacements. French Claim Replacement Right. Unilateral Statements Asked. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/gillmore-receives-arbitration-medal-but-equitys-head-honored-at.html | GILLMORE RECEIVES ARBITRATION MEDAL; But Equity's Head, Honored at Dinner, Says Peace Can Never Exist in Theatre. PRESENTATION BY BELASCO Actors' Temperament Cited by the Recipient, Who Tells History of Mediation of Stage Disputes. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/52000000-city-bonds-to-be-issued-soon-berry-invokes-new-law-to.html | $52,000,000 CITY BONDS TO BE ISSUED SOON; Berry Invokes New Law to Speed Sale of Subway Securities in Favorable Market. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/miners-battle-deputies-kentucky-idle-workers-and-officers-engage-in.html | MINERS BATTLE DEPUTIES; Kentucky Idle Workers and Officers Engage in Gun Fight. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/mediaevalists-give-concert-in-town-hall-father-finn-conducts.html | MEDIAEVALISTS GIVE CONCERT IN TOWN HALL; Father Finn Conducts Program of Church and Secular Music. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/miss-saltonstall-gives-bridal-plans-she-will-be-married-to-august.html | MISS SALTONSTALL GIVES BRIDAL PLANS; She Will Be Married to August Belmont on June 15 in Hamilton, Mass. SISTER WILL ATTEND HER Reception Will Follow Church Ceremony at Home of John L. Saltonstall, Bride's Father. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/police-department.html | Police Department. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/12-killed-10-hurt-in-texas-oil-well-blast-gusher-sprays-its-flame.html | 12 Killed, 10 Hurt in Texas Oil Well Blast; Gusher Sprays Its Flame for Half a Mile | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/baldwin-asks-tariff-sees-free-trades-end-tory-leader-opens-campaign.html | BALDWIN ASKS TARIFF; SEES FREE TRADE'S END; Tory Leader Opens Campaign by Speech Urging Protection as Cure for British Ills. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/urges-contract-inquiry-beedy-criticizes-haste-with-which-navy-award.html | URGES CONTRACT INQUIRY.; Beedy Criticizes "Haste" With Which Navy Award Was Made. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/lang-now-defaults-interest-due-here-new-south-wales-premier-again.html | LANG NOW DEFAULTS INTEREST DUE HERE; New South Wales Premier Again Says His State Cannot Meet International Debt. COMMONWEALTH WILL PAY Scullin Announces Canberra Will Guarantee Instalments, Which Amount to $3,250,000. To Use Bank's Gold Reserve. State Bank Is Absorbed. LANG NOW DEFAULTS INTEREST DUE HERE Only Two Issues Offered Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/new-british-budget-pleases-investors-financial-london-shows-relief.html | NEW BRITISH BUDGET PLEASES INVESTORS; Financial London Shows Relief Because No New Taxes Were Proposed by Snowden. RETAILERS ARE WORRIED Demand for Three-fourths of Income Tax Next January Is Expected to Curtail Spending. | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/ford-refuses-to-permit-wags-to-be-cut-in-his-plants-or-those-which.html | Ford Refuses to Permit Wags to Be Cut In His Plants or Those Which Supply Him | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/primer-expounds-soviet-5year-plan-book-intended-for-use-in-the.html | PRIMER EXPOUNDS SOVIET 5-YEAR PLAN; Book Intended for Use in the Schools Predicts Quick Success for Project. AUTHOR YOUNG ENGINEER Children Instructed to Aid in Myriad Ways--Translation of Volume Issued Here. Plan Called All-Embracing. Young Urged to Help. Bird Brotherhoods Urged. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/oil-output-boosted-by-east-texas-gain-declines-in-california-and.html | OIL OUTPUT BOOSTED BY EAST TEXAS GAIN; Declines in California and Other Fields Reduce Rise for Country to 600 Barrels. IMPORT TOTAL IS LOWER Stocks Are Larger Than Week Before, but Fall Below Those Reported a Year Ago. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/acquires-apartment-33.html | Acquires "Apartment 33." | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/oarsmen-at-navy-enjoy-light-drill-favorable-weather-permits-the.html | OARSMEN AT NAVY ENJOY LIGHT DRILL; Favorable Weather Permits the Crews to Hold Practice on the River. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/george-rossen-dead-retired-ship-broker-twice-elected-president-of.html | GEORGE ROSSEN DEAD; RETIRED SHIP BROKER; Twice Elected President of New York Produce Exchange-- British Shipping Aide in World War. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/lisa-parnova-seen-in-improvised-dance-lisa-parnova-presented-a.html | LISA PARNOVA SEEN IN IMPROVISED DANCE; Lisa Parnova presented a program of dances at the Longacre Theatre last night, assisted by Victor Andoga in songs, and the student group from the Henry Street Settlement, with Grace S. Castagnetta at the piano. | True | By John Martin. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/argentina-to-have-3-at-grain-parley.html | Argentina to Have 3 at Grain Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/new-bonds-listed-for-municipalities-awards-of-issues-to-bankers.html | NEW BONDS LISTED FOR MUNICIPALITIES; Awards of Issues to Bankers Announced--Offerings to the Public. YONKERS GETS $2,560,000 $3,000,000 Temporary Revenue Notes Awarded by Boston--Louisiana Loan on Market. Boston, Mass. State of Louisiana. Minneapolis, Minn. Lansing, Mich. New Issues Announced. Province of Manitoba. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/troy-seeks-memorial-to-real-uncle-sam-will-gather-data-to-show.html | TROY SEEKS MEMORIAL TO REAL 'UNCLE SAM'; Will Gather Data to Show Original of Nation's Sobriquet Was a Trojan. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/vote-stirs-south-orange-citizens-party-wins-despite-first.html | VOTE STIRS SOUTH ORANGE; Citizens' Party Wins Despite First Opposition in 15 Years. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/la-loucas-case-heard-court-reserves-decision-on-entry-of-british.html | L.A. LOUCAS CASE HEARD.; Court Reserves Decision on Entry of British Subject. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/canada-condemns-ships-four-american-craft-held-forfeited-for.html | CANADA CONDEMNS SHIPS; Four American Craft Held Forfeited for Fishing Violations. | True | | C1B 112645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Rumor Fog Lifts. Prospects of London Gold Flow. Illinois Central Dividend. Selling "At the Market." Premature Opposition. Outlook for Government Bonds. An Expected Dividend Cut. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/snow-in-new-hampshire-low-temperatures-in-new-england-give-way-to.html | SNOW IN NEW HAMPSHIRE.; Low Temperatures In New England Give Way to Warmer Weather. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/college-gives-course-on-dry-law-in-fall-study-endowed-by-wf-bigelow.html | COLLEGE GIVES COURSE ON DRY LAW IN FALL; Study Endowed by W.F. Bigelow at Ohio Wesleyan Called First of Its Kind. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/city-acts-on-relief-in-whitestone-case-puts-over-to-friday-approval.html | CITY ACTS ON RELIEF IN WHITESTONE CASE; Puts Over to Friday Approval of Report Urging Extension of Transit Facilities. STATE BOARD'S AID ASKED Mayor Rebukes Member of Queens Delegation Who Belittles Proposed Program. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/dutch-observe-birthday-of-princess.html | Dutch Observe Birthday of Princess. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/cinque-stops-leiner-bout-stopped-after-fourth-because-of-injury-to.html | CINQUE STOPS LEINER.; Bout Stopped After Fourth Because of Injury to Loser's Eye. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/circulation-men-weigh-radio-policy-newspaper-distribution-heads.html | CIRCULATION MEN WEIGH RADIO POLICY; Newspaper Distribution Heads Hold That Readers Want the Programs Published. SOME CALL IT ADVERTISING And Say the Stations Should Pay-- Divergent Views Heard on Radio's Competition. | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 112645 |
| 1931-04-29 | 1931-04-29 | https://www.nytimes.com/1931/04/29/archives/fordham-conquers-yale-nine-by-75-nine-maroon-hits-in-the-first.html | FORDHAM CONQUERS YALE NINE BY 7-5; Nine Maroon Hits in the First Three Innings Yield Six Runs at New Haven. FOLEY EFFECTIVE IN BOX Walks Eleven, but Fans Eight and Allows Only 3 Blows Until Ninth --Kies Shines for Losers. Makes Spectacular Finish. Tally Twice in First. | True | Special to The New York Times. | C1B 112645 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/counsel-disagree-on-big-rail-merger-wording-of-petition-to-icc-in.html | COUNSEL DISAGREE ON BIG RAIL MERGER; Wording of Petition to I.C.C. in Eastern Plan Discussed at Washington Conference. TO PREPARE NEW DRAFT Attorneys to Consider It at Early Meeting-- To Be Ready When Arbitrators Make Decisions. No Agreement Reached. Commission tn Adjourn by July 15 | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/foliesbergere-in-june-goetzs-presentation-to-include-1930-and-1931.html | 'FOLIES-BERGERE' IN JUNE.; Goetz's Presentation to Include 1930 and 1931 Features of Revue. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/hides.html | HIDES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/girl-killed-in-oklahoma-air-crash.html | Girl Killed In Oklahoma Air Crash. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/moscow-is-elated-by-italian-credit-soviet-sees-joint-antirussian.html | MOSCOW IS ELATED BY ITALIAN CREDIT; Soviet Sees Joint Anti-Russian Moves in Euprope Precluded by Trade Deals. BRITISH REJECT SHIP PLAN Cabinet Committee Refuses Credit for New Vessels When So Many Are Already Available. Sees Lesson for Others. British Reject New-Ship Credit. | True | By Walter Duranty. Wireless To the New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/dr-bell-accepts-ohio-rectorate.html | Dr. Bell Accepts Ohio Rectorate. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/reich-rail-revenue-drops-first-quarters-receipts-are-40-000000-less.html | REICH RAIL REVENUE DROPS; First Quarter's Receipts Are $40, 000,000 Less Than for 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/queried-on-stock-deals-five-prince-whitely-partners-before-federal.html | QUERIED ON STOCK DEALS; Five Prince & Whitely Partners Before Federal Grand Jury. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/wilbur-will-open-cabinet-radio-talks-will-broadcast-from-capital.html | WILBUR WILL OPEN CABINET RADIO TALKS; Will Broadcast From Capital Saturday Night, Reviewing Workof Administration. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/lott-and-van-ryn-will-sail-today-will-compete-in-tourneys-in.html | LOTT AND VAN RYN WILL SAIL TODAY; Will Compete in Tourneys in Europe--Slated as Davis Cup Doubles Team. Ready for Zone Play. Dixon to Sail Tomorrow. Lawrence Leaves M.I.T. Squad. Schoolboy Hurls No-Hit Game. | True | By Allison Danzig. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/lurid-london-papers-condemned-by-lords-three-accused-of-contempt-of.html | LURID LONDON PAPERS CONDEMNED BY LORDS; Three Accused of 'Contempt of Dangerous Character' in Reports on Murder Cases. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/march-retailing-more-favorable-department-store-trade-decline.html | MARCH RETAILING MORE FAVORABLE; Department Store Trade Decline Smallest Since May, Federal Reserve Review Finds. WHOLESALE LINES BETTER Decrease Less Than in Any Month Since December--Value of Stocks Substantially Lower. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/whist-club-to-sell-home-arthur-curtiss-james-to-pay-250000-for-east.html | WHIST CLUB TO SELL HOME.; Arthur Curtiss James to Pay $250,000 for East 39th St. Property. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/yanks-again-fall-before-senators-lose-9-to-5-after-gaining-fourrun.html | YANKS AGAIN FALL BEFORE SENATORS; Lose, 9 to 5, After Gaining Four-Run Lead Off Brown in Second Inning. WELLS RETIRES IN FOURTH Weaver, His Successor, Also Ineffective--New York Club Moves On to Philadelphia. Reese Playing Fine Ball. Weaver Goes to Mound. Ruffing Lost to Club. | True | By John Drebinger. Special To The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/patriotic-society-elects-daughters-of-the-revolution-name-12.html | PATRIOTIC SOCIETY ELECTS.; Daughters of the Revolution Name 12 Trustees at Asbury Park. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/british-hold-to-policy-of-safeguards-in-india-lord-snell-as.html | BRITISH HOLD TO POLICY, OF SAFEGUARDS IN INDIA; Lord Snell, as Spokesman for MacDonald Regime, Assures Upper House Questioners. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/zamora-on-the-radio-invites-exiles-home-first-president-of-spain-in.html | ZAMORA ON THE RADIO INVITES EXILES HOME; First President of Spain, in Address to Americas, Offers Amnesty to All. SEEKS CLOSE BOND WITH US Asserts His Country Has Joined Great American Family of Republics in World Affairs. Text of the Address. ZAMORA ON RADIO INVITES EXILES HOME Seeks Close Relationship. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/45-die-as-speeding-egyptian-express-burns-many-leap-from-windows-of.html | 45 Die as Speeding Egyptian Express Burns; Many Leap From Windows of Flaming Coaches | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/back-publishers-in-stand-on-radio-circulation-managers-favor.html | BACK PUBLISHERS IN STAND ON RADIO; Circulation Managers Favor Charging Stations for Printing Their Programs.DEPRESSION NEWS SCOREDPaper by Abram Newman Urges an "Honest Well-Founded, 'Good Times' Ballyhoo." Newman Would Stress Good News. Sees Good Times Ahead. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/gunman-20-taken-in-fight-in-street-dinan-westchester-holdup-suspect.html | GUNMAN, 20, TAKEN IN FIGHT IN STREET; Dinan, Westchester Hold-Up Suspect, Disarmed in Crowded West Forty-third Street. ADMITS CRIMES, POLICE SAY Prisoner, Said to Have Been Immune From Arrest, Is Captured After Curt Order by Mulrooney. Arrest Follows Mulrooney's Order. Youth Admits Crimes, Police Say. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/fascisti-would-bar-church-in-politics-labor-paper-makes-it-clear.html | FASCISTI WOULD BAR CHURCH IN POLITICS; Labor Paper Makes It Clear State Demands Monopaly, as Holy See Has in Religion. REPLIES TO POPE'S LETTER Lavoro Fascista Indicates Readiness to Cooperate With Catholic Societies on Such a Basis. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/trade-gains-in-southeast-federal-reserve-bank-of-atlanta-reports.html | TRADE GAINS IN SOUTHEAST; Federal Reserve Bank of Atlanta Reports Business Better. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/charles-left-400000-to-family-and-friends-fourteen-charities-are-to.html | CHARLES LEFT $400,000 TO FAMILY AND FRIENDS; Fourteen Charities Are to Share $40,000 on Death of Cousin of Grocery Executive. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/fights-rail-shop-wage-cut-men-tell-hoover-board-at-shreveport-it.html | FIGHTS RAIL SHOP WAGE CUT; Men Tell Hoover Board at Shreveport It Means "Break in Dike." | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/miss-mayo-renews-attack-on-india-new-book-calls-childmarriage-law.html | MISS MAYO RENEWS ATTACK ON INDIA; New Book Calls Child-Marriage Law Futile and a Joke to Dupe America. SAYS 'HORROR' HAS GROWN Volume 2, a Sequel to Mother India,' Quotes Report 'Condensed by Hindu Commission. Bid for Sympathy Seen. Report Was Condensed. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/dr-ea-alderman-educator-is-dead-president-of-university-of-virginia.html | DR. E.A. ALDERMAN, EDUCATOR, IS DEAD; President of University of Virginia Suffers Stroke on Way to Deliver Speech. LONG FRIEND OF WILSON'S Gave Notable Eulogy on War President In 1924 Before the Houses of Congress. Honored by Alumni in 1929. Defended Versailles Treaty. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/midget-sues-as-wife-goes-california-judge-awards-10000-on.html | MIDGET SUES AS WIFE GOES.; California Judge Awards $10,000 on Alienation of Affections Charge. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/cub-drive-in-fifth-downs-reds-3-to-1-victors-score-all-their-runs.html | CUB DRIVE IN FIFTH DOWNS REDS, 3 TO 1; Victors Score All Their Runs on Three Doubles, a Single and an Error. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/air-transport-plane-forced-down-in-ohio-three-palots-are-injured.html | AIR TRANSPORT PLANE FORCED DOWN IN OHIO; Three Palots Are Injured, but Seven Passengers Are Little Hurt. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/edstrom-sees-end-of-world-slump-tells-luncheon-for-swedish-trade.html | EDSTROM SEES END OF WORLD SLUMP; Tells Luncheon for Swedish Trade Delegates Depression Is Only "Breathing Space." URGES PERSONAL CONTACTS He Holds Them a "Way Out" of Present Crisis--Group to Go to Chamber Meeting Today. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/money-silver-bullion.html | MONEY.; SILVER BULLION. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/guarding-the-heavenly-twins.html | Guarding the Heavenly Twins. | True | HENRY DILL BENNER. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/counter-turns-firm-following-weakness-leading-issues-reack-almost.html | COUNTER TURNS FIRM FOLLOWING WEAKNESS; Leading Issues Reack Almost Previous Closing Marks--Trend in Industrials Lower. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/curb-on-night-work-asked-by-wool-group-institute-seeks-elimination.html | CURB ON NIGHT WORK ASKED BY WOOL GROUP; Institute Seeks Elimination of Late Shifts for Women by July 31. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/foreign-trade-held-the-key-to-a-revival-nation-can-no-longer-absorb.html | FOREIGN TRADE HELD THE KEY TO A REVIVAL; Nation Can No Longer Absorb 90% of Its Production, Lawrence Tells Advertising Club. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/bank-fraud-jury-divided-fails-to-agree-on-two-of-accused-but-dr.html | BANK FRAUD JURY DIVIDED.; Fails to Agree on Two of Accused, but Dr. Weinberger Is Freed. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/french-births-exceed-deaths-for-first-time-in-many-years.html | French Births Exceed Deaths For First Time in Many Years | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/manhattan-prep-tops-de-la-salle-wins-by-15-to-4-to-tie-for-lead-in.html | MANHATTAN PREP TOPS DE LA SALLE; Wins by 15 to 4 to Tie for Lead in Catholic School Baseball League. ST. JAMES ALSO SCORES Vanquishes St. Francis Prep, 10 to 5, Nelson Yielding Only Four Hits. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/brooklyn-family-sees-the-pope.html | Brooklyn Family Sees the Pope. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/the-police-and-cleaner-streets.html | THE POLICE AND CLEANER STREETS. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/mrs-whitelaw-reid.html | MRS. WHITELAW REID. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/presbyterians-raise-national-church-fund-total-prospective-assets.html | PRESBYTERIANS RAISE NATIONAL CHURCH FUND; Total "Prospective Assets" Are Now $1,457,000 for Proposed Washington Edifice. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/pallat-stops-rival-in-us-title-bout-defending-heavyweight-champion.html | PALLAT STOPS RIVAL IN U.S. TITLE BOUT; Defending Heavyweight Champion Drops Sheppard in Second --Gains Semi-Finals.7,000 WATCH IN GARDENFive Members of New York Team Survive as Tourney Reachesthe Final Day. Surrette of Boston Loses. Fullam Is Most Promising. | True | By James P. Dawson. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/slight-decline-in-steel-mill-activity-index-but-orders-tend-to.html | Slight Decline in Steel Mill Activity Index, But Orders Tend to Further Contraction | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/north-carolina-bank-reopens.html | North Carolina Bank Reopens. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/air-of-rebellion-pervades-all-china-reports-show-disaffection-in.html | AIR OF REBELLION PERVADES ALL CHINA; Reports Show Disaffection in Honan, Kwangtung, Anhui and Kwangsi Provinces. BATTLE IS RUMORED NEAR 200,000 Loyal Troops Said to Be Moving on Shin--Execution of 1,800 Reds Is Denied. Run on Canton Bank. 1,800 Executions Denied. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/economies-offset-less-phone-income-new-york-company-earned-4075385.html | ECONOMIES OFFSET LESS PHONE INCOME; New York Company Earned $4,075,385 in March, Against $3,368,766 Last Year. DECLINE IN GROSS RECEIPTS $17,950,758 Compares with $18,038,120 In 1930--Others Also Report. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/dennett-today-quits-state-department-historical-adviser-takes-post.html | DENNETT TODAY QUITS STATE DEPARTMENT; Historical Adviser Takes Post at Princeton in February-- Stimson Rift Unconfirmed. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/aided-valley-forge-fund-rp-russell-left-150000-to-the-university-of.html | AIDED VALLEY FORGE FUND.; R.P. Russell Left $150,000 to the University of Pennsylvania. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/wheat-is-irreular-after-late-decline-weakness-in-wall-st-results.html | WHEAT IS IRREULAR AFTER LATE DECLINE; Weakness in Wall St. Results in Selling in Chicago Pit Following a Bulge. PRICES OF CORN ARE MIXED Argentine Product Arrives at Georgian Bay; More Expected-- Oats Narrow--Now Lows in Rye. Dry Weather Helps Prices. Shorts Cover in May Corn. CHICAGO. Cut In Capitalization Proposed. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/monarch-toes-the-line-siamese-ruler-smilingly-obeys-camera-mens.html | MONARCH TOES THE LINE.; Siamese Ruler Smilingly Obeys Camera Men's Orders. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/rehearsing-conners-play-unexpected-husband-is-booked-to-open-in.html | REHEARSING CONNERS PLAY.; "Unexpected Husband" Is Booked to Open In Atlantic City May 18. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/siams-royalty-condoles-king-and-queen-profoundly-grieved-by-death.html | SIAM'S ROYALTY CONDOLES; King and Queen Profoundly Grieved by Death of Hostess. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/steen-to-lead-wisconsin-five.html | Steen to Lead Wisconsin Five. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/british-marines-land-at-funchal-guard-foreigners-as-lisbon-warships.html | BRITISH MARINES LAND AT FUNCHAL; Guard Foreigners as Lisbon Warships Are Reported Bombarding the City. SECOND TRUCE PLEA FAILS Portuguese Government Admits Calling Last Year's Reserves, but Denies Guarding of Frontier. Frontier Guarding Denied. New Bombardment Begins. Tried Second Time. Ship Move Stirs Rumors. Student Dies at Oporto. Secession Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/little-neck-resident-buys-hartsdale-home-brooklyn-school-principal.html | LITTLE NECK RESIDENT BUYS HARTSDALE HOME; Brooklyn School Principal Will Move to Westchester--Other Deals in the County. Bronx Tenement House Planned. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/bill-aims-at-blasphemy-dutch-minister-would-punish-those-offending.html | BILL AIMS AT BLASPHEMY.; Dutch Minister Would Punish Those Offending Religious Feeling. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/nyu-tennis-team-defeats-penn-7-to-2-losers-gain-only-one-victory-in.html | N.Y.U. TENNIS TEAM DEFEATS PENN, 7 TO 2; Losers Gain Only One Victory in Singles--Seligson Wins From Colton in Three Sets. | True | Special to The New York Times. | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/fights-corporation-firms-kansas-attorney-general-opens-first-of.html | FIGHTS CORPORATION FIRMS; Kansas Attorney General Opens First of Suits to Halt Organizations. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/loss-on-air-transport-cut-aviation-corporations-deficit-in-quarter.html | LOSS ON AIR TRANSPORT CUT; Aviation Corporation's Deficit in Quarter Reduced to $224,988. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/dr-butler-extols-the-modern-press-declares-newspapers-have-gained.html | DR. BUTLER EXTOLS THE MODERN PRESS; Declares Newspapers Have Gained Greatly in Ideals of Public Service. SAYS THEY PICK PRESIDENT Tells Alumni of the school of Journalism That Theirs Is Now Oneof Highest Professions. Praises Pulitzer Awards. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/the-civil-service-united-states.html | The Civil Service.; United States. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/aviation-corporation-elects.html | Aviation Corporation Elects. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/ultramodern-design-accepted-for-school-hessian-hills-trustees-plan.html | ULTRA-MODERN DESIGN ACCEPTED FOR SCHOOL; Hessian Hills Trustees Plan 'Functionalistic' Building--$100,000 Drive Arranged. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/monroe-sets-back-clinton-by-3-to-1-continues-in-first-place-in.html | MONROE SETS BACK CLINTON BY 3 TO 1; Continues in First Place in Upper Manhattan-Bronx Division of P.S.A.L. MT. ST. MICHAEL'S WINS Scores Over Fieldston School, 14-8 -- Horace Mann Defeats Hackley by 8 to 7. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/municipal-loans-to-come-on-market-counties-and-cities-preparing-to.html | MUNICIPAL LOANS TO COME ON MARKET; Counties and Cities Preparing to Offer Securities to Investment Bankers. BONDS FOR PUBLIC TODAY Several Issues Are Announced for Subscription--Funds for Various Purposes. Regina, Sask. Ridgewood, N.J. Westchester County, N.Y. Peekskill, N.Y. Monroe County, Mich. Massapequa Water District. Colorado Fuel Changes Stock. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/klein-reply-scores-wanton-charges-queens-highway-bureau-head.html | KLEIN REPLY SCORES 'WANTON' CHARGES; Queens Highway Bureau Head Assails Bribery Allegations of City Affairs Committee. INVITES OFFICIAL INQUIRY In Letter to District Attorney He Says He Will Prosecute Brieger for Making Original Accusations. Denies Receiving Any Bribe. Sees Charges "Wantonly Made." | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/declines-us-olympic-invitation.html | Declines U.S. Olympic Invitation. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/canadian-pacific-cuts-pay-officers-salaries-lowered-following.html | CANADIAN PACIFIC CUTS PAY.; Officers' Salaries Lowered, Following Employes' Time Reduction. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Rediscount Rate. Sun Life Holds Stocks. The Day's Turnover. Brokers' Loans Report. Railroad Stocks. Cross Currents in Stocks. The Last Throes. Character of the Selling. Colombian Oil Law. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-westchester.html | Notes of Social Activities in New York and Elsewhere; WESTCHESTER. LONG ISLAND. NEW JERSEY. CONNECTICUT. PINEHURST. NEWPORT. WHITE SULPHUR SPRINGS. BERMUDA. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/stevens-bows-86-to-nyu-in-9th-tworun-rally-by-the-violets-brings.html | STEVENS BOWS, 8-6, To N.Y.U. IN 9TH; Two-Run Rally by the Violets Brings Victory in Game at Hoboken. LOSERS' FIRST SETBACK Defeat Is First for Tech in Five Games--Herzog Hurls Well for the Winners. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/cotton-prices-fall-as-securities-drop-losses-of-10-to-14-points.html | COTTON PRICES FALL AS SECURITIES DROP; Losses of 10 to 14 Points Send May Near Season's Lows-- Market Closes at Bottom. COOPERATIVES BUY AGAIN Spot Staple Is Quoted Cheaper Than Contracts--Boll Weevil Emergence Reported Heavy. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/mexico-back-to-daylight-saving.html | Mexico Back to Daylight Saving. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/new-york-fliers-land-in-florida-off-on-flight-to-porto-rico.html | NEW YORK FLIERS LAND IN FLORIDA; OFF ON FLIGHT TO PORTO RICO. | True | Times Wide World Photo. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/protestants-plan-to-unite-charities-federation-of-1100-churches-to.html | PROTESTANTS PLAN TO UNITE CHARITIES; Federation of 1,100 Churches to Make Plea for $122,000 as Budget for Year. UNION OF FAITHS PREDICTED Dr. Cadman Sees Wide Cooperation With All Christianity Enlisted In Common Cause. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/duvall-heads-riverhead-bank.html | Duvall Heads Riverhead Bank. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/rain-and-snow-fail-to-halt-yale-crews-first-and-second-eights-set-a.html | RAIN AND SNOW FAIL TO HALT YALE CREWS; First and Second Eights Set a Lively Pace in Session on the Housatonic. SHIFT IN BOATINGS KEPT Foster, Currle and Esseltyn Again In First Shell--Freshmen and 150-Pounders See Action. | True | Special to The New York Times. | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/newspapers-aided-on-sales-by-mayor-he-orders-end-to-overcharging-of.html | NEWSPAPERS AIDED ON SALES BY MAYOR; He Orders End to Overcharging of Night and Early Morning Buyers of Editions Here. MEETS WITH PUBLISHERS Tells Police and License Officials to Stop Newsdealers and Others From Profiteering "Racket." Demands an End to Racket. Mayor to Stop Profiteering. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/the-electrified-lackawanna.html | THE ELECTRIFIED LACKAWANNA. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/pathe-men-renew-fight-on-indictments-burkan-says-he-will-take-case.html | PATHE MEN RENEW FIGHT ON INDICTMENTS; Burkan Says He will Take Case to Court of Appeals as Trial Is Set for May 21. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/new-ocean-flight-plan-boston-paper-says-boardman-is-to-take-off.html | NEW OCEAN FLIGHT PLAN.; Boston Paper Says Boardman Is to Take Off Saturday for Rome. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/kalmikoff-mat-victor-throws-smith-in-540-at-the-ridgewood-grove.html | KALMIKOFF MAT VICTOR.; Throws Smith in 5:40 at the Ridgewood Grove. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/west-co-creditors-organize-committee-customers-represented-in-group.html | WEST & CO. CREDITORS ORGANIZE COMMITTEE; Customers Represented in Group Which Proposes Acquisition of Accounts by Another Firm. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/hubble-and-jeans-discuss-nebulae-red-shift-of-extragalactic-island.html | HUBBLE AND JEANS DISCUSS NEBULAE; Red Shift of Extra-Galactic Island Universes Occupies Astronomers' Attention. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/princeton-crews-hold-9mile-spins-buck-vigorous-crosswinds-in-last.html | PRINCETON CREWS HOLD 9-MILE SPINS; Buck Vigorous Cross-Winds in Last Hard Workout for Saturday's Regatta. BOATINGS ARE UNCHANGED Varsity Heavyweights Speed Over Henley Distance With Sprint Marking the Finish. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/pair-ask-marriage-license-would-pay-fee-in-instalments.html | Pair Ask Marriage License; Would Pay Fee in Instalments | True | By the Canadian Press. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/blaze-fought-on-ships-fire-on-the-demosthenes-in-pacific-reported.html | BLAZE FOUGHT ON SHIPS.; Fire on the Demosthenes In Pacific Reported Under Control. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/recreation-for-the-idle-director-of-pittsburgh-baseball-glub.html | RECREATION FOR THE IDLE; Director of Pittsburgh Baseball Glub Suggests Free Tickets. | True | BERTRAM M. BERNHEIM. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/daughter-to-mrs-ke-van-riper.html | Daughter to Mrs. K.E. Van Riper. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/rise-in-bonds-here-aided-snowden-plan-britain-now-able-to-withdraw.html | RISE IN BONDS HERE AIDED SNOWDEN PLAN; Britain Now Able to Withdraw $100,000,000 Hitherto Kept in New York Banks. WORLD BANK ASSISTS MOVE Transfers in Future Likely to Be Accomplished by a Bookkeeping Operation.BENEFIT TO STERLING SEEN Bankers Point Out That Exchange Will Be Stabilized--War Debt to Be Paid In Cash. Price of Bonds Higher. Large Balances No Longer Needed. Exact Total Unknown. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/seeks-separation-of-radio-companies-government-attorney-disclaims.html | SEEKS SEPARATION OF RADIO COMPANIES; Government Attorney Disclaims Legal Attack on R.C.A. as a Corporation. RADIO BOARD ASKS ADVICE Question of the Renewal of Licenses May Go to Attorney General for Definition of Law. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/regulating-the-gold-movement.html | REGULATING THE GOLD MOVEMENT. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/exeter-golf-team-scores.html | Exeter Golf Team Scores. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/cw-timpsons-hot-springs-hosts-luncheons-given-by-mrs-trowbridge.html | C.W. TIMPSONS HOT SPRINGS HOSTS; Luncheons Given by Mrs. Trowbridge Calloway and G.H.Bartholomews. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/swiss-cut-travel-cost-state-railways-and-private-firms-offer.html | SWISS CUT TRAVEL COST.; State Railways and Private Firms Offer Low-Rate Family Tickets. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/miss-madeline-williams.html | MISS MADELINE WILLIAMS. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/national-amateur-boxing-summaries.html | National Amateur Boxing Summaries | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/ahrenberg-on-way-to-save-courtauld-lost-in-greenland-he-flies-from.html | AHRENBERG ON WAY TO SAVE COURTAULD, LOST IN GREENLAND; He Flies From Malmoe, Sweden, to Bergen, Norway, for Hop Across North Atlantic. THREE IN SEAPLANE CREW Journey on to Iceland Blocked by Mist Delaying Start-- Will Go on Today. SHIP RESCUERS ALSO OFF Accidents to Airplanes and Snow Sledges Interfered With Efforts to Reach Scientist. Rises with Heavier Load. Speeds Off Through Mist. Reports to Shore by Radio. AHRENBERG SPEEDS TO SAVE COURTAULD Radio Stations Will Aid. | True | By Svend Carstensen. Copyright, 1931, In the United States By the New York Times Company. Elsewhere By the Times, London, and the Politiken, Copenhagen. All Rights Reserved. Special Cable To the New York Times.by Svend Carstensen. | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/dr-kelley-unable-to-explain-release-st-louis-physician-astonished.html | DR. KELLEY UNABLE TO EXPLAIN RELEASE; St. Louis Physician Astonished When Told That No Ransom Was Paid Kidnappers. WILLING TO AID IN HUNT Police Take Up the Trail of Four Gangsters, Hoping for a Clue to Abductors. Attorney Denies Any Payment. Victim in Bed After Ordeal. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/new-radio-opera-is-heard-in-berlin-malpopita-employs-technic-for.html | NEW RADIO OPERA IS HEARD IN BERLIN; "Malpopita" Employs Technic for Giving Setting and Action in Musical Effects. WORK IS "MECHANISTIC" Young Composer, Walter Goehr, isPupil of Franz Schreker and Arnold Schoenberg. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/p-o-dividend-halved-to-2-.html | P. & O. Dividend Halved to 2 %. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/hoovers-son-returns-improved-to-capital-he-and-wife-hurry-to-the.html | HOOVER'S SON RETURNS, IMPROVED, TO CAPITAL; He and Wife Hurry to the White House to See Children--Will Go West After Few Days. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/lest-children-distrust-banks-donor-will-repay-their-losses.html | Lest Children Distrust Banks, Donor Will Repay Their Losses | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/aldrich-cup-won-at-yale-by-sumner-triumphs-with-51-points-in.html | ALDRICH CUP WON AT YALE BY SUMNER; Triumphs With 51 Points in AllAround Competition ofSigma Delta Phi.COX, WITH 40, IS SECOND Whiteside, Whitelaw, Murphy and Sumner Are Victors in FourGroups of Events. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/mrs-briggs-keeps-lead-in-golf-play-scores-85-for-twoday-total-of.html | MRS. BRIGGS KEEPS LEAD IN GOLF PLAY; Scores 85 for Two-Day Total of 168 in Tournament at Absecon, N.J. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/builds-a-radio-set-to-tune-in-the-stars-dr-dunham-california.html | BUILDS A RADIO SET TO TUNE IN THE STARS; Dr. Dunham, California Astronomer, Expects Apparatus toMeasure Heat and Speed. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/392-dead-in-quake-on-soviet-frontier-moscow-hears-805-are-hurt-in.html | 392 DEAD IN QUAKE ON SOVIET FRONTIER; Moscow Hears 805 Are Hurt in Armenia and Georgia--Many Villages Are Razed. STALIN'S OLD HOME ROCKED With 80 Per Cent of Houses in Some Towns Destroyed, Moscow Sends 2,000,000 Rubles for Relief. Figure Rises in Later Report. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/rideaway-beaten-in-pimlico-feature-whitneys-hope-for-preakness-is.html | RIDEAWAY BEATEN IN PIMLICO FEATURE; Whitney's Hope for Preakness Is Fourth in Field of Five in Towson Purse. SUNVIR IS FIRST AT FINISH Shows Way Home to Solace and Flaming--Blimp, Paying $33.50 for $2 Scores. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/revised-values-seen-as-real-estate-need-fundamental-weakness-of-the.html | REVISED VALUES SEEN AS REAL ESTATE NEED; Fundamental Weakness of the Market Is Absence of Investment Buyers, Brooks Says. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/mr-rogers-finds-the-south-planting-things-it-cant-eat.html | Mr. Rogers Finds the South Planting Things It Can't Eat | True | WILL ROGERS. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/architect-joins-jersey-builders.html | Architect Joins Jersey Builders. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/peace-on-pacific-hailed-by-stimson-goodwill-message-on-birthday-of.html | PEACE ON PACIFIC HAILED BY STIMSON; Good-Will Message on Birthday of Emperor Is Broadcast Here and in Japan. HEARD BY MILLIONS THERE Street Crowds Gather Around Loud-Speakers and Theatre Audiences Listen. BARON SHIDEHARA REPLIES Foreign Minister Says Pacific Unites Rather Than Separates the Two Countries. The Secretary's Greeting. Emperor Is Felicitated. Baron Shidehara's Reply. Takamatsus Enjoy Broadcast. Millions in Japan Hear Talk. Radio Conditions Unusually Good. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/canada-to-refund-huge-bond-issues-250000000-flotation-expected-soon.html | CANADA TO REFUND HUGE BOND ISSUES; $250,000,000 Flotation Expected Soon in First Step of $1,000,000,000 Conversion.WAR LOANS TO BE RETIRED"Compensation Coupons" Would Be Carried by New Securities toOffset Change in Interest. Plans for Loan Outlined. Dominion Issues Outstanding. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/propeller-club-to-hear-copeland.html | Propeller Club to Hear Copeland. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/opposes-roosevelt-veto-justice-bleakley-to-reply-to-governor-on.html | OPPOSES ROOSEVELT VETO.; Justice Bleakley to Reply to Governor on Bill to Add to Bench Staff. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/hunt-new-york-student-wilbraham-mass-academy-asks-police-to-find-j.html | HUNT NEW YORK STUDENT.; Wilbraham (Mass.) Academy Asks Police to Find J. Wesley Moreton. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/mayor-to-control-tammany-defense-he-is-reported-ready-to-veto-any.html | MAYOR TO CONTROL TAMMANY DEFENSE; He Is Reported Ready to Veto Any Plan Based on Refusal of Officials to Testify. STILL SILENT ON OWN CASE Wallstein to Open Condemnation Hearing Today--One of City Affairs Group Upholds Governor. Condemnation Hearing Today. Allen Assails Governor. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/new-group-to-fight-for-wendel-millions-midwestern-claimants-retain.html | NEW GROUP TO FIGHT FOR WENDEL MILLIONS; Mid-Western Claimants Retain Attorney Here in Move to Prove Relationship. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/ak-shaws-give-dinner-they-celebrate-fifth-wedding-anniversary-at.html | A.K. SHAWS GIVE DINNER.; They Celebrate Fifth Wedding Anniversary at the Park Lane. A Son to Mrs. James H. Van Allen. Hosts to Gov. and Mrs. Roosevelt | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/contract-tourney-in-second-round-westchester-elimination-play-finds.html | CONTRACT TOURNEY IN SECOND ROUND; Westchester Elimination Play Finds Strong Teams Holding Their Early Advantage. FINALS SET FOR MAY 13 Imprudent Forcing Bid Results in Heavy Loss--Results in Last Night's Playing. | True | By Walter Malowan. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/women-hear-world-court-plea.html | Women Hear World Court Plea. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/paraguay-bids-for-colony-chile-and-argentina-also-will-be-studied.html | PARAGUAY BIDS FOR COLONY; Chile and Argentina Also Will Be Studied for Austrian Farmers. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/rescue-six-fishermen-coast-guardsmen-take-them-off-stranded.html | RESCUE SIX FISHERMEN.; Coast Guardsmen Take Them off Stranded Schooner off New Jersey. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/wl-white-weds-miss-klinkenberg-son-of-publisher-of-emporia-kan.html | W.L. WHITE WEDS MISS KLINKENBERG; Son of Publisher of Emporia (Kan.) Gazette Married in St. Thomas's Church. BRIDE ON MAGAZINE TIME Bridegroom Is Associate Editor of His Father's Newspaper and a Member of legislature. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/not-a-state-duty-reasons-why-no-state-would-trample-under-foot-its.html | NOT A STATE DUTY.; Reasons Why No State Would Trample Under Foot Its Own Bill of Rights. | True | AUSTEN G. FOX. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/burned-in-fiery-parachute-lieut-warburton-leaps-at-detroit-with.html | BURNED IN FIERY PARACHUTE; Lieut. Warburton Leaps at Detroit With Plane Ablaze. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/nichols-still-in-allied-chemical.html | Nichols Still in Allied Chemical. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/col-rc-eddy-retires-he-leaves-army-to-accept-associate.html | COL. R.C. EDDY RETIRES.; He Leaves Army to Accept Associate Professorship at M.I.T. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/princeton-cubs-win-triumph-over-the-princeton-prep-tennis-team-9-to.html | PRINCETON CUBS WIN.; Triumph Over the Princeton Prep Tennis Team, 9 to 0. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/radio-warns-woman-rabid-dog-bit-her-mrs-smith-gets-message-at-glens.html | RADIO WARNS WOMAN RABID DOG BIT HER; Mrs. Smith Gets Message at Glens Falls, N.Y., and Will Take Pasteur Treatmet. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/browing-acquires-long-island-land-operator-purchased-lots-in-two-to.html | BROWING ACQUIRES LONG ISLAND LAND; Operator Purchased Lots in Two Towns and Leases a Tract for Bungalow Colony. SANDS POINT ESTATE SOLD Former Carl Fischer Residence to Be Occupied by Charles Amory-- Apartment Houses in Demand. Jackson Heights House Sold. Great Neck Purchase. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/hits-roadside-advertising-garden-clubs-council-plans-campaign-for.html | HITS ROADSIDE ADVERTISING; Garden Clubs Council Plans Campaign for Legislation. Diplomats to Speak on Trade. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/job-insurance-move-promised-by-bennett-canadian-premier-tells.html | JOB INSURANCE MOVE PROMISED BY BENNETT; Canadian Premier Tells Commons It Will Be Years Before Legislation Is Offered. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/mexico-raises-duties-on-american-imports-president-ortiz-rubio.html | MEXICO RAISES DUTIES ON AMERICAN IMPORTS; President Ortiz Rubio Issues Decree Providing for Sharp Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/twd-held-for-balking-stock-deal-inquiry-action-against-men-in.html | TWD HELD FOR BALKING STOCK DEAL INQUIRY; Action Against Men in Spiegel & Co. for Silence Is First of Kind Under Martin Act. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/gulforient-line-pact-approved.html | Gulf-Orient Line Pact Approved. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/stephen-baker-rents-13-rooms.html | Stephen Baker Rents 13 Rooms. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/will-care-for-thurber-cleveland-hospital-will-continue-treating.html | WILL CARE FOR THURBER.; Cleveland Hospital Will Continue Treating Self-Styled Missionary. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/science-academy-elects-campbell.html | Science Academy Elects Campbell. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/smith-sees-a-halt-in-uptown-trend-declares-centre-of-busines-is.html | SMITH SEES A HALT IN UPTOWN TREND; Declares Centre of Business Is Permanently Fixed in Midtown Section.URGES RESIDENCES IN AREAEmpire State Building, Grand Central and Penn Stations Called'Anchors' at McCreery Luncheon. Traces Growth of Thirty-five Years. Predicts Suburban Advances. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/56000-asked-time-by-phone-as-daylight-schedule-started.html | 56,000 Asked Time by Phone As Daylight Schedule Started | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/vanderbilt-joins-advertising.html | Vanderbilt Joins Advertising Firm. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/realty-as-collateral-mr-simon-challenges-the-criticism-of-mr.html | REALTY AS COLLATERAL.; Mr. Simon Challenges the Criticism of Mr. McLaughlin. | True | ROBERT E. SIMON. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/wedding-to-be-shown-by-television.html | Wedding to Be Shown by Television | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/eulogized-in-london-son-ill-at-home-here.html | Eulogized in London.; Son Ill at Home Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/23-boys-rule-newark-paterson-linden-and-westfield-also-observe.html | 23 BOYS "RULE" NEWARK; Paterson, Linden and Westfield Also Observe 'Citizenship Day.' | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/mrs-roosevelt-speaks-governors-wife-tells-jersey-women-wome-is.html | MRS. ROOSEVELT SPEAKS.; Governor's Wife Tells Jersey Women Wome Is Nucleus in Government Playland Opens Tomorrow. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/urges-land-tax-here-new-york-attorney-praises-plan-of-philip.html | URGES LAND TAX HERE.; New York Attorney Praises Plan of Philip Snowden. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/the-perfect-pool.html | THE PERFECT POOL. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/convicted-in-gem-theft-former-cleveland-politician-to-get-second.html | CONVICTED IN GEM THEFT.; Former Cleveland Politician to Get Second Offender Term Here. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/hard-fight-in-moto-meter-count-of-proxies-lasts-far-into-night-at.html | HARD FIGHT IN MOTO METER; Count of Proxies Lasts Far Into Night at Wilmington Meeting. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/educational-notes.html | Educational Notes. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/acquires-tioga-gas-properties.html | Acquires Tioga Gas Properties. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/elizabeth-charity-funds-spent.html | Elizabeth Charity Funds Spent. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/18-on-bronx-legal-staff.html | 18 ON BRONX LEGAL STAFF. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/buys-her-old-films-miss-pickford-says-fear-that-posterity-will.html | BUYS HER OLD FILMS, MISS PICKFORD SAYS; Fear That Posterity Will Laugh at Her Prompts Her to Destroy All Early Screen Efforts. PHONES FAIRBANKS ABROAD Actress on Way to Meet Him-- Asserts She Is Thinking of Going Into Business. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/turnesa-manero-sail-golf-pros-depart-to-compete-in-the-british-open.html | TURNESA, MANERO SAIL.; Golf Pros Depart to Compete In the British Open Tournament. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/inspects-french-airport-eckener-sees-only-field-as-station-for.html | INSPECTS FRENCH AIRPORT.; Eckener Sees Only Field as Station for Zeppelin on Sea Flights. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/time-trials-held-by-penns-crews-coach-callow-culls-showing-of.html | TIME TRIALS HELD BY PENN'S CREWS; Coach Callow Culls Showing of Varsity Satisfactory--No Times Revealed. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/silk.html | SILK. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/panetian-captures-jamaica-handicap-wideners-entry-triumphs-over.html | PANETIAN CAPTURES JAMAICA HANDICAP; Widener's Entry Triumphs Over Judge Schilling by Head, With Maya Third. FINALIST BEATS TAIL SPIN 1 to 2 Choice Wins by Two Lengths --Mowris, 9 to 20, Takes the Endeavor Purse. Kelsay Rides Judge Schilling. Bienheim Is Scratched. | True | By Bryan Field. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/mrs-reid-helped-save-life-of-tiny-baby-a-few-weeks-ago.html | Mrs. Reid Helped Save Life Of Tiny Baby a Few Weeks Ago | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/miss-ruth-foster-names-attendants-her-marriage-to-lammot-du-pont-jr.html | MISS RUTH FOSTER NAMES ATTENDANTS; Her Marriage to Lammot du Pont Jr. in Trinity Church, Wilmington, Del., May 23. SISTER TO BE HONOR MAID Mrs. H. Barrett Pennell the Matron of Honor and Willard Sauisbury the Best Man. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/sues-winfield-foreman-wife-asks-separation-from-clothing.html | SUES WINFIELD FOREMAN.; Wife Asks Separation From Clothing Manufacturer. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/kansas-governor-here-woodring-to-confer-with-new-england-states.html | KANSAS GOVERNOR HERE.; Woodring to Confer With New England States' Executives. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/soviet-spring-sowing-far-behind-program-moscow-paper-says-work-in.html | SOVIET SPRING SOWING FAR BEHIND PROGRAM; Moscow Paper Says Work in Caucasus and Ukraine Must Be Speeded at All Costs. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/mrs-whitelaw-reid-is-dead-in-france-widow-of-the-former-us.html | MRS. WHITELAW REID IS DEAD IN FRANCE; Widow of the Former U.S. Ambassador to England a Victim of Pneumonia.A FAMOUS PHILANTHROPIST Made Lavish Gifts to Many Causes--Hostess to Royalty DuringBrilliant London Career. Services in Paris Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/fatal-oil-well-fire-roars-on-after-blast-oklahoma-experts-called-on.html | FATAL OIL WELL FIRE ROARS ON AFTER BLAST; Oklahoma Experts Called On to Snuff Texas Gusher--Death Toll Is Seven. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/foreign-policy-group-reelects-directors-mcdonald-reports-42000.html | FOREIGN POLICY GROUP RE-ELECTS DIRECTORS; McDonald Reports 42,000 Attended Its Meetings in 19 Cities in Year--Membership Now 12,449. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/singer-freed-in-attack-downey-gets-suspended-sentence-for-striking.html | SINGER FREED IN ATTACK.; Downey Gets Suspended Sentence for Striking Process Server. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/morganthau-honored-in-princeton.html | Morganthau Honored in Princeton. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/indicted-in-passport-plot-5-accused-here-in-scheme-to-sell-bogus.html | INDICTED IN PASSPORT PLOT; 5 Accused Here in Scheme to Sell Bogus Certificates to Sailors. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/divorce-proposal-doomed-says-bell-declares-suggested-remarriage.html | DIVORCE PROPOSAL DOOMED, SAYS BELL; Declares Suggested Remarriage Plan of Episcopal Group Will Never Reach Convention. SEES OLD TENETS SCORNED Columbia University Warden In Open Letter "Alarmed" by Power Delegated to Bishops. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/american-radiator-cuts-dividend.html | American Radiator Cuts Dividend. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/ga-helme-dies-a-tobacco-leader-expresident-of-american-snuff.html | G.A. HELME DIES; A TOBACCO LEADER; Ex-President of American Snuff Company and the George W. Helme Tobacco Company. SERVED IN MANY CONCERNS At His Death Was Head of the Midtown Hospital, Which He Helped to Build. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/will-plan-commuters-meeting.html | Will Plan Commuters Meeting. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/peace-department-is-urged-for-nation-first-humanist-society-group-a.html | PEACE DEPARTMENT IS URGED FOR NATION; First Humanist Society Group Advocates It to Replace War and Navy Bureaus. DISARMAMENT PLANS LAID Delegates of a Dozen Organizations Discuss Programs of Propaganda for 1932 Parley. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/berengarias-cruise-plans-she-will-stop-at-bermuda-on-first-trip.html | BERENGARIA'S CRUISE PLANS; She Will Stop at Bermuda on First Trip, Later at Halifax. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/city-college-wins-from-lehigh-65-goldmans-home-run-with-friedman-on.html | CITY COLLEGE WINS FROM LEHIGH, 6-5; Goldman's Home Run With Friedman On in Second Inning Aids in Victory. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/ambassador-sackett-due-on-the-europa-other-prominent-persons-and.html | AMBASSADOR SACKETT DUE ON THE EUROPA; Other Prominent Persons and Delegates to Trade Congress Arriving on German Liner. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/german-lines-rate-pacific-freights-hamburgamerican-and-north-german.html | GERMAN LINES RATE PACIFIC FREIGHTS; Hamburg-American and North German Lloyd Make Through Billing With Dollar Line. WAREHOUSING IS APPROVED Shipping Board Sanctions Agreement Between Carrier and LoadingCompanies at Lake Ports. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/win-on-tax-ruling-general-insurance-agents-are-allowed-20000-earned.html | WIN ON TAX RULING.; General Insurance Agents Are Allowed $20,000 Earned Income. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/batavia-man-killed-at-crossing.html | Batavia Man Killed at Crossing. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/camden-banks-plan-affiliation.html | Camden Banks Plan Affiliation. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/to-tell-of-south-american-revolts.html | To Tell of South American Revolts. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/in-a-multitude-of-judges.html | IN A MULTITUDE OF JUDGES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/van-cleef-arpeis-inc-to-close.html | Van Cleef & Arpeis, Inc., to Close. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/20000000-loan-here-by-czechs-reported-prague-says-it-would-be-used.html | $20,000,000 LOAN HERE BY CZECHS REPORTED; Prague Says It Would Be Used to Pay Debts--National City Denies Participation. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/markets-in-london-paris-and-berlin-british-funds-in-demand-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds in Demand on the English Exchange--Credit Remains Firm. FRENCH TRADING IS QUIET Heavy Selling From American Sources Depresses German Boerse--Rally Follows. Closing prices on London Exchange. French Market Quiet. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/martin-h-hanson-dies-manager-of-musicians-his-bureau-presented.html | MARTIN H. HANSON DIES; MANAGER OF MUSICIANS; His Bureau Presented Cantor Joseph Rosenblatt, Ornstein andSeveral Noted Choirs. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/four-rebels-killed-in-nicaragua-clash-guardia-nacional-also-reports.html | FOUR REBELS KILLED IN NICARAGUA CLASH; Guardia Nacional Also Reports Three Wounded by Patrol Headed by a Marine. PEACE NEAR IN HONDURAS President Mejia Says Insurgents, Lacking Popular Support, Are Now Driven Into Corner. Marines Return to Ship. Rebels Declared Cornered. | True | Special to The New York Times. | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/dreaminspired-judge-sets-up-nickel-club-halting-court-proceedings.html | DREAM-INSPIRED JUDGE SETS UP 'NICKEL CLUB'; Halting Court Proceedings, Chicago Jurist Enlists Big Group in Move to Aid Needy. Alabama Miners Appeal for Aid. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/asks-church-to-clear-its-ideas-on-science-the-rev-rc-smith-at.html | ASKS CHURCH TO CLEAR ITS IDEAS ON SCIENCE; The Rev. R.C. Smith, at Episcopal Congress, Urges Rebuilding on Spiritual Basis. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/catalonia-warned-by-madrid-regime-barcelona-names-a-cabinet-and.html | CATALONIA WARNED BY MADRID REGIME; Barcelona Names a Cabinet and Central Government Threatens Show of Authority. MAY 1 DECLARED A HOLIDAY Macia to Visit Madrid Shortly-- Asylum to Trotsky Is Open If He Asks for It. Get Evidence Against Berenguer. Cabinet List Given. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/churchill-labels-snowden-a-mimic-says-new-budget-makes-him-think-he.html | CHURCHILL LABELS SNOWDEN A MIMIC; Says New Budget Makes Him Think He Left Some Old Notes Lying Around. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/will-head-toronto-university.html | Will Head Toronto University. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/borah-criticizes-hoover-on-spending-blames-executive-departments.html | BORAH CRITICIZES HOOVER ON SPENDING; Blames Executive Departments, Not Congress, for Heavy Government Expenditures.SAYS BUREAUCRACY GROWSCreation of 26 Commissions inLast Two Years Is Cited asSign of Tendency. Fears a Permanent Increase. Senator Borah's Statement. BORAH CRITICIZES HOOVER ON SPENDING Departments Pass the Blame. 3,000,000 on Public Payroll. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/king-carol-denies-dictatorship-plan-informs-journalists-of-little.html | KING CAROL DENIES DICTATORSHIP PLAN; Informs Journalists of Little Entente He Always Has FavoredConstitutionality. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/columbia-eights-hold-time-trial-varsity-in-fine-form-outrows-the.html | COLUMBIA EIGHTS HOLD TIME TRIAL; Varsity, in Fine Form, Outrows the Jayvees by 3 Lengths Over 1 -Mile Course. CREWS IN 6-MILE DRILL Engage in Final Hard Workout for the Blackwell Cup Regatta on Saturday. Coach Makes Suggestions. Five Seniors in Varsity. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/wife-and-other-man-die-as-husband-waits-pair-take-poison-in-chicago.html | WIFE AND OTHER MAN DIE AS HUSBAND WAITS; Pair Take Poison in Chicago Hotel Before His Eyes When He Called to Take Her Home. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/sports-today.html | Sports Today | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/proteus-triumphs-in-lexington-race-pelleteris-horse-winner-by-half.html | PROTEUS TRIUMPHS IN LEXINGTON RACE; Pelleteri's Horse Winner by Half Length in Closing Program of Meeting. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/outdoor-net-play-to-open-saturday-westchester-county-tournaments-to.html | OUTDOOR NET PLAY TO OPEN SATURDAY; Westchester County Tournaments to Get Under way atBriarcliff LodgeSEASON'S EVENTS LISTED Metropolitan Men's Clay CourtTests Start June 6--EastWest on July 24-25. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/andover-nine-tops-st-johns-12-to-11-reiters-pitching-and-foremans.html | ANDOVER NINE TOPS ST. JOHN'S, 12 TO 11; Reiter's Pitching and Foreman's All-Around Play Help Upset Danvers Team. LAWRENCEVILLE IS BEATEN Bows to New Rochelle High School by 5 to 0--Fox, Berkshire, Halts Hotchkiss, 8-3. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/lamont-says-trade-is-reviving-slowly-secretary-defends-hoovers.html | LAMONT SAYS TRADE IS REVIVING SLOWLY; Secretary Defends Hoover's Policies and Declares Business Response Now Is Apparent. JOB INSURANCE DEBATED But Speakers at National Chamber Meeting Declare It Will Be Compulsory by Law. Advises Reserves for Future. LAMONT SAYS TRADE IS REVIVING SLOWLY Warns of False Philosophy. Lamont Views Unemployment. Technological Displacement. Praises Industry's Response. Says Recovery Has Begun. Lays Advance to Wage Rise. Sees Improvement Indicated. | True | By Louis Stark. Special To The New York Times.by Louis Stark. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/receiver-for-skate-makers.html | Receiver for Skate Makers. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/war-debts-cause-crisis-says-luther-reichsbank-head-blames-them-for.html | WAR DEBTS CAUSE CRISIS, SAYS LUTHER; Reichsbank Head Blames Them for Faulty Distribution of the World's Gold. SAYS REMEDY IS NEEDED Calls the Reparation Payments One of Important Factors in World Depression. ATTACKS FRANCES POSITION But He Thinks Paris Shows Signs of Better Understanding of Problem Recently. Turnover Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/carmen-reggio-in-long-recital.html | Carmen Reggio in Long Recital. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/prosecutor-agrees-to-bail-for-nannery-court-hears-plea-tomorrow-for.html | PROSECUTOR AGREES TO BAIL FOR NANNERY; Court Hears Plea Tomorrow for $75,000 Bond for Convict Who Was Fugitive Three Years. EXTRADITION IS DELAYED New York Authorities Fail to Act--Prisoner, in Sound Film, Voices Regret Over Career. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/cardinals-upset-pirates-by-7-to-1-break-even-in-series-to-keep-pace.html | CARDINALS UPSET PIRATES BY 7 TO 1; Break Even in Series to Keep Pace With Chicago at Top of the League. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/twenty-grand-anchors-aweigh-flash-fast-trials-at-belmont.html | Twenty Grand, Anchors Aweigh Flash Fast Trials at Belmont | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/steel-operations-show-few-changes-inquiries-for-pipe-reported-good.html | STEEL OPERATIONS SHOW FEW CHANGES; Inquiries for Pipe Reported Good, and Hope Is Put in Structural Demand. PRICES LACK FIRMNESS Calls for Materials for Building Roads Stand Out in Views of Trade Journals. Views of The Iron Age. Composite Prices Figured. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/calls-customs-union-step-toward-freedom-first-austrian-chancellor.html | CALLS CUSTOMS UNION STEP TOWARD FREEDOM; First Austrian Chancellor Urges Success of Project--Hungary Awaits Counter-Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/stamp-sails-for-home-declines-to-discuss-findings-on-grain-futures.html | STAMP SAILS FOR HOME.; Declines to Discuss Findings on Grain Futures Inquiry. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/churchill-rumored-in-a-new-party-move-1900-club-to-entertain-him-at.html | CHURCHILL RUMORED IN A NEW PARTY MOVE; 1900 Club to Entertain Him at Luncheon--Liberals and Laborites Invited in Hoax. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/boy-hero-receives-run-of-white-house-a-king-and-a-queen-and-a-young.html | BOY HERO RECEIVES RUN OF WHITE HOUSE; A KING AND A QUEEN AND A YOUNG AMERICAN AT THE WHITE HOUSE. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/oneills-trilogy-received-by-guild-mourning-becomes-electra-is-three.html | O'NEILL'S TRILOGY RECEIVED BY GUILD; "Mourning Becomes Electra" Is Three Full Plays Laid in PostCivil War New England.ONE ACT ON CLIPPER SHIPPrincipal Characters Appear in theEntire Work--Due to Be GivenIn Cycles, Beginning This Fall. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/masons-hear-medalie-26-lodges-at-dinner-here-pledge-support-for.html | MASONS HEAR MEDALIE.; 26 Lodges at Dinner Here Pledge Support for Sesquicentennial. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/brazilian-revolt-ends-brief-rising-at-sao-paulo-is-quelled-by-loyal.html | BRAZILIAN REVOLT ENDS.; Brief Rising at Sao Paulo Is Quelled by Loyal Troops. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/civic-federation-women-elect.html | Civic Federation Women Elect. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/budapest-baron-seeks-to-invalidate-union-with-texas-girl.html | Budapest Baron Seeks to Invalidate Union With Texas Girl. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/asks-plan-to-save-richfield-oil-co-receiver-figures-bondholders.html | ASKS PLAN TO SAVE RICHFIELD OIL CO.; Receiver Figures Bondholders Would Get About 50 Cents on $1 Under Foreclosure. NONE SUBMITTED SO FAR Properties Worth $99,742,000 at Reproduction Cost Would Bring About $24,000,000, He Says. Sinclair to Retail 9c Gasoline. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/legion-to-visit-tomb-of-unknown-soldier-pilgrimage-to-washington-is.html | LEGION TO VISIT TOMB OF UNKNOWN SOLDIER; Pilgrimage to Washington Is Set for Sunday--Walker Issues Proclamation. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/sets-world-swim-mark-newark-ac-team-clips-second-from-600yard-relay.html | SETS WORLD SWIM MARK.; Newark A.C. Team Clips Second From 600-Yard Relay Record. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/plan-to-honor-ships-radio-hero.html | Plan to Honor Ship's Radio Hero. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/frankfortonmain-closing-prices.html | Frankfort-on-Main Closing Prices. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/fox-refinancing-finished-parent-company-buys-10000000-of-film.html | FOX REFINANCING FINISHED.; Parent Company Buys $10,000,000 of Film Securities Preferred. Calls Sagamore Apartments Bonds. Funds Here for Sao Paulo Bonds. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/indiana-public-service-to-add-unit.html | Indiana Public Service to Add Unit. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/weather-halts-australian-flight.html | Weather Halts Australian Flight. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/porter-clubs-eight-in-fight-on-train-new-york-central-passengers.html | PORTER CLUBS EIGHT IN FIGHT ON TRAIN; New York Central Passengers Are Injured as Rebuked Negro Swings Stick and Axe. BATTLE RAGES FOR AN HOUR Troopers Board Car Near Utica and Angered Attendant Surrenders at Tear Gas Threat. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/dr-lang-back-in-london-archbishop-of-canterbury-returns-earlier.html | DR. LANG BACK IN LONDON.; Archbishop of Canterbury Returns Earlier Than Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/eight-buffalo-men-linked-to-extortions-two-held-pending-inquiry-of.html | EIGHT BUFFALO MEN LINKED TO EXTORTIONS; Two Held Pending Inquiry of $5,000 Demand--Six Others Arrested on Charges. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/kresel-contradicts-directors-on-loans-tells-trustee-they-approved.html | KRESEL CONTRADICTS DIRECTORS ON LOANS; Tells Trustee They Approved Deals Between Bank of U.S. and Affiliates. EXAMINED AT HIS HOME Broderick Indicates Depositors Will Get a Payment in Fall-- Hedley and Metz Heard. Kresel Tells of Bank of U.S. Deals, Disputing Directors May Sue for $50,000,000. Bank Payment by Fall. Recalls Report at Meeting Sure Debt Was Stated. Ignorant of Realty Deals. Tells of Conferences. Hedley Denies Knowing of Loans. BRODERICK ASKS SPEED. Announces Claim Forms Will Be Sent Depositors Next Week. COURT BACKS BRODERICK. Dismisses $50,000 Suit Over Stock Losses in Bank of U.S. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/white-plains-prepares-ceremony.html | White Plains Prepares Ceremony. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/rubber.html | RUBBER. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/maleer-is-dead-noted-in-baseball-owner-of-1912-worlds-champion-red.html | M'ALEER IS DEAD; NOTED IN BASEBALL; Owner of 1912 World's Champion Red Sox and Former BigLeague Manager Passes.HELPED ORGANIZE CIRCUITImportant Figure in Game, WhoSuccumbs at 66, Aided In Formation of American League. Started With Youngstown. Assembled Stars in Boston. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/bandits-get-25-years-two-are-sentenced-at-utica-for-2500-bank.html | BANDITS GET 25 YEARS.; Two Are Sentenced at Utica for $2,500 Bank Robbery. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/must-pay-rothstein-debt-gus-van-singer-directed-by-court-to-give.html | MUST PAY ROTHSTEIN DEBT.; Gus Van, Singer, Directed by Court to Give $9,206 to Estate. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/the-fm-herrings-have-a-son.html | The F.M. Herrings Have a Son. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/president-moncada-denies-nicaraguan-guard-is-unpaid.html | President Moncada Denies Nicaraguan Guard Is Unpaid | True | By Jose Maria Moncada, President of Nicaragua. By Cable To the Editor of the New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/turbulent-waters-of-charles-river-cause-cancellation-of-time-trials.html | Turbulent Waters of Charles River Cause Cancellation of Time Trials for Harvard | True | Special to The New York Times.Times Wide World Photo. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/fw-greens-daughter-divorced.html | F.W. Green's Daughter Divorced. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/says-war-reactions-now-halt-recovery-influence-of-debts-cited-in.html | SAYS WAR REACTIONS NOW HALT RECOVERY; Influence of Debts Cited in Report on Business for the International Chamber.NEW TARIFFS BIG FACTOR American Section Committee Surveys 30 Years' Growth In OurIndustrial Productivity. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/buffalo-yeggs-flee-weeping-as-tear-gas-pours-from-safe.html | Buffalo Yeggs Flee Weeping As Tear Gas Pours From Safe | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/condemn-proposals-to-tax-advertising-national-association-of.html | CONDEMN PROPOSALS TO TAX ADVERTISING; National Association of Advertisers, at Detroit Meeting, Also Urges Lower Rates. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/izzicson-freed-by-court.html | Izzicson Freed by Court. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/trade-convention-to-hear-envoys.html | Trade Convention to Hear Envoys. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/business-world-mohawk-carpet-opening-aug-3-buyers-to-hold-toy-fair.html | BUSINESS WORLD; Mohawk Carpet Opening Aug. 3. Buyers to Hold Toy Fair. Rayon Demand Reducing Stocks. Favor Seen for Belted Overcoats. Fall Lace Curtain Prices to Hold. Silk Employment Shows Gain. Expect Demand for Sport Shoes. Pewter Flower Pots Offered. Rumored Burlap Cut Aids Market. Report Some Printcloth Shading. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/federal-men-join-drive-to-clean-up-the-diamond-gang-dry-agents-and.html | FEDERAL MEN JOIN DRIVE TO CLEAN UP THE DIAMOND GANG; Dry Agents and Bennett's Troopers Work Together in Greene County. LINK WITH CITIZENS SOUGHT Bank Accounts of 100 County Officials, Business Men and Bankers Subpoenaed. LIQUOR CONTROL REVEALED Attorney General Hopes to Convict Gangster as Habitual Criminal If He Survives His Wounds. Has Slight Chance to Live. To Check All Possible Records. Paul Quatrocchi in Court. Marion Roberts Disappears. | True | From a Staff Correspondent of The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/paris-pays-farewell-to-boxers-on-way-to-tourney-in-chicago.html | Paris Pays Farewell to Boxers On Way to Tourney in Chicago | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/womens-clubs-get-drylaw-resolution-federation-meeting-at-phoenix.html | WOMEN'S CLUBS GET DRYLAW RESOLUTION; Federation Meeting at Phoenix, Ariz., Is Also Asked to Endorse Fight on Communism. "YELLOW PRESS" ATTACKED Report Decries Vulgarity of Some Newspapers and Commends Better Class Publications. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/world-council-voted-to-work-for-blind-creation-of-group-to-have.html | WORLD COUNCIL VOTED TO WORK FOR BLIND; Creation of Group to Have Main Office in Paris Is Final Work of Conference Here. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/hoboken-business-24319025-in-1929-census-bureau-reports-mount.html | HOBOKEN BUSINESS $24,319,025 IN 1929; Census Bureau Reports Mount Vernon, N.Y., Distribution of $38,211,975 in 895 Stores. EAST ORANGE, $29,932,299 Montclair, Bloomfield, Rutherford, Hawthorne and Dover Trade Aggregated $62,067,271. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/backs-quarantine-plea-merchants-group-asks-prompt-action-on-24hour.html | BACKS QUARANTINE PLEA.; Merchants' Group Asks Prompt Action on 24-Hour Inspection. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/sales-in-new-jersey-housing-business-and-factory-properties-are.html | SALES IN NEW JERSEY.; Housing, Business and Factory Properties Are Conveyed. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/letter-by-melville-sold-here-for-3100-written-in-1852-it.html | LETTER BY MELVILLE SOLD HERE FOR $3,100; Written in 1852, it Acknowledges Praise for "Moby Dick" by Mrs. Nathaniel Hawthorne. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/padlocks-used-upstate-for-first-time-state-court-issues-liquor.html | PADLOCKS USED UP-STATE.; For First Time State Court Issues Liquor Injunctions. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/swift-gives-a-report-on-managua-relief-red-cross-worker-returns-to.html | SWIFT GIVES A REPORT ON MANAGUA RELIEF; Red Cross Worker Returns to Washington--Says That 730 Bodies Were Recovered. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/decline-for-atlantic-coast-line.html | Decline for Atlantic Coast Line. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/upstate-bank-quits-in-cashiers-absence-savona-ny-national-closes-as.html | UP-STATE BANK QUITS IN CASHIER'S ABSENCE; Savona (N.Y.) National Closes as Officer, Here on Bank Mission, Fails to Return in 3 Days. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/150-fight-new-jersey-fire-flames-sweep-1500-acres-near-mays.html | 150 FIGHT NEW JERSEY FIRE.; Flames Sweep 1,500 Acres Near Mays Landing-- More Men Called. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/capablanca-beats-marshall-in-chess-cuban-victor-in-36-moves-and.html | CAPABLANCA BEATS MARSHALL IN CHESS; Cuban Victor in 36 Moves and Increases Score to 7 - in Alamac Tournament. Marshall Has White Pieces. Beginning of the End. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/expands-inquiry-on-chicago-police-chief-justice-issues-subpoenas.html | EXPANDS INQUIRY ON CHICAGO POLICE; Chief Justice Issues Subpoenas for Bank Records of Alcock and Forty Aides. AT REQUEST OF GRAND JURY Prosecutor Wins Fight to Extend Graft Investigation to Department Heads. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/ryder-cup-status-of-diegel-upheld-pga-body-rules-his-residence-in.html | RYDER CUP STATUS OF DIEGEL UPHELD; P.G.A. Body Rules His Residence in San Diego Entitles Him to Play on Team. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/indicted-for-bucketing-ae-hall-surrenderstwo-others-of-ac-kelly.html | INDICTED FOR BUCKETING.; A.E. Hall Surrenders--Two Others of A.C. Kelly Firm Accused. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/hoover-lauds-mrs-reid-calls-her-death-national-loss-tributes-by.html | HOOVER LAUDS MRS. REID.; Calls Her Death National Loss-- Tributes by Others. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/heads-cellulose-concern-ew-garbisch-chryslers-soninlaw-named-by-new.html | HEADS CELLULOSE CONCERN; E.W. Garbisch, Chrysler's Son-in-Law, Named by New Corporation. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/academy-paintings-found-to-be-photos-british-royal-discovers-three.html | ACADEMY PAINTINGS FOUND TO BE PHOTOS; British Royal Discovers Three Fake Canvasses After Accepting Them for Display. ART WORLD IS STUNNED R.G. Eves, Well-Known PortraitPainter, Said to Have SubmittedWorks--Boy's Picture Removed. Boy'S Painting Removed. Refuses to Disclose Name. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/daughter-to-paul-felix-warburgs.html | Daughter to Paul Felix Warburgs. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/financial-markets-further-decline-on-the-stock-exchange-but-railway.html | FINANCIAL MARKETS; Further Decline on the Stock Exchange, but Railway Shares Mostly Recover. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/ayr-united-is-victor-by-10-escapes-trip-to-second-division.html | Ayr United Is Victor by 1-0; Escapes Trip to Second Division | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/declares-women-fail-in-political-field-former-mrs-cleveland-at.html | DECLARES WOMEN FAIL IN POLITICAL FIELD; Former Mrs. Cleveland of Philadelphia Urges Them, However,to Take Intelligent Interest. | True | Special to The New York Times. | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/newark-triumphs-over-buffalo-6-to-3-rallies-for-three-runs-in.html | NEWARK TRIUMPHS OVER BUFFALO, 6 TO 3; Rallies for Three Runs in Eighth to Beat Bisons--Windle Leads Bears' Attack. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/mdonald-shifts-83-first-day-in-office-citys-new-chief-magistrate.html | M'DONALD SHIFTS 83 FIRST DAY IN OFFICE; City's New Chief Magistrate Orders Transfers Affecting Courts in Five Boroughs. MOVE SURPRISES STAFF Attendants Are Told to Maintain Standards of Punctuality, Integrity and Courtesy. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/no-ruling-on-crain-likely-before-june-roosevelt-due-to-leave-for.html | NO RULING ON CRAIN LIKELY BEFORE JUNE; Roosevelt Due to Leave for the South Tomorrow Without Acting on Charges. WILL CONFER WITH SEABURY Public Hearings Expected to Go On for Two Weeks--Millinery Racket Up Today. Governor May Cut Vacation. Racket Inquiry Pushed. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/rockwell-kents-honored-reception-for-artist-and-wife-given-just.html | ROCKWELL KENTS HONORED; Reception for Artist and Wife Given Just Before They Sail. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/luncheon-aids-palestine-westchester-hadassah-chapters-raise-8000.html | LUNCHEON AIDS PALESTINE.; Westchester Hadassah Chapters Raise $8,000 for Medical Work. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/speaks-for-15-minutes-zamora-speaks-simultaneously-into-two.html | SPEAKS FOR 15 MINUTES; Zamora Speaks Simultaneously Into Two Microphones. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/says-pellagra-from-liquor-rises.html | Says Pellagra From Liquor Rises. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/to-begin-work-today-on-freight-terminal-roosevelt-and-wolber-to.html | TO BEGIN WORK TODAY ON FREIGHT TERMINAL; Roosevelt and Wolber to Start Construction of Port Authority Project--Smith to Speak. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/ford-loses-customs-suit-appeal-court-rules-duty-must-be-paid-on.html | FORD LOSES CUSTOMS SUIT.; Appeal Court Rules Duty Must Be Paid on Castings Improved in Canada | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/connecticut-sales-old-and-new-greenwich-houses-change-hands.html | CONNECTICUT SALES; Old and New Greenwich Houses Change Hands. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/miss-helen-bissell-engaged-to-marry-betrothal-of-justices-daughter.html | MISS HELEN BISSELL ENGAGED TO MARRY; Betrothal of Justice's Daughter to Charles H. Stout Announced at a Dinner.BOTH OF NOTED ANCESTRYCeremony Is to Take Place in theChurch of the Heavenly Reston June 9. Talmey--Colin. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/three-duke-homers-top-princeton-65-circuit-blows-in-first-three.html | THREE DUKE HOMERS TOP PRINCETON, 6-5; Circuit Blows in First Three Innings, Two by Shore, Decide Issue. Four Duke Runs in First. Tigers Tally Two Runs. | True | Special to The New York Times. | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/navy-defeats-temple-at-baseball-16-to-4-losers-ten-errors-help-in.html | NAVY DEFEATS TEMPLE AT BASEBALL, 16 TO 4; Losers' Ten Errors Help in Their Setback--Davenport of Victors Effective Except in Third. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/nine-in-a-family-ill-of-mastoiditis-hospital-head-calls-situation.html | NINE IN A FAMILY ILL OF MASTOIDITIS; Hospital Head Calls Situation Unique Because the Disorder Is Non-Contagious.ALL ADMITTED IN SIX DAYSAcademy of Medicine Here TermsIt "Statistically Remarkable"--Funds Raised for Victims. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/bob-says-his-debts-will-be-paid-in-full-announces-group-headed-by.html | BOB SAYS HIS DEBTS WILL BE PAID IN FULL; Announces Group Headed by Heckscher Has Agreed to Help Develop Mines. HE PLEADS NOT GUILTY Promoter and Russell Held in Bail for Trial on Mail Frauds Indictment. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/nassau-club-hears-morgenthau.html | Nassau Club Hears Morgenthau. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/macy-off-to-plan-state-bank-inquiry-will-confer-with-campbell-and.html | MACY OFF TO PLAN STATE BANK INQUIRY; Will Confer With Campbell and Cheney and Attend Dinner to Knight at Arcade. UP-STATE SHUNS SPOTLIGHT Leaders Said to Wish to Avoid Publicity on Country Banks--Cuvillier Replies to Attack. Committee's Power Extended. Some Leaders Opposed. Cuvillier Replies to Attack. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/accidents-delayed-greenland-rescue-hunt-for-courtauld-on-ice-cap.html | ACCIDENTS DELAYED GREENLAND RESCUE; Hunt for Courtauld on Ice Cap Began Feb. 8--Planes and Sledges Were Wrecked. WATKINS AGAIN ON WAY Lone Guard at Meteorological Station Is Believed Too Ill to Place Guiding Signals. Two Courses Available. Airplane Flights Delayed. Find No Trace of Courtauld. Courtauld Believed Ill. | True | By Captain E. Lemon, Wireless Officer of the British Arctic Air Route Expedition.world Copyright, 1930, By the Times, London, and the New York Times Company. All Rights Reserved.wireless To the New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/1106400-in-municipal-bonds-to-be-put-on-market-today.html | $1,106,400 in Municipal Bonds To Be Put on Market Today | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/bolivian-painter-opens-exhibit.html | Bolivian Painter Opens Exhibit. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/wrigley-uses-cotton-fabric-for-printing-company-reports.html | Wrigley Uses Cotton Fabric For Printing Company Reports | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/hospitals-charge-compensation-evils-tell-governors-committee-the-in.html | HOSPITALS CHARGE COMPENSATION EVILS; Tell Governor's Committee the Insurance Companies Halt Recovery of Victims. DELAYED PAYMENTS CITED Testify to "Lifting" of Patients to Private Clinics Against Physicians' Orders. SEEK EMPLOYER LIABILITY Metropolitan Institutions Say They Should Be Relieved of Responsibility in Collections. Asks Prompt Payments. Charge $4 for Service Costing $5.63. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/city-investigators-hail-walker-ruling-tammany-is-irked-hearing-on.html | CITY INVESTIGATORS HAIL WALKER RULING; TAMMANY IS IRKED; Hearing on Charges Against Mayor Would Have Hindered Broad Inquiry, Leaders Say. THREAT TO CRAIN IS SEEN Roosevelt Paved Way to Oust Prosecutor by Terms of Decision, Party Holds. MAYOR TO SCAN STRATEGY He Will Veto Any Plan to Have Officials Refuse to Testify, Associates Declare. Threat to Crain Is Seen. Investigators Hail Decision. CITY INVESTIGATORS HAIL WALKER RULING | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/ferrell-registers-nohit-norun-game-cleveland-ace-scores-his-fourth.html | FERRELL REGISTERS NO-HIT, NO-RUN GAME; Cleveland Ace Scores His Fourth Victory of Season in Blanking Browns, 9 to 0. SIX PLAYERS REACH FIRST Get There on Bases on Balls and Errors--Indian Star Collects Homer and Double. Ferrell Fans Eight Batters. Hubbell's Feat Last One. | True | Underwood and Underwood. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/a-notable-career-the-scope-of-mrs-reids-activities-worldwide-her.html | A NOTABLE CAREER.; The Scope of Mrs. Reid's Activities World-Wide. Her Father a "Forty-niner." Husband Envoy to France. Hostess at London Embassy. Her Philanthropy Widespread. Her Service in World War. Aided Cathedral Project. Ophir Hall Historic Estate. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/export-copper-cut-to-980c-a-pound-reduction-of-c-sends-prices-to.html | EXPORT COPPER CUT TO 9.80C A POUND; Reduction of c Sends Prices to November Figures, Lowest Quoted in 35 Years. FOREIGN SALES RESULT Lead Is Put Down to 4c, Which Is Cheapest Quotation Here Since Sales Made in 1915. Italians Visit Produce Exchange. Silk Exchange Elects Two Members. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/students-strike-over-loss-of-coach.html | Students Strike Over Loss of Coach | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/names-professor-judge-gov-ely-nominates-jj-burns-of-harvard-law.html | NAMES PROFESSOR JUDGE.; Gov. Ely Nominates J.J. Burns of Harvard Law School. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/steel-drops-to-115-the-lowest-since-1927-as-whole-market-declines-1.html | Steel Drops to 115, the Lowest Since 1927, As Whole Market Declines 1 to 9 Points; STEEL DOWN TO 115, LOWEST SINCE '27 | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/whittle-is-cue-victor-beats-korhonen-as-playoffs-start-in-room.html | WHITTLE IS CUE VICTOR.; Beats Korhonen as Play-Offs Start in Room Owners' Tourney. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/14-of-all-purchases-returned-stores-find-nation-cancels-1500000000.html | 14% of All Purchases Returned, Stores Find; Nation Cancels $1,500,000,000 Sales Yearly | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/roosevelt-to-meet-party-chiefs-here-plans-to-chat-with-smith-curry.html | ROOSEVELT TO MEET PARTY CHIEFS HERE; Plans to "Chat" With Smith, Curry and McCooey Before Going South Tomorrow. HE WILL SPEAK AT DINNER Also Will Go Over Crain Case With Seabury--Kansas Governor Calls on Him. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/weinstein-of-liu-checks-wagner-61-yields-only-three-safeties-as.html | WEINSTEIN OF L.I.U. CHECKS WAGNER, 6-1; Yields Only Three Safeties as Mates Score Two Runs in Seventh, Three in Eighth. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/good-terms-likely-for-new-city-loan-four-all-or-none-bids-expected.html | GOOD TERMS LIKELY FOR NEW CITY LOAN; Four "All or None" Bids Expected on Forthcoming $52,000,000 Issue for Subway.LESS THAN 4% BASIS SEEN Limit of Maturities to Four YearsHeld to Clear Way for Longer Periods by Other Municipalities. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/manhattan-tranefers-auction-results.html | MANHATTAN TRANEFERS.; AUCTION RESULTS. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/representative-vincent-better.html | Representative Vincent Better. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/parley-to-set-wages-for-foreign-ford-men-labor-bureau-aide-at.html | PARLEY TO SET WAGES FOR FOREIGN FORD MEN; Labor Bureau Aide at Geneva Will Help on Budget Based on Detroit Living Standard. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/bank-steam-pipe-bursts-three-burned-in-mishap-at-central-hanover.html | BANK STEAM PIPE BURSTS; Three Burned in Mishap at Central Hanover Madison Avenue Branch. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/transit-unity-cost-upheld-by-delaney-fullen-also-joins-with-lines.html | TRANSIT UNITY COST UPHELD BY DELANEY; Fullen Also Joins With Lines in Opposing Reduction of Price of $489,804,000. BUT UNTERMYER FIGHTS ON His Plan for Downward Revision of Figure Opposed by Leaders as Obstacle to Unification. Danger of Long Delay Stressed. Lockwood and Godley for Cuts. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/1300000-lien-recorded-third-mortgage-placed-on-jersey-city.html | $1,300,000 LIEN RECORDED.; Third Mortgage Placed on Jersey City Warehouses. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/reports-crime-drop-except-in-murders-justice-departments-bulletin.html | REPORTS CRIME DROP, EXCEPT IN MURDERS; Justice Department's Bulletin for March Is in Form Criticized by Wickersham Board. | True | Special to The New York Times. | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/jury-acquits-five-of-long-beach-plot-clears-policemen-of-liquor.html | JURY ACQUITS FIVE OF LONG BEACH PLOT; Clears Policemen of Liquor Conspiracy but Disagrees on 11 Other Defendants. DELIBERATED FOR 11 HOURS Barberi and Eight Policemen Are Arrested on Federal Warrants on Similar Charges. Edwards Scores "Higher-Ups." Vannie Higgins Accused. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/catholic-charities-at-394849-total-third-day-of-campaign-adds.html | CATHOLIC CHARITIES AT $394,849 TOTAL; Third Day of Campaign Adds $150,221 to Fund--70 Groups Now Exceed 1930 Record. $10,000 DAY'S BIGGEST GIFT Signal Generosity Is Credited to Cardinal Hayes's Appeal Due to Unemployment Needs. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/investment-trust-reports-for-year-solvay-american-shows-drop-of.html | INVESTMENT TRUST REPORTS FOR YEAR; Solvay American Shows Drop of $2,709,762 in Holdings' Value to $77,597,780. INCOME OFF TO $3,113,726 Net Compares With $3,493,827 in Previous Period--Chief Interest Is In Allied Chemical. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/st-johns-because-of-expense-to-drop-football-and-baseball-after.html | St. John's, Because of Expense, to Drop Football and Baseball After This Year | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/miss-johnson-wins-cue-play-hunsiet-rugby-victor-557.html | Miss Johnson Wins Cue Play.; Hunsiet Rugby Victor, 55-7. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/the-screen-miss-bankheads-first-film.html | THE SCREEN; Miss Bankhead's First Film. | True | By Mordaunt Hall. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/electric-power-price-cut-in-missouri.html | Electric Power Price Cut in Missouri | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/will-finance-live-stock-northwest-bancorporation-reorganizes-loan.html | WILL FINANCE LIVE STOCK.; Northwest Bancorporation Reorganizes Loan Company. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/play-eased-for-chicago-on-the-spot-being-altered-as-a-result-of.html | PLAY "EASED" FOR CHICAGO; "On the Spot" Being Altered as a Result of Cermak's Warning. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/electric-contracts-to-be-investigated-public-service-body-sets-may.html | ELECTRIC CONTRACTS TO BE INVESTIGATED; Public Service Body Sets May 14 for First Hearing Here on Special Service Agreements. 4,000,000 Pounds of Tobacco Burns. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/homeopaths-end-session-state-body-inspects-hospital-it-founded-at.html | HOMEOPATHS END SESSION.; State Body Inspects Hospital It Founded at Middletown. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/perkins-reaches-golf-semifinals-triumphs-over-ingalls-3-and-2-in.html | PERKINS REACHES GOLF SEMI-FINALS; Triumphs Over Ingalls, 3 and 2, in Old Dominion Tourney at Hot Springs. DONHAM DEFEATS TIMPSON Furnishes Surprise With 2 and 1 Victory--Howell and Bobbitt Also Advance. | True | Special to The New York Times. | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/inquiry-on-bank-chief-opens-in-bay-state-attorney-general-acts-at.html | INQUIRY ON BANK CHIEF OPENS IN BAY STATE; Attorney General Acts at Gov. Ely's Behest on Jury's Charges Against Commissioner. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/london-wool-sale.html | London Wool Sale. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/push-morgan-park-work-glen-cove-officials-approve-each-step-in.html | PUSH MORGAN PARK WORK.; Glen Cove Officials Approve Each Step in Banker's Civic Project. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/john-conlins-correct-address.html | John Conlin's Correct Address. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/grand-parade-wins-newark-show-blue-birchwood-farm-entry-scores-over.html | GRAND PARADE WINS NEWARK SHOW BLUE; Birchwood Farm Entry Scores Over Belle Frances, Kansas City Horse.MISS TOBEY RIDES VICTOR Triumphs With My Chum in Second Saddle Class, With PerditaGetting Second Place. Long Island Entrant Wins. Denmark Due Scores Again. Prudence Makes Debut. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/new-minister-sees-dutch-queen.html | New Minister Sees Dutch Queen. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/gen-higgins-here-on-inspection-tour-salvation-army-head-believes.html | GEN. HIGGINS HERE ON INSPECTION TOUR; Salvation Army Head Believes Corner of Trade Slump is Reached in England. MET BY TWELVE OFFICERS Lord Luke and Patricia Morton, "Queen" of Virginia Festival, Among Homeric Passengers. Says State Grant Helped Conditions. Lord Luke on Way to Capital. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/bendix-aviations-sales-increase.html | Bendix Aviation's Sales Increase. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/columbia-blanked-by-penn-nine-110-scenes-in-the-game-between-penn.html | COLUMBIA BLANKED BY PENN NINE, 11-0; SCENES IN THE GAME BETWEEN PENN AND COLUMBIA AT FRANKLIN FIELD YESTERDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/12000-left-to-jay-ny-church.html | $12,000 Left to Jay (N.Y.) Church. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/four-job-missions-under-fire-by-city-welfare-board-head-advises.html | FOUR JOB 'MISSIONS' UNDER FIRE BY CITY; Welfare Board Head Advises Three to Stop Soliciting Funds for "Feeding." MEDALIE GETS DOCUMENTS Leaders in New York Gospel Group Defend Their Work and Say Books Are Open. Defend the Mission. Warning to St. Mark's Group. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/tightens-pier-inspections-whittle-adds-squad-of-22-to-examine-on.html | TIGHTENS PIER INSPECTIONS; Whittle Adds Squad of 22 to Examine "On Order" Shipments. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/plans-capital-change-atlantic-lobos-oil-reports-cut-in-net-loss-to.html | PLANS CAPITAL CHANGE.; Atlantic Lobos Oil Reports Cut in Net Loss to $38,926 in 1930. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/taxes-in-paterson-7919705-in-1929-increase-in-11year-period-was.html | TAXES IN PATERSON $7,919,705 IN 1929; Increase in 11-Year Period Was 246.3 Per Cent--Decrease Shown Over 1928. $12,216,845 IN HARTFORD Connecticut City's Total Rose 173.7 Per Cent in the Same Time. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/to-debate-noise-control-electrical-engineers-open-annual-meeting-at.html | TO DEBATE NOISE CONTROL.; Electrical Engineers Open Annual Meeting at Rochester. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/decline-in-surplus-freight-cars.html | Decline In Surplus Freight Cars. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/political-consequences.html | POLITICAL CONSEQUENCES. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/tuberculosis-meeting-at-the-hague.html | Tuberculosis Meeting at The Hague. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/tobacco-freight-rate-cut-refused.html | Tobacco Freight Rate Cut Refused. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/tells-of-textile-gains-ga-sloan-writes-hoover-of-benefits-of.html | TELLS OF TEXTILE GAINS.; G.A. Sloan Writes Hoover of Benefits of Conference With Him. BUSINESS NOTES. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/army-nine-defeats-swarthmore-128-clinches-game-in-sixth-when-rally.html | ARMY NINE DEFEATS SWARTHMORE, 12-8; Clinches Game in Sixth When Rally Sends Three Cadets Across the Plate. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/kintner-in-new-westinghouse-post.html | Kintner in New Westinghouse Post. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/ends-43-years-in-cement-industry.html | Ends 43 Years in Cement Industry. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/bullet-accidentally-fired-drops-montreal-bank-bandit.html | Bullet Accidentally Fired Drops Montreal Bank Bandit | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/soviet-troops-pursue-robin-hood-of-asia-robber-band-of-2000-routed.html | SOVIET TROOPS PURSUE 'ROBIN HOOD' OF ASIA; Robber Band of 2,000 Routed, Ibrahim Beg Is a Fugitive in Mountains of Turkestan. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/named-as-slayer-of-dance-hostess-ossining-man-fired-pistol.html | NAMED AS SLAYER OF DANCE HOSTESS; Ossining Man Fired Pistol Accidentally, Say Couple Who Were on Fatal Auto Ride.POLICE HUNTING FOR HIMPalr Held Without Bail as Witnesses--Tell of Drinking PartyBefore Shooting. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/auxiliary-yachts-to-race-on-sound-july-11-starting-at-1030-pm-using.html | Auxiliary Yachts to Race on Sound July 11, Starting at 10:30 P.M., Using Sails only | True | By James Robbins. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/cameronian-wins-the-2000-guineas-dewars-comparatively-unknown-colt.html | CAMERONIAN WINS THE 2,000 GUINEAS; Dewar's Comparatively Unknown Colt, 100 to 8, Scores Upset in Newmarket Classic. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/army-to-observe-mothers-day.html | Army to Observe Mother's Day. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/selling-hits-german-stocks.html | Selling Hits German Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/cincinnati-tops-fund-goal-one-of-every-five-citizens-aids-2400000.html | CINCINNATI TOPS FUND GOAL; One of Every Five Citizens Aids $2,400,000 Relief Chest. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/sports-of-the-times-a-strange-pastime-at-the-stadium-the-man-from.html | Sports of the Times; A Strange Pastime at the Stadium. The Man From Down Under. High Speed Around the Home Plate. General Rules and Regulations. In Other Parts. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/slain-girls-suitor-commits-suicide-william-wetmore-farm-hand-denies.html | SLAIN GIRL'S SUITOR COMMITS SUICIDE; William Wetmore, Farm Hand, Denies in Note That He Killed Miss Kirk at Hamden, Conn. CORONER SURE OF GUILT New Haven Police Are Convinced He Shot Companion When She Refused to Elope. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/mrs-dg-reid-wed-officer-suit-shows-comedienne-and-former-wife-of.html | MRS. D.G. REID WED OFFICER, SUIT SHOWS; Comedienne and Former Wife of Financier Married Man Named in Divorce Action. PROPERTY HERE ATTACHED Legal Fight Over Debt of Captain Tchernoff Ties Up $30,000 Yearly Income From Trust. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/montclair-doctor-appeals-fine.html | Montclair Doctor Appeals Fine. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/new-european-bank-floats-first-loan-5600000-issue-quickly-taken-up.html | NEW EUROPEAN BANK FLOATS FIRST LOAN; $5,600,000 Issue Quickly Taken Up in Paris, Amsterdam, Zurich and Stockholm. TO USE SUM IN MORTGAGES Sponsors See Bright Prospect for Other Offerings by the Compagnie Centrale des Prets Fonciers. Formed to Ease Credit Situation. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/9-hurt-in-ammonia-blast-leak-in-jersey-city-ice-plant-leads-to.html | 9 HURT IN AMMONIA BLAST; Leak In Jersey City Ice Plant Leads to Explosion and Blaze. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/police-department.html | Police Department. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/red-literature-seized-upstate.html | Red Literature Seized Up-State. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/blocks-cartoon-like-mickey-mouse.html | Blocks Cartoon Like 'Mickey Mouse' | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/fordham-sets-back-villanova-4-to-1-andrews-maroon-ace-gives-only-4.html | FORDHAM SETS BACK VILLANOVA, 4 TO 1; Andrews, Maroon Ace, Gives Only 4 Hits to Register His Fifth Victory in a Row. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/potters-call-wage-conference.html | Potters Call Wage Conference. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/city-ready-to-act-on-marine-park-contract-naming-architect-at-45000.html | CITY READY TO ACT ON MARINE PARK; Contract Naming Architect at $45,000 Fee for Project in Brooklyn Is Up Tomorrow. ANNUAL SALARY IS ASKED Browne Wants C.D. Lay Retained to Carry Out the Plan at $18,000 a Year.CIVIC GROUPS OPPOSE ITPark Association and Others Urge National Competition, but City Officials Would Avoid Delay. Sees Delay in Contest. Says City Is Indifferent. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/police-set-guards-for-may-day-early-men-to-stay-on-duty-at-public.html | POLICE SET GUARDS FOR MAY DAY EARLY; Men to Stay on Duty at Public Places From This Afternoon Until 8 A.M. Tomorrow. RADICALS ANNOUNCE PLANS Reds to Hold Exercises in Union Square After Services There of Veterans and Socialists. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/poly-prep-conquers-princeton-prep-83-de-bevoise-gets-single-triple.html | POLY PREP CONQUERS PRINCETON PREP, 8-3; De Bevoise Gets Single, Triple and Home Run for Victors on Losers' Field. CONCORDIA BEATS TRINITY Koerber Fans 10 in 7-2 Triumph-- New York Military Academy Tops Mackenzie. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/mclarinpetrolle-bout-bout-delayed.html | McLarnin-Petrolle Bout Delayed. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/show-to-aid-playgrounds-community-councils-to-open-drive-with.html | SHOW TO AID PLAYGROUNDS; Community Councils to Open Drive With Benefit Tonight. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/washington-finds-hope-of-navy-pact-but-optimism-is-based-mainly-on.html | WASHINGTON FINDS HOPE OF NAVY PACT; But Optimism Is Based Mainly on Fact That Negotiations Are Continuing. TEXTS OF NOTES RECEIVED State Department Will Withhold Publication Because America Is Not a Party. Asks Our Aid. France Hopes for Concessions. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/ruth-holds-reception-at-home-predicts-quick-return-to-game-babe.html | Ruth Holds Reception at Home; Predicts Quick Return to Game; Babe Greets Camera Men and Reporters in Green Dressing Gown, Propped Up on Green Divan--Losing Sleep Worrying Over Yanks, but Says He Will Face Red Sox on Sunday. Little Chance to Talk. Thought Leg Was Broken. | True | By Roscoe McGowen. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/robs-bank-is-captured-bandit-gets-1600-at-otisville-mich-but-it-is.html | ROBS BANK, IS CAPTURED.; Bandit Gets $1,600 at Otisville, Mich., but It Is Recovered. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/watson-to-aid-jersey-prosecutor.html | Watson to Aid Jersey Prosecutor. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/fire-department.html | Fire Department. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/curb-market-losses-mostly-in-fractions-prices-become-steady-after.html | CURB MARKET LOSSES MOSTLY IN FRACTIONS; Prices Become Steady After an Early Decline--Some Rises Scattered in the List. | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/thomas-white-sox-blanks-tigers-30-returns-to-old-form-after-being.html | THOMAS, WHITE SOX, BLANKS TIGERS, 3-0; Returns to Old Form After Being Ineffective for Year, Holding Detroit to 7 Hits. WHITEHILL PITCHES WELL Limits Chicago to Five Blows, but Victors Bunch Four in Second and Fourth. | True | Times Wide World Photo. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/france-and-cuba-ban-all-may-day-parades-havana-orders-military.html | FRANCE AND CUBA BAN ALL MAY DAY PARADES; Havana Orders Military Patrols When Riot Plans Are Reported --Manila Reds Agitate. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/off-saturday-to-build-laboratory-in-africa-wd-hubbard-also-plans-to.html | OFF SATURDAY TO BUILD LABORATORY IN AFRICA; W.D. Hubbard Also Plans to Spend 10 Years Cross-Breeding Cows and Water Buffalo. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/russian-art-brings-little-5000-for-portrait-of-elizabeth-ii-by.html | RUSSIAN ART BRINGS LITTLE; $5,000 for Portrait of Elizabeth II by Clouet Is Day's Top at Leipzig | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/hoover-hails-drive-for-jewish-relief-tells-american-committee-it-is.html | HOOVER HAILS DRIVE FOR JEWISH RELIEF; Tells American Committee It Is a "Remarkable Piece of Human Engineering." LETTER IS READ AT DINNER Medalie Likens Campaign for $1,000,000 Fund to City's Answer to an SOS Call. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/senator-knight-60-earns-pension.html | Senator Knight, 60, Earns Pension. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/ty-cobb-divorce-suit-off-former-ball-player-at-augusta-says-wife.html | TY COBB DIVORCE SUIT OFF.; Former Ball Player at Augusta Says Wife Has Withdrawn Action. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/7000-face-deportation-mexico-finds-many-americans-have-overstayed.html | 7,000 FACE DEPORTATION.; Mexico Finds Many Americans Have Overstayed Visiting Permits. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/home-bonds-reach-1931-low-average-declines-in-domestic-issues.html | HOME BONDS REACH 1931 LOW AVERAGE; Declines in Domestic Issues Extend to Most Sections of Stock Exchange List. FOREIGNS LOSE HEAVILY Queensland 6s Drop Hardest, Receding 14 Points--Washington Loans Continue Firm. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/noyes-and-aycock-gain-in-yale-golf-wilson-and-england-also-win-way.html | NOYES AND AYCOCK GAIN IN YALE GOLF; Wilson and England Also Win Way to Semi-Finals in Spring Tournament. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/widow-of-titanics-commander-is-dead-husband-was-captain-ej-smith.html | WIDOW OF TITANIC'S COMMANDER IS DEAD; Husband Was Captain E.J. Smith, Who Went Down in Sea Tragedy of 1912. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/husband-and-wife-tie-in-class.html | Husband and Wife Tie in Class. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/siams-rulers-share-white-house-honors-with-a-boy-of-13-hero-of.html | SIAM'S RULERS SHARE WHITE HOUSE HONORS WITH A BOY OF 13; Hero of Colorado Blizzard Is Warmly Welcomed by Hoover Before King and Queen Call. THEIR VISIT CEREMONIOUS President Returns Courtesy-- State Dinner Is Climax of Events in Honor of Royalty. YOUTH HAS DELIGHTFUL DAY Has Early Chat With President-- Visits the Kennels-- Views Sights of Capital. Received in Blue Room. KING AND BOY SHARE WHITE HOUSE HONORS Precedence for Mrs. Gann. List of Those at the Banquet. Goes to Baltimore Today. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/job-about-over-on-bonus-loans-hines-says-971600000-went-to-veterans.html | 'Job About Over' on Bonus Loans, Hines Says; $971,600,000 Went to Veterans in Two Months | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/equipoise-has-workout-whitney-horse-in-fine-fettle-goes-mile-test.html | EQUIPOISE HAS WORKOUT.; Whitney Horse, in Fine Fettle, Goes Mile Test in 1:45 3-5. Kling Breaks Even in Cue Play. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/prince-of-wales-welcomed-home-british-heir-and-prince-george.html | PRINCE OF WALES WELCOMED HOME; British Heir and Prince George Joyfully Received by King George and Queen Mary. END 18,000-MILE JOURNEY The Two Princes, Back From South America, Make Final Trip From Paris in Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/a-gift-to-democracy.html | A Gift to Democracy. | True | MARY A. GUERIN. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/shift-by-jersey-utility-national-public-service-to-add-eastern-new.html | SHIFT BY JERSEY UTILITY.; National Public Service to Add Eastern New Jersey Power. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/johnson-heirs-buy-downtown-block-estate-takes-eighteen-buildings-in.html | JOHNSON HEIRS BUY DOWNTOWN BLOCK; Estate Takes Eighteen Buildings in Wall Street District for Investment. PAYS CASH FOR 30,000 SQ. FT. Mr. and Mrs. Edward James Rent Wiborg Home on Park Avenue --Many Leaseholds Recorded. Marked Activity Uptown. Interior Plot Conveyed. Builder Moves to Squibb Building. TRANSFERS IN THE BRONX. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/cellophane-plant-to-be-enlarged.html | Cellophane Plant to Be Enlarged. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/railroads-incomes-down-23-in-march-seventyone-carriers-report-a.html | RAILROADS' INCOMES DOWN 23% IN MARCH; Seventy-one Carriers Report a Total of $43,843,000, Against $57,573,000 Last Year. GAIN OVER PREVIOUS MONTH Decrease of 25.5 Per Cent Estimated for All Class 1 Lines--Gross Revenues Off 16.6 Per Cent. International Railways of Central America. Buckingham, New Haven's Counsel | True | | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/1607956-for-air-service-army-awards-contracts-calling-for-engines.html | $1,607,956 FOR AIR SERVICE.; Army Awards Contracts Calling for Engines and Aircraft. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/stribling-picks-site-will-prepare-for-schmeling-bout-near-cleveland.html | STRIBLING PICKS SITE.; Will Prepare for Schmeling Bout Near Cleveland. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/yale-squad-organizes-miller-again-to-coach-150pound-football-team.html | YALE SQUAD ORGANIZES; Miller Again to Coach 150-Pound Football Team. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/urges-one-bureau-for-all-building-hh-murdock-favors-joining-various.html | URGES ONE BUREAU FOR ALL BUILDING; H.H. Murdock Favors Joining Various Activities in a Safety Department. GRIMM APPROVES IDEA Holds If Government Were Simplified It Would Bring Abouta Cut In Taxes. Cites Building Department. Sees Present System Costly. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/awaits-higginss-report-walker-expects-findings-on-board-of.html | AWAITS HIGGINSS REPORT.; Walker Expects Findings on Board of Standards in Few Days. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/declares-citizens-must-aid-chicago-financial-situation-beyond-the.html | DECLARES CITIZENS MUST AID CHICAGO; Financial Situation Beyond the Powers of Mayor and Council, Says Cermak. PAYROLLS AGAIN PROBLEM Three Bankers Agree to Supervise Complete Audit of the Municipal Fiscal System. | True | Special to The New York Times. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/chesterton-found-our-villages-eyesores-says-new-york-horrifies-even.html | Chesterton Found Our Villages 'Eyesores'; Says New York Horrifies Even Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/3500000-in-gold-here-from-france-first-important-shipment-since.html | $3,500,000 IN GOLD HERE FROM FRANCE; First Important Shipment Since 1928 Arrives, With $15,000,000 More Reported on Way. FRANC AND STERLING OFF Success of Reserve's Bill Rate Cut In Deflecting Metal From Paris Held Doubtful. Advance in Franc Lost. Effects of Reserve Action. Canadian Famous Players Elects. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/italian-king-buys-a-bronze-bust-is-by-jersey-city-sculptor.html | ITALIAN KING BUYS A BRONZE; Bust Is by Jersey City Sculptor, Archimedes Giacomantonio. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/urges-catholics-to-lead-cohalan-says-they-should-take-larger-part.html | URGES CATHOLICS TO LEAD.; Cohalan Says They Should Take Larger Part In Government. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/dry-raid-at-fort-hill-duck-farm.html | Dry Raid at Fort Hill Duck Farm. | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/reri-for-ziegfeld-follies-polynesian-girl-in-cast-of-picture-tabu.html | RERI FOR ZIEGFELD FOLLIES.; Polynesian Girl in Cast of Picture "Tabu" on Way Here. Beechwood Players Give New Work | True | | C1B 113237 |
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/to-resurvey-young-plan-germany-will-create-board-to-decide-blame-or.html | TO RE-SURVEY YOUNG PLAN; Germany Will Create Board to Decide Blame or Praise. | True | Special Cable to THE NEW YORK TIMES. | C1B 113237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-04-30 | 1931-04-30 | https://www.nytimes.com/1931/04/30/archives/dance-recital-given-by-negro-artists-edna-guy-and-group-prove.html | DANCE RECITAL GIVEN BY NEGRO ARTISTS; Edna Guy and Group Prove Interesting in Primitive RitualDances. | True | By John Martin. | C1B 113237 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/wall-st-boys-end-premay-day-riot-shower-pellets-on-alleged-labor.html | WALL ST. BOYS END PRE-MAY DAY RIOT; Shower Pellets on Alleged Labor Agitators, Rush Them and Steal Their Placards. WORKERS' DRILL ADDS DIN Group Fighting Wage Cuts by Banks Acts to Protest as Police Post Guards to Assure Peace Today. Veterans to Patrol Union Square. Air Drill Silences Speakers. VETERANS RALLY TODAY. 15,000 Expected to March to Union Square for Patriotic Exercises. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/brooklyn-oarsman-to-lead-penn-crew-coach-callow-appoints-barnhart.html | BROOKLYN OARSMAN TO LEAD PENN CREW; Coach Callow Appoints Barnhart to Serve as Captain inNew York Regatta. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/warns-of-russian-drive-returning-engineer-sees-5year-plan-success.html | WARNS OF RUSSIAN DRIVE.; Returning Engineer Sees 5-Year Plan Success on Forced Labor. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/new-oil-well-extends-texas-field.html | New Oil Well Extends Texas Field. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/auctions-church-for-500-sheriff-sells-baptist-edifice-in-elizabeth.html | AUCTIONS CHURCH FOR $500; Sheriff Sells Baptist Edifice in Elizabeth to Satisfy Judgment. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/johnson-subdues-athletics-7-to-2-yankee-hurler-gives-only-six.html | JOHNSON SUBDUES ATHLETICS, 7 TO 2; Yankee Hurler Gives Only Six Scattered Hits Before Crowd of 15,000. WALBERG PASSES 3 IN 6TH Wildness Causes His Exit and Aids New York to Tally--Combs, Reese Get Triples. Simmons Drives in Haas. McDonald Relieves Walberg. | True | By John Drebinger. Special To the New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/cohn-nunes-reach-finals-in-fencing-present-and-former-national.html | COHN, NUNES REACH FINALS IN FENCING; Present and Former National Saber Champions Advance in Metropolitan Event. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/fails-to-form-bulgarian-cabinet.html | Fails to Form Bulgarian Cabinet. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/waldorf-rental-office-opens.html | Waldorf Rental Office Opens. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/no-word-of-dr-torrance-brussels-has-not-heard-of-disaster-to.html | NO WORD OF DR. TORRANCE.; Brussels Has Not Heard of Disaster to American and Party in Congo. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/gold-up-488000-at-bank-of-england-holdings-total-147227394-weekly.html | GOLD UP 488,000 AT BANK OF ENGLAND; Holdings Total 147,227,394, Weekly Statement Shows-- 1,371,000 Rise in Notes. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/seeks-injunction-for-carnera-bout-illinois-garden-claims-prior.html | SEEKS INJUNCTION FOR CARNERA BOUT; Illinois Garden Claims Prior Contract With Italian in Suit Over Sharkey Fight. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/king-exking-or-mr-bourbon-house-of-commons-undecided.html | King, Ex-King or Mr. Bourbon? House of Commons Undecided | True | Wireless to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/getting-married-closes-next-week.html | 'Getting Married' Closes Next Week. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/argentine-road-bids-opened.html | Argentine Road Bids Opened. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/farmers-ask-curb-on-tariff-changes-urge-commission-to-order.html | FARMERS ASK CURB ON TARIFF CHANGES; Urge Commission to Order Hearings Only When Representative Group Seeks One.TURMOIL SEEN IN SHIFTING Farm Bureau Federation OpposesAny Inquiry Into Duty onFrozen Eggs. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/curb-market.html | CURB MARKET. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/9863000-new-securities-on-investment-list-today.html | $9,863,000 New Securities On Investment List Today | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/free-conover-in-killing-of-bayman.html | Free Conover in Killing of Bayman. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/ban-put-on-genewich-landis-holds-giant-star-ineligible-for-falling.html | BAN PUT ON GENEWICH.; Landis Holds Giant Star Ineligible for Falling to Report. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/for-new-jersey-bankers-program-arranged-for-convention-in-atlantic.html | FOR NEW JERSEY BANKERS; Program Arranged for Convention in Atlantic City. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/organizing-the-house.html | ORGANIZING THE HOUSE. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/pirates-beat-reds-heath-breaks-arm-triumph-by-83-as-cincinnatis-new.html | PIRATES BEAT REDS; HEATH BREAKS ARM; Triumph by 8-3 as Cincinnati's New First Baseman Is Hurt in Crash With Thevenow. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/luard-boat-likely-in-plymouth-race-knockabout-maitenes-ii-now-is.html | LUARD BOAT LIKELY IN PLYMOUTH RACE; Knockabout Maitenes II Now is Possible Entry in Ocean Test From Newport. BOSTON CRAFT PREPARED Amber Jack II Will Be Launched Tomorrow--Dixon, Formerly of British Navy, to Be Navigator. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/police-officer-dies-in-fivestory-plunge-lieutenant-transferred.html | POLICE OFFICER DIES IN FIVE-STORY PLUNGE; Lieutenant, Transferred After Vice Squad Shake-Up, Is Found Dead in Areaway. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/westchester-items-homes-sold-and-rented-in-various-communities.html | WESTCHESTER ITEMS.; Homes Sold and Rented in Various Communities. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/columbia-varsity-gets-no-1-lane-in-races-tomorrow-with-no-crew.html | Columbia Varsity Gets No. 1 Lane in Races Tomorrow, With No Crew Favored by Draw | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/prince-michael-of-rumania-has-diphtheria-peril-believed-past-but.html | Prince Michael of Rumania Has Diphtheria; Peril Believed Past, but Anxiety Continues | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/smj-woods-is-dead-noted-cricket-player-english-athlete-who-excelled.html | S.M.J. WOODS IS DEAD; NOTED CRICKET PLAYER; English Athlete, Who Excelled in Many Sports, Succumbs in London of Age of 64. | True | Wireless to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/helium-output-at-record-government-plant-in-texas-increased.html | HELIUM OUTPUT AT RECORD.; Government Plant in Texas Increased Production in March. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/woman-flier-blinded-by-gasoline-crashes-mrs-opal-kunz-escapes.html | WOMAN FLIER, BLINDED BY GASOLINE, CRASHES; Mrs. Opal Kunz Escapes Serious Injury as She Hits Fence Groping for Capital Field. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/bonds-to-be-retired-1500000-of-mortgage-issue-called-others-sought.html | BONDS TO BE RETIRED.; $1,500,000 of Mortgage Issue Called --Others Sought for Sinking Funds. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/natica-de-acosta-engaged-to-marry-will-become-bride-of-george.html | NATICA DE ACOSTA ENGAGED TO MARRY; Will Become Bride of George Trowbridge Elliman Next Month. HER SOCIETY DEBUT IN 1928 Member of Families Prominent Here and in Cuba--Bridegroom-Elect in Several Clubs. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/child-health-drive-opens-here-today-hundreds-of-civic-social-and.html | CHILD HEALTH DRIVE OPENS HERE TODAY; Hundreds of Civic, Social and Other Groups to Join City's Schools in Observing Day. WYNNE ASKS DOCTORS' AID Physical Examinations for Boys and Girls of Pre-School Age to Be Stressed in Programs. Asks Private Doctors to Aid. City's Child Health Standing High. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/wesleyan-in-front-54-defeats-bowdoin-nine-in-contest-at-middletown.html | WESLEYAN IN FRONT, 5-4.; Defeats Bowdoin Nine in Contest at Middletown. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/reserve-bank-credit-shows-a-decrease-discounted-bill-holdings-gain.html | Reserve Bank Credit Shows a Decrease; Discounted Bill Holdings Gain in a Week | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/butter-and-eggs-go-third-class.html | Butter and Eggs Go Third Class. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/hoover-defended-in-retort-to-borah-congress-not-the-president-is-to.html | HOOVER DEFENDED IN RETORT TO BORAH; Congress, Not the President, Is to Blame for Expenditures, Says Representative Wood. SENATE BONUS VOTE CITED Billion Outlay Was Twice 10Year Budget Savings, SaysAppropriations Chairman. Sees No Answer in the Budget. HOOVER DEFENDED IN RETORT TO BORAH | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/colgate-is-beaten-by-michigan-42-gets-only-five-safeties-off-mcneil.html | COLGATE IS BEATEN BY MICHIGAN, 4-2; Gets Only Five Safeties Off McNeil as Wolverines Score 5th Straight Victory. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/policeman-slain-in-chicago-crowd-bank-robber-kills-lingle-witness.html | POLICEMAN SLAIN IN CHICAGO CROWD; Bank Robber Kills Lingle Witness and Wounds AnotherOfficer in Traffic Maze.FELLED BY CLERK'S DIVEFugitive, With Pistol Emptied, IsCaptured Amid Shoppers From Marshall Field Store. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/bank-is-80-years-old-hudson-county-national-of-jersey-city-has.html | BANK IS 80 YEARS OLD.; Hudson County National of Jersey City Has Shown Large Growth. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/stocks-exdividend-today.html | STOCKS EX-DIVIDEND TODAY | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/manhattan-halts-villanova-5-to-0-corrigan-jasper-hurler-yields-only.html | MANHATTAN HALTS VILLANOVA, 5 TO 0; Corrigan, Jasper Hurler, Yields Only Three Safeties and a Strikes Out Seven. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/millionaire-priest-sails-for-his-home-father-tornquist-renounced.html | MILLIONAIRE PRIEST SAILS FOR HIS HOME; Father Tornquist Renounced Wealth to Aid Poor--Sees Religion as Enemy of Reds.TELLS OF WORLD TRAVELSAncestors Founded Bank in BuenosAires--He is Bound for Headquarters of the Salesians. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/white-sox-upset-browns-in-11th-109-cissells-single-sends-home.html | WHITE SOX UPSET BROWNS IN 11TH, 10-9; Cissell's Single Sends Home Reynolds to Account for Winning Tally. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/takes-2000000-group-insurance.html | Takes $2,000,000 Group Insurance. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/bankruptcy-cases-lower-in-february-liabilities-totaled-33330234.html | BANKRUPTCY CASES LOWER IN FEBRUARY; Liabilities Totaled $33,330,234, While Other Failures Showed an Aggregate of $26,319,375. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/roosevelt-calls-hoover-and-regime-reactionary-hails-swing-to.html | ROOSEVELT CALLS HOOVER AND REGIME REACTIONARY; HAILS SWING TO DEMOCRATS; TERMS RULE TIMOROUS Holds National Machine Is Geared to Pace of Fifty Years Ago. TALKS HERE OVER RADIO Declares People Look to His Party to Lead Way Back to Basic Principles. PRAISES SMITH'S RECORD First Utterance on Nation-Wide Conditions Since He Loomed for Presidency in 1932. Only Recent Talk on National Politics Speakers Foresee Victory. The Governor's Speech. Hits at National Rule. Hails Support of People. Pays Tribute to Governor. Gives Stand on Waterway. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/borborygmic-chesterton.html | BORBORYGMIC CHESTERTON. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/guilty-in-volpe-murder-two-are-convicted-of-first-degree-killing-in.html | GUILTY IN VOLPE MURDER.; Two Are Convicted of First Degree Killing in Mamaroneck. | True | Special to The New York Times. | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/lawes-seeks-nannery-sing-sing-warden-acts-to-extradite-fugitive.html | LAWES SEEKS NANNERY.; Sing Sing Warden Acts to Extradite Fugitive Held in Jersey. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/expansion-in-philadelphia-reserve-bank-reports-seasonal-rise-for-in.html | EXPANSION IN PHILADELPHIA; Reserve Bank Reports Seasonal Rise for Industry In March. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/soviet-objectives-praised-by-clergy-but-speakers-at-episcopalian.html | SOVIET OBJECTIVES PRAISED BY CLERGY; But Speakers at Episcopalian Congress Criticize Its Method of 'Force' Instead of 'Love.' | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/will-be-guests-of-bond-club.html | Will Be Guests of Bond Club. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/untiedt-harmonica-livens-white-house-mrs-hoover-finds-boy-hero-play.html | UNTIEDT HARMONICA LIVENS WHITE HOUSE; Mrs. Hoover Finds Boy Hero Playing Airs to Which Her Grandchildren Dance. WATCHES CABINET AT PLAY Colorado Lad Visits Smithsonian Institution, National Museum, Arlington and Fort Myer. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/perkins-is-upset-by-college-star-exbritish-amateur-champion-bows-to.html | PERKINS IS UPSET BY COLLEGE STAR; Ex-British Amateur Champion Bows to Howell on 21st Green at Hot Springs. MATCH THRILLS GALLERY Bobbitt Also Wins In Semi-Final-- Victors Play Today for Old Dominion Laurels. Missed Brassie Costly to Howell. Extra Holes Are Halved. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/osborn-to-retire-as-museum-head-noted-zoologist-paleontologist-and.html | OSBORN TO RETIRE AS MUSEUM HEAD; Noted Zoologist, Paleontologist and Author Announces He Will Quit Jan. 1, 1933. IN OFFICE FOR 23 YEARS Added $11,000,000 in Buildings Since 1908 and $19,402,216 Natural History Exhibits. REPORT LISTS PROJECTS Increase of Endowment, Broadening of Cooperation With Colleges and Completion of Approaches Urged. Headed Museum Since 1908. Lists Three Major Interests. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/britain-developing-naval-motor-ships-oil-engine-drive-is-expected.html | BRITAIN DEVELOPING NAVAL MOTOR SHIPS; Oil Engine Drive Is Expected to Double Strategic Radius of Fleet, Expert Says. HOPE TO CUT DOWN WEIGHT Engineers Are Striving Now for Lighter Vessels Per Unit of Horsepower. GERMANS ARE TAKING LEAD Three Cruisers Are Fitted With Diesel Plants, Giving to Them an 18,000-Mile Endurance. Action Radius Doubted. Germans to Launch Vessel Soon | True | By Actor C. Bywater. Wireless To the New York Times. | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/urge-trade-budgets-to-avert-depression-national-commerce-chamber.html | URGE TRADE BUDGETS TO AVERT DEPRESSION; National Commerce Chamber Speakers Outline System to Control Expansion. FEDERAL HELP IS ASKED Advance Planning by United Industries Would Set Aside Reserves for Future Needs. SILVER PARLEY PROPOSED Resolution Drawn to Be Presented to International Chamber Meeting--New Banking System Urged. Proposes New Banking System. Not Government Interference. Outlines Employment Plan. Doubts Stabilization Effort. | True | By Louis Stark. Special To the New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/10c-a-share-on-us-electric.html | 10c a Share on U.S. Electric. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/record-frost-visits-the-buffalo-area-bay-state-and-delaware-get.html | RECORD FROST VISITS THE BUFFALO AREA; Bay State and Delaware Get Freezing Weather, but Without Damage to Crops. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/finds-prison-labor-needs-reforming-battle-committees-preliminary.html | FINDS PRISON LABOR NEEDS REFORMING; Battle Committee's Preliminary Report Urges Gov. Roosevelt to Extend the Inquiry. WAGES HELD INADEQUATE Rewards for Special Diligence and Improvement In Quality of Products Are Suggested: | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/tennessee-factories-raised-output-in-1929-value-was-706053577-a-15.html | TENNESSEE FACTORIES RAISED OUTPUT IN 1929; Value Was $706,053,577, a 15 Per Cent Gain Over 1927-- Wage Earners Increase 10 Per Cent. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/party-by-child-shelter-charitable-organization-marks-seventh.html | PARTY BY CHILD SHELTER.; Charitable Organization Marks Seventh Anniversary Tomorrow. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/treasury-calls-19053500-here.html | Treasury Calls $19,053,500 Here. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/mrs-sanger-asks-aid-for-clinic.html | Mrs. Sanger Asks Aid for Clinic. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/see-bright-future-for-textile-trades-leaders-of-industry-find-no.html | SEE BRIGHT FUTURE FOR TEXTILE TRADES; Leaders of Industry Find No Basic Flaw in Distribution-- Urge Wide Cooperation. RECORDS OF PROFITS CITED R.G. Blumenthal Says Problems of Day Are Not New and Efficient Businesses Need Not Fear. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/catholic-doctors-in-guild-400-organize-manhattan-branch-and-elect.html | CATHOLIC DOCTORS IN GUILD; 400 Organize Manhattan Branch and Elect Officers. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/mrs-sabin-gravely-ill-undergoes-mastold-operationreported-to-be.html | MRS. SABIN GRAVELY ILL.; Undergoes Mastold Operation--Reported to Be Improving. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/first-rise-in-week-recorded-on-curb-public-utilities-lead-with-oils.html | FIRST RISE IN WEEK RECORDED ON CURB; Public Utilities Lead, With Oils and Some Industrials Following Closely. TRADING IS MORE ACTIVE Aluminum Ends With Upturn of 5 Points--Some Bonds Share in General Advance. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/brown-stops-verbist-in-paris.html | Brown Stops Verbist in Paris. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/fire-department.html | Fire Department. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/camera-bares-forgeries-device-in-newark-bank-reveals-bad-checks-and.html | CAMERA BARES FORGERIES; Device in Newark Bank Reveals Bad Checks and Girl Is Held. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/gerald-d-stopp-dead-radio-play-producer-director-of-great-moments.html | GERALD D. STOPP DEAD; RADIO PLAY PRODUCER; Director of 'Great Moments in History' and 'Biblical Dramas' Succumbs at 37. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/plan-to-blast-oil-fire-brothers-to-risk-lives-carrying-explosives.html | PLAN TO BLAST OIL FIRE.; Brothers to Risk Lives Carrying Explosives Up to Texas Gusher. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/annalist-price-index-has-further-decline-lower-quotation-on-many.html | ANNALIST PRICE INDEX HAS FURTHER DECLINE; Lower Quotation on Many Items Send Mark to 105, Against 105.5 for Last Week. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/insull-utilities-second-in-jersey-20000000-purchase-of-the-eastern.html | INSULL UTILITIES SECOND IN JERSEY; $20,000,000 Purchase of the Eastern Power System Puts Group in Strong Position. GROSS REVENUE INCREASED Income of National Public Service Company Is Now Estimated at $36,000,000 a Year. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/briand-speeds-plan-for-economic-unity-counterproject-to-german-move.html | BRIAND SPEEDS PLAN FOR ECONOMIC UNITY; Counter-Project to German Move Goes to the French Cabinet for Approval. AID FOR WHEAT IS PUSHED Foreign Minister Is Empowered to Open Parleys-- Little Entente Plans Duty-Free Exchanges. Opposition Foreseen. Negotiations Sanctioned | True | By P.j. Philip. Special Cable To the New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/12000000-estates-form-corporation-holdings-of-van-beuren-and.html | $12,000,000 ESTATES FORM CORPORATION; Holdings of Van Beuren and Spingler Families to Be Exchanged for Securities. COURT APPROVAL IS ASKED Property Comprises More Than 100 Parcels of Realty in Vicinity of Fifth Av. and Fourteenth St. Action Under Real Property Law. Plea For Court Approval. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/kirk-girls-murder-laid-to-jealousy-hamden-medical-examiner-holds.html | KIRK GIRL'S MURDER LAID TO JEALOUSY; Hamden Medical Examiner Holds Wetmore, Later Suicide, Found Her With a Rival. "OTHER MAN" IS SOUGHT Another Young Woman's Story to Be Heard--Youth's Mother Collapses. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/call-loan-rates-declined-in-april-average-was-1539-against-1564-in.html | CALL LOAN RATES DECLINED IN APRIL; Average Was 1.539%, Against 1.564% in March--Renewals 1.517, Compared With 1.532. RANGE BETWEEN 1 AND 2 Top Figure Made on Only One Day --Ruling Figures a Year Ago Were 3 to 4 Per Cent. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/gen-higgins-welcomed-commander-booth-and-1500-salvation-army.html | GEN. HIGGINS WELCOMED.; Commander Booth and 1,500 Salvation Army Officers at Meeting. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/spanish-line-renamed-royal-mail-becomes-transatlantic-no-change-for.html | SPANISH LINE RENAMED.; Royal Mail Becomes 'Transatlantic' --No Change for Ships. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/to-sell-2-exchange-seats-transfers-to-hayden-w-wagner-and-peter-j.html | TO SELL 2 EXCHANGE SEATS; Transfers to Hayden W. Wagner and Peter J. Higgins Proposed. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/arrowsmith-for-talking-films.html | "Arrowsmith" for Talking Films. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/abana-to-reorganize-mining-company-approves-plan-to-provide-new.html | ABANA TO REORGANIZE.; Mining Company Approves Plan to Provide New Financing. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/sets-holiday-to-honor-elinor-smith.html | Sets Holiday to Honor Elinor Smith. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/security-listings-lower-for-month-428906435-total-on-stock-exchange.html | SECURITY LISTINGS LOWER FOR MONTH; $428,906,435 Total on Stock Exchange Compares With $433,038,540 in March. RISE IN NEW INDUSTRIALS Full Privileges on Curb Chiefly for Additional Shares, With Increase to $52,083,887. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/ugi-earnings-rose-to-154-on-common-balance-for-year-is-reported-at.html | U.G.I. EARNINGS ROSE TO $1.54 ON COMMON; Balance for Year Is Reported at $35,880,210--Net From Utilities Gains 7.8%. ELECTRIC REVENUES LOWER First Quarter of This Year Showed Also Increased Gas Sales, Laid to More Home Users. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/curb-to-outwit-gamblers-daily-sales-figures-to-be-reported.html | CURB TO OUTWIT GAMBLERS; Daily Sales Figures to Be Reported Approximately Hereafter. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/builders-buy-bronx-sites-new-apartments-to-go-up-on-jerome-and.html | BUILDERS BUY BRONX SITES; New Apartments to Go Up on Jerome and Popham Avenues. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/rules-for-default-by-richfield-oil-court-orders-nonpayment-of.html | RULES FOR DEFAULT BY RICHFIELD OIL; Court Orders Non-Payment of Interest and Sinking Fund Charges Due Today. REORGANIZATION AWAITED Financial Circles Here See Little Change in Aspect--Cities Service Expected to Manage Concern. Doubt Change in Affairs. Position of Stockholders. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/baichen-delivers-explorers-plane.html | Baichen Delivers Explorer's Plane. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/business-men-vote-greene-county-war-on-diamond-gang-bipartisan-mass.html | BUSINESS MEN VOTE GREENE COUNTY WAR ON DIAMOND GANG; Bipartisan Mass Meeting, With Names Kept Secret, Adopts Resolution Backing Bennett. SHOW GIRL NOW HUNTED Troopers Seek Marion Roberts as a Woman Is Linked With Torture of Cider Peddler. 'SHAKE-DOWN' IS DISCLOSED Witnesses Tell of Demands for Tribute--Diamond Takes Turn Toward Recovery. None Speaks but All Vote. BUSINESS MEN VOTE WAR ON DIAMOND Woman With Torture Band. Gang Levying Summer Tribute. Diamond Passes Turning Point. Bank Records Show Wealth. Wife Takes Flowers to Diamond. Miss Roberts Sought in Boston. | True | From a Staff Correspondent of The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/ask-receiver-for-zion-city.html | Ask Receiver for Zion City. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/win-in-nyu-speaking-contest.html | Win In N.Y.U. Speaking Contest. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/edwards-left-153843-generals-personal-property-put-at-97843-in-in.html | EDWARDS LEFT $153,843.; General's Personal Property Put at $97,843 in Boston Inventory. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/bank-robbed-two-seized-indianapolis-cashier-sounds-alarm-while.html | BANK ROBBED, TWO SEIZED.; Indianapolis Cashier Sounds Alarm While Handing Over $3,000. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/dr-walter-simons-sends-5-to-bay-state-mountain-school.html | Dr. Walter Simons Sends $5 To Bay State Mountain School | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/wheat-prices-rise-following-stocks-backspreading-and-covering-by.html | WHEAT PRICES RISE, FOLLOWING STOCKS; Backspreading and Covering by Shorts Also Help Net Gains of 7/8 to 1 Cent. CORN IS 1 1/8 TO 1 3/8c HIGHER Oats Point Upward as Decline Sets New Lows in Rye--Private Crop Reports Out Today. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/letters-to-the-editor-american-husbands-is-another-lincoln-needed.html | Letters to the Editor; AMERICAN HUSBANDS. Is Another Lincoln Needed to Free Domestic Slaves? A Playgrounds Pioneer. Cast-Off Clothing Wanted. A WHITMAN LETTER. A Criticism of Exemption From Military Service Found. "EXEMPTION FROM MILITARY SERVICE. Censored Fiction for Sing Sing. | True | E.B.GEORGE W. EHLER.HENRY FLETCHER.CHARLES I. GLICKSBERG. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/roosevelt-honored-for-prison-work-hailed-as-a-reformer-when-he-gets.html | ROOSEVELT HONORED FOR PRISON WORK; Hailed as a Reformer When He Gets Medal of National Committee Here. CALLS FOR NEW METHODS Declares Scientific Treatment Is Necessary to Rehabilitate the the Criminal. Roosevelt Urges Prison Reforms. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/sale-in-irving-place-building-formerly-occupied-by-borgfeldt-co.html | SALE IN IRVING PLACE.; Building Formerly Occupied by Borgfeldt & Co. Reported Taken. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/urges-rail-parity-in-new-england-willard-suggests-equal-interests.html | URGES RAIL PARITY IN NEW ENGLAND; Willard Suggests Equal Interests for Four Trunk Lines in One System. WOULD BID FOR TRAFFIC Better Service Would Be Assured, the B. & O. President Tells Bay State Legislators. Advocates Equal Interests. Describes Some Advantages. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/another-day.html | ANOTHER "DAY." | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/stoke-bows-at-football-loses-10-to-west-bromwich-albion-in-english.html | STOKE BOWS AT FOOTBALL.; Loses, 1-0, to West Bromwich Albion in English League Play. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/hun-wins-at-lacrosse-beats-princeton-freshman-second-team-by-1to0.html | HUN WINS AT LACROSSE.; Beats Princeton Freshman Second Team by 1-to-0 Score. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/irt-pays-1222243-to-city-on-profits-check-brings-total-for-the.html | I.R.T. PAYS $1,222,243 TO CITY ON PROFITS; Check Brings Total for the First Nine Months of Fiscal Year to $2,683,973. A DECLINE OF $1,464,550 Drop Blasts Hopes of Putting City's Investment on Self-Supporting Basis. Blow to City's Hopes. City's Rental Gains. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/named-minister-to-washington.html | Named Minister to Washington. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/auction-mart-moves-to-18-vesey-street-joseph-p-day-holds-final-sale.html | AUCTION MART MOVES TO 18 VESEY STREET; Joseph P. Day Holds Final Sale in Old Quarters--Murphy Sells Hudson Towers. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/williams-nine-is-winner-scores-five-runs-in-first-inning-to-beat.html | WILLIAMS NINE IS WINNER; Scores Five Runs in First Inning to Beat Middlebury, 7-3. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/rob-2-new-orleans-banks-bandits-seize-20000-from-two-branches-of.html | ROB 2 NEW ORLEANS BANKS.; Bandits Seize $20,000 From Two Branches of the Same Institution. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/king-george-takes-a-walk-enjoys-spring-sunshine-in-first-outing.html | KING GEORGE TAKES A WALK; Enjoys Spring Sunshine In First Outing Since Bronchitis Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/yonkers-votes-5000-in-fare-fight.html | Yonkers Votes $5,000 in Fare Fight | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/sir-james-b-melville-dies-in-london-at-47-exsolicitor-general-and.html | SIR JAMES B. MELVILLE DIES IN LONDON AT 47; Ex-Solicitor General and Noted Labor Party Leader Was 46 Years Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/steele-throws-podubny-scores-in-1121-in-wrestling-match-at-yonkers.html | STEELE THROWS PODUBNY.; Scores in 11:21 in Wrestling Match at Yonkers. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/state-income-tax-yields-38000000-total-is-far-below-first-estimate.html | STATE INCOME TAX YIELDS $38,000,000; Total Is Far Below First Estimate and $46,500,000 Under Returns Last Year. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/girl-pupils-father-shoots-teacher.html | Girl Pupil's Father Shoots Teacher. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/mrs-preston-heads-guild.html | Mrs. Preston Heads Guild. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/rumanian-premier-ends-parliament-peasant-party-storms-as-decree.html | RUMANIAN PREMIER ENDS PARLIAMENT; Peasant Party Storms as Decree Dissolves Houses andSets New Elections.REPUBLICAN SHOUTS HEARD Angry Crowds in Bucharest CheerSpanish Action--New Rightsfor King the Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/day-camps-for-boys-support-yale-senior-they-are-operated-in-summer.html | DAY CAMPS FOR BOYS SUPPORT YALE SENIOR; They Are Operated in Summer in Scarsdale, Bronxville and Pelham by T.R. Fisher Jr. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/catch-52-tarpon-in-gulf-rex-beach-and-fred-stone-tossed-back-one.html | CATCH 52 TARPON IN GULF.; Rex Beach and Fred Stone Tossed Back One 80-Pounder. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/corporation-bonds-make-sharp-rally-highgrade-issues-go-higher-as.html | CORPORATION BONDS MAKE SHARP RALLY; High-Grade Issues Go Higher as Listed Market Ends Strongest in Several Days. UTILITIES ARE UP AGAIN South American Obligations Rise, With Improvement General Among Foreign Loans. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/monroe-subdues-all-hallows-62-triple-steal-by-victors-in-the-fourth.html | MONROE SUBDUES ALL HALLOWS, 6-2; Triple Steal by Victors in the Fourth, Scoring Run, Features Game. WASHINGTON IS VICTOR Tops Manhattan Cubs, 8-7, Homer by Hildebrandt Deciding-- Other Results. Washington, 8; Manhattan Fr., 7. Iona School, 14; Fordham Prep, 11. Morristown, 17; Riverdale, 5. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/say-they-were-robbed-of-2394-by-gunmen-two-mcbride-clerks-tell.html | SAY THEY WERE ROBBED OF $2,394 BY GUNMEN; Two McBride Clerks Tell Story of Kidnapping in Front of Hotel on Way to Bank. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/billiard-results.html | Billiard Results. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public -- Award Announced. New York City. State of California. State of Mississippi. Freeport, N.Y. Putnam County, N.Y. Suffolk and Nassau Counties. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/atlantic-city-fixes-tax-rate.html | Atlantic City Fixes Tax Rate. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/nephew-of-tilden-gains-in-net-play-haverford-school-entrant-goes-in.html | NEPHEW OF TILDEN GAINS IN NET PLAY; Haverford School Entrant Goes Into Fourth Round of Penn Tournament. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/boardman-planning-ocean-flight.html | Boardman Planning Ocean Flight. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/electric-power-index-again-turns-upward-atlantic-seaboard-output.html | Electric Power Index Again Turns Upward; Atlantic Seaboard Output Gains Over 1930 | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/bond-redemptions-declined-in-april-total-of-61117000-was-27400000.html | BOND REDEMPTIONS DECLINED IN APRIL; Total of $61,117,000 Was $27,400,000 Under March's, butFar Above a Year Before.75% WERE UTILITY ISSUES Amount Scheduled for May $94,302,000--Public Service Corporations Again in Lead. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/seabury-to-centre-on-the-city-inquiry-he-plans-to-postpone-court.html | SEABURY TO CENTRE ON THE CITY INQUIRY; He Plans to Postpone Court Investigation to Give Monthto Broader Program.COMMITTEE MEETS MONDAY Private Hearings on Records of Higgins Will Be Set atConference Here. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/brady-murder-suspect-wins-ball.html | Brady Murder Suspect Wins Ball. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/stockholder-sues-mitten-and-prt-seeks-in-federal-court-at.html | STOCKHOLDER SUES MITTEN AND P.R.T.; Seeks in Federal Court at Philadelphia the Return ofNearly $30,000,000.WOULD ANNUL CONTRACTSSuit Charges Fraud and Mismanagement and Negligence of City Representatives on Transit Board. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/argentina-to-ship-gold-here.html | Argentina to Ship Gold Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/west-ohio-gas-to-finance.html | West Ohio Gas to Finance. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/mrs-hearst-gives-tea-for-charity-group-entertains-patronesses-and.html | MRS. HEARST GIVES TEA FOR CHARITY GROUP; Entertains Patronesses and Committee of Carnival to Aid theJudson Health Centre. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/funchal-is-shelled-lisbon-lands-men-three-columns-said-to-be-moving.html | FUNCHAL IS SHELLED; LISBON LANDS MEN; Three Columns Said to Be Moving on Capital, With Third of Island Held. REBELS CLAIM A VICTORY Say They Repulsed Loyalists at Santa Cruz--End of Dictatorship Is Forecast. FUNCHAL IS SHELLED; LISBON LANDS MEN BEAUTIFUL MADEIRA CITY BOMBARDED. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/white-plains-a-closes-relief-office.html | White Plains a Closes Relief Office. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/500th-time-for-green-pastures.html | 500th Time for "Green Pastures." | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/railroad-earnings-wheeling-lake-erie.html | RAILROAD EARNINGS.; Wheeling & Lake Erie. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/the-screen-a-lesson-in-golf-a-fashionable-rogue.html | THE SCREEN; A Lesson in Golf. A Fashionable Rogue. | True | By Mordaunt Hall. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/radicals-plan-to-call-argentine-convention-expresident-alvear-hopes.html | RADICALS PLAN TO CALL ARGENTINE CONVENTION; Ex-President Alvear Hopes to Reorganize Party to Give It More Democratic Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/labor-loses-seat-mosley-is-blamed-leader-of-antimacdonald-party.html | LABOR LOSES SEAT; MOSLEY IS BLAMED; Leader of Anti-MacDonald Party Assailed of Ashton When Tory Wins in By-Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/shakes-up-chicago-police-mayor-cermaks-acting-commissioner-shifts.html | SHAKES UP CHICAGO POLICE.; Mayor Cermak's Acting Commissioner Shifts 31 Officers. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/insurance-agents-seek-cooperation-closer-link-to-companies.html | INSURANCE AGENTS SEEK COOPERATION; Closer Link to Companies Advocated at Meeting Here ofSuburban Solicitors. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/southampton-cottages-rented.html | Southampton Cottages Rented. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/new-stock-issue-supervised-american-fixed-equities.html | NEW STOCK ISSUE.; Supervised American Fixed Equities. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/john-s-rockefeller-names-his-ushers-chooses-eb-sturges-2d-as-best.html | JOHN S. ROCKEFELLER NAMES HIS USHERS; Chooses E.B. Sturges 2d as Best Man at Marriage to Miss Paula Watjen May 7. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/city-job-enrolment-will-end-tomorrow-taylor-expects-15000-will-be.html | CITY JOB ENROLMENT WILL END TOMORROW; Taylor Expects 15,000 Will Be Listed Then for Relief Wage--500 to Work Monday. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/to-discuss-canadian-affairs-here.html | To Discuss Canadian Affairs Here. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/3174709000-gold-in-reserve-system-record-holdings-are-7182000-in.html | $3,174,709,000 GOLD IN RESERVE SYSTEM; Record Holdings Are $7,182,000 in Excess of Previous Mark Made in July, 1924.IMPORTS SWELL TOTALMonetary Stocks of the Metal AlsoReach Highest Point EverAttained. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/missing-new-york-girl-found.html | Missing New York Girl Found. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/scarsdale-budget-adopted.html | Scarsdale Budget Adopted. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/war-debts-to-bring-236062000-in-year-foreign-nations-will-make.html | WAR DEBTS TO BRING $236,062,000 IN YEAR; Foreign Nations Will Make $112,000,000 Final Payment for Fiscal Period on June 15. CAPITAL SUMS DECREASING Present Value of 62-Year Annuities Put at 6 to 9 Billion, According to Discount Rate.$1,561,956,745 PAID SO FAROf This $1,138,822,527 Was onAccount of Interest and$423,134,218 Principal. Debts of Various Countries. Values on Percentage Basis. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/siles-to-face-trial-bolivian-deputies-decide-charges-were-legally.html | SILES TO FACE TRIAL.; Bolivian Deputies Decide Charges Were Legally Preferred. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/henry-budge-left-4934575-estate-bulk-of-fortune-of-former-partner.html | HENRY BUDGE LEFT $4,934,575 ESTATE; Bulk of Fortune of Former Partner of Jacob H. Schiff Goes to Widow in Germany. SCHAUFFLER WILL IS FILED Missions and Charities Share in $1,878,348 Estate--Harriet F. Haas Left $2,777,974. Schauffler Will Aids Missions. Harriet F. Haas Left $2,777,974. R.M. Raymond Estate $169,346. Robert Henri Left $122,009. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/rotating-head-leads-to-arrest-of-man-for-abandoning-wife.html | 'Rotating Head' Leads to Arrest Of Man for Abandoning Wife | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/marines-rout-penn-at-rugby.html | Marines Rout Penn at Rugby. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/many-wall-st-firms-move-numerous-changes-of-locations-of-offices-to.html | MANY WALL ST. FIRMS MOVE; Numerous Changes of Locations of Offices to Be Made Today. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/borah-on-extravagance.html | BORAH ON EXTRAVAGANCE. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/45-killed-in-brazilian-munitions-explosion-seventy-or-more-injured.html | 45 Killed in Brazilian Munitions Explosion; Seventy or More Injured Near Rio de Janeiro | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/rail-shops-to-reopen-1164-men-laid-off-in-march-to-return-to-work.html | RAIL SHOPS TO REOPEN.; 1,164 Men Laid Off in March to Return to Work at Elizabeth, N.J. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/plant-of-witness-for-seabury-burns-four-firemen-overcome-at-a-blaze.html | PLANT OF WITNESS FOR SEABURY BURNS; Four Firemen Overcome at a Blaze at Brooklyn Bridge Cold Storage Warehouse. TWO INQUIRIES STARTED W.F. Morgan Jr., Who Testified in Fulton Market Case, Heads Company Owning Building. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/1000000-fund-voted-for-soviet-quake-aid-moscow-reports-250-dead.html | $1,000,000 FUND VOTED FOR SOVIET QUAKE AID; Moscow Reports 250 Dead, 1,000 Injured and Heavy Damage in Southern Armenia. | True | Wireless to THE NEW YORK TIMES. | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/to-plant-no-wheat-at-less-than-1.html | To Plant No Wheat at Less Than $1 | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/sees-great-prospect-in-overseas-trade-rj-bracken-head-of-export.html | SEES GREAT PROSPECT IN OVERSEAS TRADE; R.J. Bracken, Head of Export Club, Says Sales Efforts Abroad Are Being Rewarded. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/starts-dry-repeal-group-at-yale.html | Starts Dry Repeal Group at Yale. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/ruth-discards-cane-strolls-in-his-room-bandages-removed-and-his-leg.html | RUTH DISCARDS CANE; STROLLS IN HIS ROOM; Bandages Removed and His Leg Is Perfectly Normal, Mrs. Ruth Reports. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/forecasts-print-merger-toronto-paper-suggests-a-canadianamerican.html | FORECASTS PRINT MERGER.; Toronto Paper Suggests a CanadianAmerican Deal. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/unveil-monument-to-dead-french-foreign-legionaires-attend-ceremony.html | UNVEIL MONUMENT TO DEAD; French Foreign Legionaires Attend Ceremony in Algeria. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/marshall-set-back-in-chess-tourney-us-champion-held-to-draw-by.html | MARSHALL SET BACK IN CHESS TOURNEY; U.S. Champion Held to Draw by Turover, Then Is Beaten in Match With Kupchik. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/wilson-line-awards-contracts.html | Wilson Line Awards Contracts. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/gardini-pins-lemmle-in-1803-at-coliseum-scores-impressive-triumph.html | GARDINI PINS LEMMLE IN 18:03 AT COLISEUM; Scores Impressive Triumph in Feature Wrestling Bout-- McMillen Draws. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/freschi-sworn-in-as-judge-by-mayor-no-valuable-consideration.html | FRESCHI SWORN IN AS JUDGE BY MAYOR; "No Valuable Consideration" Section Included--Walker Lauds Appointee. MAGISTRATES TAKE OATH Six From Brooklyn Are Told Service Is the Best Answer to"False Criticism." Brooklyn Magistrates Sworn In. Holds New York Misunderstood. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/burning-of-sodom-verified-by-priests-dr-la-gorce-home-on-leviathan.html | BURNING OF SODOM VERIFIED BY PRIESTS; Dr. La Gorce, Home on Leviathan, Says Vatican ExcavationsConfirm Biblical Story.CITY BUILT OVER OTHERSFire That Destroyed It Reached 72Feet Under Ground--Peggy Wood and Son Return. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/to-see-mask-and-wig-show-army-and-navy-leaders-take-boxes-for-east.html | TO SEE MASK AND WIG SHOW; Army and Navy Leaders Take Boxes for "East Lynne Gone West." | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/5000000-oil-bonds-called.html | $5,000,000 Oil Bonds Called. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/tulane-golfers-win-title.html | Tulane Golfers Win Title. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/royal-houses-join-at-paris-wedding-prince-gaetan-of-bourbon-and.html | ROYAL HOUSES JOIN AT PARIS WEDDING; Prince Gaetan of Bourbon and Parma Is Married to Princess Marguerite of Lombard Fame. IN RESIDENCE OF CARDINAL Bridegroom a Brother of ExEmpress Zita and a Descendant of Louis XIV of France. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/mrs-graves-wins-11500-commissioners-wife-gets-damages-at-rochester.html | MRS. GRAVES WINS $11,500.; Commissioner's Wife Gets Damages at Rochester for Auto Crash. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/dox-to-leave-canaries-today-resuming-south-american-trip.html | DO-X to Leave Canaries Today, Resuming South American Trip | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/career-of-noguchi-laid-to-hurt-hand-biography-of-bacteriologist.html | CAREER OF NOGUCHI LAID TO HURT HAND; Biography of Bacteriologist Tells How Aid of a Surgeon Spurred Boy to Greatness. MEDICINE ATTRACTED HIM Brilliant Scholarship In Japan Led to Service for Humanity With Rockefeller Institute. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/betrothal-report-denied-alicia-patterson-publishers-daughter-calls.html | BETROTHAL REPORT DENIED; Alicia Patterson, Publisher's Daughter, Calls It Absurd. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/batting-shift-aids-tigers-in-victory-nets-12-hits-and-causes-the.html | BATTING SHIFT AIDS TIGERS IN VICTORY; Nets 12 Hits and Causes the Defeat of the Cleveland Club by 9-to-4 Score. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/cotton-is-rallied-after-sharp-drop-continued-pressure-causes-an.html | COTTON IS RALLIED AFTER SHARP DROP; Continued Pressure Causes an Early Loss of $1 a Bale-- New Lows Reached. OLD CROPS END UNDER 10c Turnabout in the Stock Market Starts Staple Upward, With Finish 7 to 10 Points Off. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/factions-uniting-shouse-declares-partys-sectional-differences-will.html | FACTIONS UNITING, SHOUSE DECLARES; Party's Sectional Differences Will Disappear, Kentucky Women Are Told. OPPONENTS SPLIT, HE SAYS Vote by the People on Amending the Dry Law Is Essential, He Asserts. Barkley, a Dry, Urges Harmony. Says Rivals Face Discord. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/noyes-and-wilson-score-in-yale-golf-triumph-over-england-and-aycock.html | NOYES AND WILSON SCORE IN YALE GOLF; Triumph Over England and Aycock, Respectively, to Gain Final Round. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/bank-of-france-cuts-gold-holdings-in-week-total-off-483000000.html | BANK OF FRANCE CUTS GOLD HOLDINGS IN WEEK; Total Off 483,000,000 Francs to 55,615,000,000 on April 30--Note Circulation Down. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/two-trusts-plan-close-affiliation-tricontinental-officers-to-take.html | TWO TRUSTS PLAN CLOSE AFFILIATION; Tri-Continental Officers to Take Posts of Some of Those of Selected Industries. TO FURNISH STAFF SERVICE Seligman Organization Will Acquire Substantial Holdings in the Other Company. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/michael-cosgrove-city-dockhead-dies-tammany-leader-of-the-16th.html | MICHAEL COSGROVE, CITY DOCKHEAD, DIES; Tammany Leader of the 16th Assembly District a Victim of Heart Disease. CLOSE FRIEND OF WAGNER Known as Senator's Political Sponsor--Native of Ireland Was Patron of Sports. | True | Times Wide World Photo. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/sees-pickup-in-flat-steel-president-of-group-tells-conference.html | SEES PICKUP IN FLAT STEEL.; President of Group Tells Conference Outlook Is Brighter. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/april-shows-drop-in-new-financing-bond-offerings-of-420232000-and.html | APRIL SHOWS DROP IN NEW FINANCING; Bond Offerings of $420,232,000 and Stocks of $9,250,000 Under Totals for March. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/james-f-woodward-dies-in-harrisburg-pennsylvania-secretary-of.html | JAMES F. WOODWARD DIES IN HARRISBURG; Pennsylvania Secretary of Internal Affairs Since 1919 Is Victim of Heart Disease. LOST IN RECENT ELECTION Was to Have Given Up Office Next Tuesday--Last of Quay Aides Was 63 Years Old. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/fights-lay-appointment-straus-ill-to-go-on-stretcher-to-oppose.html | FIGHTS LAY APPOINTMENT.; Straus, Ill, "to Go on Stretcher" to Oppose Marine Park Plan. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/crain-worst-prosecutor-in-25-years-moley-shows-by-review-of-the.html | CRAIN WORST PROSECUTOR IN 25 YEARS, MOLEY SHOWS BY REVIEW OF THE RECORDS; FELONY CONVICTIONS DROP Charts Reveal Failure of Crain in Cases on Which He Asked to Be Judged. LESSER PLEAS ACCEPTED Gradual Breakdown in Office Since Days of Jerome Is Found by Expert. MILLINERY RACKET BARED Employers Hesitantly Tell of Payments as Recipient Glowers at the Hearing. Milliners Tell of Racket. Moley Finds Prosecutor Lax. CHARTS SHOW CRAIN WORST PROSECUTOR Homicide Cases Compared. Robbery Convictions at Ebb. Racket Witness Reluctant. Assault Laid to Kusman. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/yale-cub-nine-wins-beats-samuel-johnson-academy-team-for-second.html | YALE CUB NINE WINS.; Beats Samuel Johnson Academy Team for Second Time, 6-4. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/miller-named-historian-treaty-editor-succeeds-dennett-in-state.html | MILLER NAMED HISTORIAN.; Treaty Editor Succeeds Dennett in State Department. | True | Special to The New York Times. | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/lion-in-class-room-claws-girl-pupil-animal-used-in-lecture-at.html | LION IN CLASS ROOM CLAWS GIRL PUPIL; Animal, Used in Lecture at Cincinnati School, LaceratesNeck and Head of Child.SUBDUED BY PATROLMAN Animal Shrinks From Police Pistol -- Had Been Exhibited With TwoBears In Twenty Schools, | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/war-mothers-to-gather-large-groups-will-go-to-capital-for-mothers.html | WAR MOTHERS TO GATHER.; Large Groups Will Go to Capital for Mothers' Day Observance. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/fights-cold-storage-law-dr-taylor-fisheries-head-brands-checks-on.html | FIGHTS COLD STORAGE LAW.; Dr. Taylor, Fisheries Head, Brands Checks on Trade as Unfair. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/lays-stone-for-roselle-park-school.html | Lays Stone for Roselle Park School. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/discuss-advertising-as-link-to-prosperity-convention-of-association.html | DISCUSS ADVERTISING AS LINK TO PROSPERITY; Convention of Association of Advertising Agencies Opensin Washington. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/athletic-body-suspends-school.html | Athletic Body Suspends School. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/700-at-princeton-fete-annual-weekend-house-party-opens-today.html | 700 AT PRINCETON FETE.; Annual Week-End House Party Opens Today. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/mind-a-blank-at-murder-king-says-he-does-not-recollect-killing-of.html | MIND A BLANK AT MURDER.; King Says He Does Not Recollect Killing of Former Wife. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/king-must-undergo-operation-on-eye-king-of-siam-receives-a-degree.html | KING MUST UNDERGO OPERATION ON EYE; KING OF SIAM RECEIVES A DEGREE FROM GEORGE WASHINGTON UNIVERSITY. | True | Special to The New York Times.Times Wide World Photo. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/shows-less-tax-delinquency.html | Shows Less Tax Delinquency. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/old-man-murphy-here-may-11.html | "Old Man Murphy" Here May 11. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/rate-cut-is-denied-to-oil-pipe-line-humble-company-asking-20.html | RATE CUT IS DENIED TO OIL PIPE LINE; Humble Company, Asking 20% Reduction, Fails to Show an Emergency, I.C.C. Holds. NEW TEXAS FIELD IS CITED Its Proximity to Tide-Water Is the Basis of Petition--Another Plea to Be Offered. Cuts Called Urgent Necessity. Overproduction Is Charged. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/bans-womens-vote-again-bermudan-parliament-rejects-fifth-attempt-in.html | BANS WOMEN'S VOTE AGAIN.; Bermuda Parliament Rejects Fifth Attempt in 8 Years, 21 to 11. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/42d-st-store-rents-at-3000-a-foot.html | 42d St. Store Rents at $3,000 a Foot | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/liaptcheff-again-called-former-bulgarian-premier-will-renew-effort.html | LIAPTCHEFF AGAIN CALLED.; Former Bulgarian Premier Will Renew Effort to Form Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/educational-notes.html | Educational Notes. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/aube-of-fordham-checks-duke-32-two-plays-in-the-game-between.html | AUBE OF FORDHAM CHECKS DUKE, 3-2; TWO PLAYS IN THE GAME BETWEEN FORDHAM AND DUKE YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/taylor-knocks-out-goras-stops-rival-in-first-round-of-feature-at.html | TAYLOR KNOCKS OUT GORAS; Stops Rival in First Round of Feature at 102d Armory. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/canadians-award-9600000-bonds-province-of-quebec-sells-issue-of.html | CANADIANS AWARD $9,600,000 BONDS; Province of Quebec Sells Issue of $7,500,000 on Syndicate's Bid of 98.06 as 4 s. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/ledesma-argentina-wins-1500meter-run-as-south-american-title-meet.html | Ledesma, Argentina, Wins 1,500-Meter Run As South American Title Meet Starts | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/sports-of-the-times-a-nohit-game-and-other-items-climbing-high-the.html | Sports of the Times; A No-Hit Game and Other Items. Climbing High. The Modern Crop. Great Grief in Boston. A New Clock in Philadelphia. | True | By John Kieran. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/acquire-jackson-heights-home.html | Acquire Jackson Heights Home. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/ej-ayres-is-dead-aide-of-stimson-state-department-chief-clerk-was.html | E.J. AYRES IS DEAD; AIDE OF STIMSON; State Department Chief Clerk Was 64--In Federal Service for 35 Years. HIS CHIEF PAYS TRIBUTE Secretary Says Loss of One of Government's "Most Loyal Servants" Will Be Deeply Felt. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/last-bank-closes-in-kinston-nc.html | Last Bank Closes in Kinston, N.C. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/offer-hoover-radio-aid-arkansas-republicans-project-station-for.html | OFFER HOOVER RADIO AID.; Arkansas Republicans Project Station for Campaign in South. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/store-pays-tribute-to-oldest-employe-wc-creamer-who-served-arnold.html | STORE PAYS TRIBUTE TO OLDEST EMPLOYE; W.C. Creamer, Who Served Arnold Constable & Co. 70 Years, Honored at Luncheon. HOOVER SENDS MESSAGE Coolidge, Schwab and Others Praise Long Record of Loyalty Begun as Office Boy. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/will-build-home-in-little-neck.html | Will Build Home in Little Neck. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/gandhi-tortured-by-talkie-debut-he-discusses-prohibition-his-mode.html | GANDHI 'TORTURED' BY TALKIE DEBUT; He Discusses Prohibition, His Mode of Dress and America in Film Interview. UNCERTAIN OF VISIT HERE Hopes Not to Be Regarded as 'Freak' if He Comes to United States After India Wins Fight. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/phillips-company-reports-a-deficit-petroleum-concern-shows-loss-of.html | PHILLIPS COMPANY REPORTS A DEFICIT; Petroleum Concern Shows Loss of $619,351 for Quarter--Profit Last Year. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/federal-reserve-reviews-policies-local-banks-annual-report-explains.html | FEDERAL RESERVE REVIEWS POLICIES; Local Bank's Annual Report Explains Removal of Credit Pressure After Stock Break. MEMBERS REPAY DEBTS Discount Rate Gradually Cut From 6 to 2%--System Met Test in Failure of Bank of U.S. Questions Banking Practices. Credit Policy Reversed. Gold Moves From Debtor Nations. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/hammerschlag-is-chosen-will-captain-city-college-varsity-fencers.html | HAMMERSCHLAG IS CHOSEN.; Will Captain City College Varsity Fencers Next Year. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/motorcycle-races-annexed-by-hornby-english-rider-scores-in-stadium.html | MOTORCYCLE RACES ANNEXED BY HORNBY; English Rider Scores in Stadium as First Night Program Is Staged in City. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/capt-hawks-breaks-londondublin-record-then-flies-all-around-ireland.html | Capt. Hawks Breaks London-Dublin Record, Then Flies All Around Ireland in Two Hours | True | Wireless to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/building-in-excelsis.html | BUILDING IN EXCELSIS. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/will-start-inquiry-on-the-savona-bank-examiners-respond-to-request.html | WILL START INQUIRY ON THE SAVONA BANK; Examiners Respond to Request of Closed Institution's Head--Cashier Still Is Sought. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/choate-track-team-triumphs.html | Choate Track Team Triumphs. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/alexander-carey-sings-mezzocontralto-gives-pleasing-recital-in.html | ALEXANDER CAREY SINGS.; Mezzo-Contralto Gives Pleasing Recital In English and German. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/seeks-exchange-listing-eaton-axie-applies-for-trading-of-100000.html | SEEKS EXCHANGE LISTING.; Eaton Axie Applies for Trading of 100,000 Additional Shares. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/scattered-leases-feature-trading-dwelling-rentals-cover-wide-area-a.html | SCATTERED LEASES FEATURE TRADING; Dwelling Rentals Cover Wide Area as Few Sales Are Reported in Manhattan. COOPERATIVE SUITES SOLD Mrs. Waiter E. Maynard Buys a Duplex of Thirteen Rooms in River House--Leaseholds Recorded. Park Avenue Cooperative Suite Sold. Agrees to Purchase Leasehold. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/realty-brokerage-firms-merge.html | Realty Brokerage Firms Merge. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/the-treasury-statement-special-to-the-new-york-times.html | THE TREASURY STATEMENT.; Special to The New York Times. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/merchant-marine-seen-as-vital-to-us-retiring-naval-attache-at-paris.html | MERCHANT MARINE SEEN AS VITAL TO US; Retiring Naval Attache at Paris Stresses Value of New Fleet in Commerce and War. PLEADS FOR OUR PATRONAGE Captain Steele Says Americans Give Only 30 Per Cent of Tourist and Freight Business to Own Ships. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/mayday-moving-light-van-owners-report-very-few-changes-this-year.html | MAY-DAY MOVING LIGHT.; Van Owners Report Very Few Changes This Year. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/city-to-test-new-subway-cars-in-regular-service-of-the-bmt.html | City to Test New Subway Cars In Regular Service of the B.M.T. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/pick-dunnigan-to-sit-at-hofstadter-inquiry-democratic-senators-at.html | PICK DUNNIGAN TO SIT AT HOFSTADTER INQUIRY; Democratic Senators at Caucus Here Elect Him Leader During Downing's Illness. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/markets-in-london-paris-and-berlin-stocks-generally-weak-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Stocks Generally Weak on the English Exchange--Selling Done by Continent. FRENCH SECURITIES LOWER Month-End Settlements Affect Prices--Trading Quiet on German Boerse. French Market Weak. Paris Closing Prices. Berlin Closing Prices. Trading Quiet in Berlin. Italian Stock Prices. Geneva Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/bethlehem-cuts-quarter-dividend-reduction-on-common-shares-from-150.html | BETHLEHEM CUTS QUARTER DIVIDEND; Reduction on Common Shares From $1.50 to $1 Puts Stock on $4 Basis. JERSEY PLANTS ACQUIRED Newark, Hillside and Dunellen Factories Have Annual Capacity of 190,000 Tons. WAGE RATES MAINTAINED Grace Says No "Peace" Pact HasBeen Made With Youngstown--Denies Republic Merger Plan. Reduction Was Expected. Quarter Net $1,941,942. No Youngstown "Peace" Pact. Denies Republic Merger Plan. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/spencer-trask-co-50-years-old-today-pioneer-in-electric-securities.html | SPENCER TRASK & CO. 50 YEARS OLD TODAY; Pioneer in Electric Securities Succeeded Trask & Stone, Founded in 1858. FINANCED EDISON COMPANY Brooklyn Edison Illuminating Company Also Was Started by Wall Street House. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/realty-of-charities-listed-for-tax-sale-city-acts-to-clear-records.html | REALTY OF CHARITIES 'LISTED' FOR TAX SALE; City Acts to Clear Records by Forcing Exemption Claims--Business Houses Cited. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/business-courage-urged-by-whitney-lack-of-it-may-be-prolonging.html | BUSINESS COURAGE URGED BY WHITNEY; Lack of It May Be Prolonging Slump, He Tells Youths Who Run Exchange for Day. SAYS SINECURES ARE GONE One of Six Young "Officers" Praised for Solving Intricate Problem In Clearing of Stock. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/soviet-trade-shows-an-adverse-balance-value-of-imports-in-first.html | SOVIET TRADE SHOWS AN ADVERSE BALANCE; Value of Imports in First Quarter of 1931 Exceeds That of Exports by About $25,869,000. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/engineering-awards-show-gain-in-week-highway-construction-contracts.html | ENGINEERING AWARDS SHOW GAIN IN WEEK; Highway Construction Contracts Lift Total, Which Is Below Aggregate a Year Ago. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/sales-in-new-jersey-residential-and-business-parcels-are.html | SALES IN NEW JERSEY.; Residential and Business Parcels Are Transferred. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/gladys-dupuy-wed-to-prince-polignac-three-ambassadors-and-many.html | GLADYS DUPUY WED TO PRINCE POLIGNAC; Three Ambassadors and Many Other Notables Are Present at Paris Ceremony. HONEYMOON ON RIVIERA Among Americans Attending Nuptials Are Duchess of Manchesterand Baroness Gourgaud. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank-new.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank. New York City Reporting Member Banks. Twelve Federal Reserve Banks Combined. Individual Reserve Banks. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/oil-found-in-tucuman-argentina.html | Oil Found in Tucuman, Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/port-jervis-exmayor-dies-in-auto-accident-while-driving-alone-in.html | PORT JERVIS EX-MAYOR DIES IN AUTO ACCIDENT; While Driving Alone in Pennsylvania, P.C. Rutan Is ThrownOut in Upset. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/moto-meter-slate-wins-at-election-four-directors-chosen-and-five.html | MOTO METER SLATE WINS AT ELECTION; Four Directors Chosen and Five Confirmed Despite Minority Opposition.R.G. MARTIN IS RE-ELECTED 13-Hour Session Ratifies Sale of Stock to Two Board Membersat $2 a Share. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/lott-and-van-ryn-see-return-of-davis-cup-to-us-as-they-embark-for.html | Lott and Van Ryn See Return of Davis Cup To U.S. as They Embark for Invasion Abroad | True | By Allison Danzigtimes Wide World Photo. | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/educators-mourn-dr-ea-alderman-tributes-of-leaders-in-many-fields.html | EDUCATORS MOURN DR. E.A. ALDERMAN; Tributes of Leaders in Many Fields Paid to University of Virginia's President. FUNERAL TO BE TOMORROW Mrs. Woodrow Wilson, Ex-Cabinet Members, Dr. Butler and Others Send Messages of Condolence. DR. CHASE SHOCKED BY NEWS. Illinois University's New Head Pays Tribute to Dr. Alderman. MOURNED BY LEADERS. Statesmen and Educators Join in Tributes to Dr. Alderman. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/freight-rates-cut-on-north-atlantic-paris-conferees-deadlocked-on.html | FREIGHT RATES CUT ON NORTH ATLANTIC; Paris Conferees Deadlocked on Reduction in Passenger Fares as Meeting Closes. SPLIT POSSIBLE ON ISSUE British Threaten to Quit Conference Unless 10 Per Cent Pruning of Tourist Charges Is Accepted. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/sittig-trio-heard-again-gives-varied-program-of-classic-and-modern.html | SITTIG TRIO HEARD AGAIN.; Gives Varied Program of Classic and Modern Chamber Music. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/goodman-theatre-quits-chicago-art-institute-abandons-its-experiment.html | GOODMAN THEATRE QUITS.; Chicago Art Institute Abandons Its Experiment. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/roosevelts-mother-is-stricken-in-paris-he-delays-departure-on.html | Roosevelt's Mother Is Stricken in Paris; He Delays Departure on Vacation Trip | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/cleared-of-slot-machine-charge.html | Cleared of Slot Machine Charge. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/storm-balks-flight-to-save-courtauld-ahrenberg-held-at-bergen-now.html | STORM BALKS FLIGHT TO SAVE COURTAULD; Ahrenberg, Held at Bergen, Now Cannot Reach Greenland Before Sunday Night.SHIP WITH PLANE NEAR GOAL Icelandic Airman Plans to Take Off From the Ice Borderfor Base Camp Today.MORE EXPEDITIONS PLANNED Rliser-Larsen, Norwegian, Ready to Hop Off--Danish Premier OffersAid, but Opposes Icebreaker. Black Cat Is Mascot. Would Land on Ice Cap. Offers Other Help. Ahrenberg Held Up. | True | By Svend Carstensen. Copyright, 1931, In the United States By the New York Times Company. Elsewhere By the Times, London, and Politiken, Copenhagen. All Rights Reserved. Special Cable To the New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/republican-women-elect-mrs-arthur-livermore-again-named-president.html | REPUBLICAN WOMEN ELECT.; Mrs. Arthur Livermore Again Named President of National Club. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/502981-now-in-fund-for-catholic-charity-clarence-mackay-and-clara.html | $502,981 NOW IN FUND FOR CATHOLIC CHARITY; Clarence Mackay and Clara Cudahy Lead Day's Donations With $2,000 Each--Drive Ends Monday. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/princeton-jayvees-score-defeat-peddie-baseball-team-by-score-of-5.html | PRINCETON JAYVEES SCORE.; Defeat Peddie Baseball Team by Score of 5 to 1. | True | Special to The New York Times. | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/princeton-crews-leave-for-boston-42-oarsmen-make-up-squad-entered.html | PRINCETON CREWS LEAVE FOR BOSTON; 42 Oarsmen Make Up Squad Entered in Four Races on the Charles. FINAL PRACTICE IS HELD Five-Mile Row Is Staged With Racing Starts and Sprints as the Features. 150-Pounders to Race. Light Practice Staged. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/open-drive-to-add-to-city-play-areas-community-councils-present.html | OPEN DRIVE TO ADD TO CITY PLAY AREAS; Community Councils Present Benefit Show and Dance Attended by 2,000. STARS GIVE PERFORMANCES Whalen Gets Organization's Medal for His Leadership in Work to Provide Recreation Centres. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/wife-held-murdered-in-double-suicide-chicago-coroners-jury-says.html | WIFE HELD MURDERED IN 'DOUBLE SUICIDE'; Chicago Coroner's Jury Says Other Man Tricked Woman With Poison in Farewell Drink. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/harvard-repulses-new-hampshire-132-collects-eleven-safeties-off-two.html | HARVARD REPULSES NEW HAMPSHIRE, 13-2; Collects Eleven Safeties Off Two Hurlers to Gather Runs in Clusters. PAGE ALLOWS THREE HITS Passes Six In First Three Innings, but Tightens in Pinches--Blanks Rivals Till Seventh. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/stocks-score-broadest-advance-of-the-year-issues-long-hammered-by.html | Stocks Score Broadest Advance of the Year; Issues Long Hammered by Bears Lead Rally | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/princeton-elects-neary-new-york-boy-to-captain-tiger-fencing-team.html | PRINCETON ELECTS NEARY.; New York Boy to Captain Tiger Fencing Team Next Year. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/compromise-saves-salvation-army-bill-higgins-wins-on-trustee-group.html | COMPROMISE SAVES SALVATION ARMY BILL; Higgins Wins on Trustee Group for Property and Election of General by High Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/women-propose-arms-cut-jersey-voters-league-urges-further.html | WOMEN PROPOSE ARMS CUT; Jersey Voters' League Urges Further Disarmament-- Officers Named. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/newark-bats-heavily-to-beat-buffalo-73-bears-collect-14-blows-off.html | NEWARK BATS HEAVILY TO BEAT BUFFALO, 7-3; Bears Collect 14 Blows Off Three Pitchers, Hargraves Leading Attack With 4 Hits. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/spanish-towns-eject-royalist-officials-unemployed-seize-food-in.html | SPANISH TOWNS EJECT ROYALIST OFFICIALS; Unemployed Seize Food in Barcelona--Berenguer Demands Freedom, Protesting Innocence. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/chinese-wars-and-politics.html | CHINESE WARS AND POLITICS. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/mrs-wright-barclay-entertains.html | Mrs. Wright Barclay Entertains. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/army-guards-judges-in-inquiry-in-cuba-officers-say-troops-are.html | ARMY 'GUARDS' JUDGES IN INQUIRY IN CUBA; Officers Say Troops Are Protecting Them in Investigationof Major Ortiz. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/taube-named-coach-gets-football-post-at-massachusetts-agricultural.html | TAUBE NAMED COACH.; Gets Football Post at Massachusetts Agricultural College. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/estate-leased-in-syosset.html | Estate Leased in Syosset. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/civic-repertory-plans-several-novelties-in-view-for-its-season-of.html | CIVIC REPERTORY PLANS.; Several Novelties in View for Its Season of 1932. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/946-relief-cases-bogus-newark-police-inquiry-results-in-weekly.html | 946 RELIEF CASES BOGUS.; Newark Police Inquiry Results in Weekly Saving of $4,277. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/mrs-briggs-wins-golf-tournament-scores-gross-of-255-to-lead-field.html | MRS. BRIGGS WINS GOLF TOURNAMENT; Scores Gross of 255 to Lead Field in Singer Trophy Play at Seaview G.C. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/reduced-dividends-fewer-during-april-scale-of-curtailment-smaller.html | REDUCED DIVIDENDS FEWER DURING APRIL; Scale of Curtailment Smaller Than in March, but Greater Than a Year Ago. PAYMENTS OMITTED BY 101 Number Declaring Rises From 622 to 1,040, but $277,913,939 Total Is Below That of 1930. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/bridgeport-trade-81191741-in-1929-connecticut-city-had-2169-stores.html | BRIDGEPORT TRADE $81,191,741 IN 1929; Connecticut City Had 2,169 Stores, Employing 6,523, Census Bureau Reports.FOOD BIGGEST BUSINESSMotor Vehicle Sales Were Second--Floral Park, L.I., Total in 152Stores Was $5,922,426. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/mr-rogers-is-back-at-the-point-where-he-started-long-flight.html | Mr. Rogers Is Back at the Point Where He Started Long Flight | True | WILL ROGERS. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/city-makes-plans-to-honor-royalty-noon-reception-at-city-hall.html | CITY MAKES PLANS TO HONOR ROYALTY; Noon Reception at City Hall Monday Will Include Army and Navy Guard of Honor. KING TO MAKE AN ADDRESS Proceedings Will Be Broadcast and a Distinguished Company Will Be in Attendance. Reception Committee Named. Army and Navy Guard. Reception at White Plains. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/tax-feud-in-jersey-ends-county-board-advised-not-to-force.html | TAX FEUD IN JERSEY ENDS.; County Board Advised Not to Force Reassessment in West Caldwell. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/annuls-barons-marriage-budapest-court-declares-void-union-of.html | ANNULS BARON'S MARRIAGE.; Budapest Court Declares Void Union of Hungarian Noble and Tex. Girl. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/68-boats-entered-in-race-on-hudson-13yearold-ann-townsend-who-will.html | 68 BOATS ENTERED IN RACE ON HUDSON; 13-Year-Old Ann Townsend, Who Will Pilot Runabouts, Is Youngest Driver. THREE BOYS TO COMPETE White, 52, Is Oldest Entrant--Champions of 1929 and 1930 to Seek Honors Again. Mrs. Hickey May Compete. Wilkinson to Be in Race. | True | By James Robbins.times Wide World Photo. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/united-states-meets-mexican-team-today-shields-and-allison-to-play.html | UNITED STATES MEETS MEXICAN TEAM TODAY; Shields and Allison to Play in Singles Matches as Davis Cup Tie Opens. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/police-department.html | Police Department. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/donnelly-retiring-is-honored.html | Donnelly, Retiring, Is Honored. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/yale-eights-named-for-harlem-races-shifts-made-in-varsity-crews.html | YALE EIGHTS NAMED FOR HARLEM RACES; Shifts Made in Varsity Crews Early in Week Remain in Force for Regatta. FINAL TIME TRIALS HELD Shells Selected Show Form in Races on the Housatonic--Oarsmen Due Here Today. Bases Choice on Trial. Oarsman Show Form. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/10000000ft-gas-well-brought-in.html | 10,000,000-Ft. Gas Well Brought In. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/atlantic-securities-reports-for-quarter-shows-asset-value-of-share.html | ATLANTIC SECURITIES REPORTS FOR QUARTER; Shows Asset Value of Share Raised From $9.49 to $13.02 --Changes in Portfolio. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/dr-grant-to-be-honored-sunday.html | Dr. Grant to Be Honored Sunday. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/di-robilant-rescued-dazed-and-in-rags-his-mate-dying-after-18-days.html | Di Robilant Rescued, Dazed and in Rags; His Mate Dying After 18 Days in Jungle; RESCUE DI ROBILANT; 18 DAYS IN JUNGLE | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/importers-sue-reich-on-frozen-meat-ban-also-ask-big-damages-of.html | IMPORTERS SUE REICH ON FROZEN MEAT BAN; Also Ask Big Damages of Former Minister, Revoking of Decree Having Made Plant Useless. | True | Special Cable to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/insures-1000-for-1250000.html | Insures 1,000 for $1,250,000. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/fitzsimmons-hero-of-giants-victory-holds-braves-to-two-hits-and.html | FITZSIMMONS HERO OF GIANTS' VICTORY; Holds Braves to Two Hits and Also Stars at Bat in 2-to-1 Triumph. MAKES TYING RUN IN FIFTH Double, Wild Pitch and Fly Yield Tally--Pitcher's Single Scores Ott in Sixth to Decide Issue. Zachary Tosses Wild Pitch. Neun Caught at Second. | True | By William E. Brandt. | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/hoover-will-open-empire-state-today-president-will-press-a-key-in.html | HOOVER WILL OPEN EMPIRE STATE TODAY; President Will Press a Key in Washington Turning on Lights in Building's Lobby. EX-GOV. SMITH TO PRESIDE 2,000 Persons Invited to the Various Ceremonies, Which Will Continue Until Midnight. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/head-of-virginian-denies-it-is-for-sale-hix-asserts-controlling.html | HEAD OF VIRGINIAN DENIES IT IS FOR SALE; Hix Asserts Controlling Factors Have Not Been Approached as to Its Disposal. DOUBTS I.C.C. SUPPORT Official Feels Federal Body Would Disapprove P.R.R.-Van Sweringen Control. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/needy-artists-to-exhibit-prominent-men-to-be-auctioneers-at-nightly.html | NEEDY ARTISTS TO EXHIBIT.; Prominent Men to Be Auctioneers at Nightly Sales of Works. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/april-trading-down-on-stock-exchange-sales-totaled-54333243-as.html | APRIL TRADING DOWN ON STOCK EXCHANGE; Sales Totaled 54,333,243, as Against 65,493,639 in March and 111,041,000 Year Ago. BOND DEALINGS DECLINE Figure of $228,968,600 Was $20,000,000 Under Previous Month--Curb Volume Also Reduced. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/elections-expected-this-year-in-ireland-early-campaign-likely-to.html | ELECTIONS EXPECTED THIS YEAR IN IRELAND; Early Campaign Likely to Avoid Disturbing Eucharistic Congress in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/state-closes-case-in-bank-of-us-trial-court-formality-dismisses.html | STATE CLOSES CASE IN BANK OF U.S. TRIAL; Court Formality Dismisses Plea to Quash Indictment Against Four Officials. TILT OVER STOCK VALUES Judge Finally Bars Testimony on the Certificates Used in $8,000,000 Transaction. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/road-tests-giant-tenders-pennsylvania-seeks-to-eliminate-stops-for.html | ROAD TESTS GIANT TENDERS; Pennsylvania Seeks to Eliminate Stops for Water and Coal. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/miss-mary-strange-weds-alfred-ely-ceremony-takes-place-in-chapel-of.html | MISS MARY STRANGE WEDS ALFRED ELY; Ceremony Takes Place in Chapel of Fifth Avenue Presbyterian Church. RECEPTION IN BRIDE'S HOME Mrs. E. Roland Harriman Is Matron of Honor and John Rutherfurd Best Man. | True | Photo by New York Times Studio. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/arrival-of-buyfrs.html | ARRIVAL OF BUYFRS | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/jascha-heifetz-sails-for-a-concert-tour-other-notables-on-outbound.html | JASCHA HEIFETZ SAILS FOR A CONCERT TOUR; Other Notables on Outbound Liner Europa--Seven Liners Leaving, Six Arriving. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/washington-service-held-fewer-than-40-attend-memorial-in-st-pauls.html | WASHINGTON SERVICE HELD; Fewer Than 40 Attend Memorial in St. Paul's Chapel. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/plumber-speeds-to-fix-roof-charges-auto-fine-to-overhead.html | Plumber Speeds to Fix Roof; Charges Auto Fine to 'Overhead' | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/euphemia-at-20-to-1-victor-in-feature-race-at-newmarket.html | Euphemia, at 20 to 1, Victor In Feature Race at Newmarket | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/building-and-loan-merger.html | Building and Loan Merger. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/spirella-merges-its-foreign-units-international-company-formed-by.html | SPIRELLA MERGES ITS FOREIGN UNITS; International Company Formed by Niagara Falls Concern Headed by Kincaid. ASSETS ARE TAKEN OVER Manufacturer and Distributer of Corsets In This Country Will Control All Operations. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/railroads-fight-grain-rates.html | Railroads Fight Grain Rates. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/britain-proposed-naval-compromise-countersuggestion-is-made-to.html | BRITAIN PROPOSED NAVAL COMPROMISE; Counter-Suggestion Is Made to France on Time to Begin Replacing Old Ships. ITALIAN REJECTION FEARED London Is Anxious Because Rome Has Not Replied--Henderson May Head Arms Parley. Henderson May Head Arms Parley. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/foulke-tiger-cub-net-leader.html | Foulke Tiger Cub Net Leader. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/a-union-freight-terminal.html | A UNION FREIGHT TERMINAL. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/50-nurses-graduated-senator-copeland-speaks-at-lenox-hill-hospital.html | 50 NURSES GRADUATED.; Senator Copeland Speaks at Lenox Hill Hospital Commencement. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/columbias-crew-drills-on-starts-first-blue-and-white-eight-shows.html | COLUMBIA'S CREW DRILLS ON STARTS; First Blue and White Eight Shows Improvement in Practice at Leaving Mark. VARSITY WINS IN SKIRMISH Beats Jayvees and Cubs In Impromptu Brush--Oarsmen to Take Short Paddle Today. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/april-bond-dealings.html | APRIL BOND DEALINGS. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/harper-at-notre-dame-today.html | Harper at Notre Dame Today. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/new-step-reported-for-rail-mergers-capital-hears-that-counsel-agree.html | NEW STEP REPORTED FOR RAIL MERGERS; Capital Hears That Counsel Agree on P.R.R. Trackage Rights Over Lehigh Valley. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/robins-with-phelps-overcome-phils-61-backed-by-four-double-plays.html | ROBINS WITH PHELPS OVERCOME PHILS, 6-1; Backed by Four Double Plays, Brooklyn Hurler Dominates Losers From Start. FREDERICK MAKES HOMER Hits Drive With Two On in Third, While Herman's First Double Opens Way to Victory. Shields Shelled Off Mound. Herman Doubles in First. | True | By Roscoe McGowen. TIMES Wide World Photo. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/architect-buys-near-danbury.html | Architect Buys Near Danbury. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/woolf-horse-wins-blue-at-newark-belle-frances-takes-honors-in.html | WOOLF HORSE WINS BLUE AT NEWARK; Belle Frances Takes Honors in Saddle Class, With Lady Mildred Second. LADY MARGARET IS VICTOR Polka Dot Farm Entry First in the Smaller Division of Saddle Horses. Belle Frances Impressive. Suntan Jumping Victor. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/ryan-aides-bought-lots-at-school-site-testify-at-higgins-inquiry.html | RYAN AIDES BOUGHT LOTS AT SCHOOL SITE; Testify at Higgins Inquiry They Did Not Act Till After City Acquired Queens Land. BERRY CHARGES A "LEAK" Declares Three to Five Times Assessed Value Has Been Paid for School Plots. RYAN AIDES BOUGHT LOTS AT SCHOOL SITE Tells of Interest in Queens Lots. City Overcharged, Says Berry. Berry Tells of "Leaks." Berry Protested to Ryan. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/pugsley-gives-1000-for-institute.html | Pugsley Gives $1,000 for Institute. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/shows-decline-in-trust-acreage.html | Shows Decline in Trust Acreage. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/consolidated-gas-elects-2-bankers-whitney-of-morgan-co-and-mitchell.html | CONSOLIDATED GAS ELECTS 2 BANKERS; Whitney of Morgan & Co. and Mitchell of National City Made Directors. POWER AFFILIATION SEEN Selections Add Weight to Prospect of Closer Relations With the Niagara Hudson System. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/mechanics-get-awards-paramount-annex-called-evidence-of-faith-in.html | MECHANICS GET AWARDS; Paramount Annex Called Evidence of Faith in Future. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/miss-de-mille-dances-in-midnight-recital-offers-program-with-only.html | MISS DE MILLE DANCES IN MIDNIGHT RECITAL; Offers Program With Only One Novelty, the "Rumba," at the Booth Theatre. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/unite-in-tributes-to-senator-knight-admirers-in-both-parties-join.html | UNITE IN TRIBUTES TO SENATOR KNIGHT; Admirers in Both Parties Join in Testimonial Banquet for Retiring Legislator. BECOMES JUDGE TUESDAY State Chairman Macy and Senator Fearon Praise His Leadership-- Silk Robe Presented to Him. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/utilities-to-reorganize-committee-approves-plan-for-inland-and-two.html | UTILITIES TO REORGANIZE.; Committee Approves Plan for Inland and Two Gas Companies. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/two-new-york-boxers-win-us-titles-in-aau-tourney-before-10000-in.html | Two New York Boxers Win U.S. Titles in A.A.U. Tourney Before 10,000 in Garden; NEW YORKERS GAIN 2 U.S. RING TITLES Scarpati, 126, and Fullam, 160 Pounds, Triumph Before 10,000 in the Garden. PALLAT KEEPS HIS CROWN Heavyweight Champion Scores OneRound Knockout in Final--PoloniTakes 175-Pound Honors. Salica Loses in Semi-Final. Fullam Superb Boxer. | True | By James P. Dawson. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/atbara-race-favorite-is-public-choice-to-win-the-one-thousand.html | ATBARA RACE FAVORITE; Is Public Choice to Win the One Thousand Guineas Today. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Extent of the Rally. Interest Centred on Bethlehem. No Rate Announcement. Trade Ignores Stock Slump. Optimism Returns. Willard on New England Roads. French Gold Uncertainties. Railroad Grain Rates. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/from-a-marine-open-the-jail-doors-wider.html | From a Marine.; Open the Jail Doors Wider. | True | MARINE.DAN CAVANAGH. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/home-insurance-cuts-premiums.html | Home Insurance Cuts Premiums. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/south-china-secedes-in-a-new-rebellion-nanking-wont-fight-canton.html | SOUTH CHINA SECEDES IN A NEW REBELLION; NANKING WON'T FIGHT; Canton Taken in Bloodless Coup in Kwantung and Possibly Four Other Provinces. CAPITAL BELITTLES MOVE Holding Country Could Not Stand Another War, Nationalists Will Take No Action.CHANG STANDS BY NANKINGManchurian Leader Arrives for People's Convention--Other Northern Generals Steadfast. Nanking Officials Flee. CANTONESE SECEDE IN NEW REBELLION No Revenue From Provinces. Ghang and Shih Back Nanking. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/president-alderman.html | PRESIDENT ALDERMAN. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/nyu-freshmen-win-rally-in-last-inning-to-defeat-cc-ny-jayvees-by-76.html | N.Y.U. FRESHMEN WIN.; Rally in Last Inning to Defeat C.C. N.Y. Jayvees by 7-6. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/tranquil-may-day-expected-in-europe-labor-celebrations-in-britain.html | TRANQUIL MAY DAY EXPECTED IN EUROPE; Labor Celebrations in Britain, Germany, Spain, Austria and Russia Have State Approval. German Workers to Parade. Paris Police Seize Papers. Cuban Workers Defy Ban. Mexico to Have Many Fetes. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/powerpress-accidents.html | Power-Press Accidents. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/accused-of-fraud-on-veterans.html | Accused of Fraud on Veterans. | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/freight-depot-work-begun-by-governor-new-inland-freight-terminal.html | FREIGHT DEPOT WORK BEGUN BY GOVERNOR; NEW INLAND FREIGHT TERMINAL STARTED. | True | Times Wide World Photos. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/mrs-ewald-charges-theft-to-court-aide-witness-against-her-husband.html | MRS. EWALD CHARGES THEFT TO COURT AIDE; Witness Against Her Husband Held on Complaint He Kept $3,000 She Gave for Lawyer. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/copeland-urges-aid-for-american-ships-praises-joneswhite-law-as-a.html | COPELAND URGES AID FOR AMERICAN SHIPS; Praises Jones-White Law as a Boon to Merchant Marine, Serving Entire Nation. ASKS WIDER COMPETITION Says Rivalry Must Be Extended to Keep Our Vessels Busy--Sees Defense Promoted. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/dead-court-clerk-short-12865.html | Dead Court Clerk Short $12,865. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/25year-forecasts-on-rain-predicted-cycles-are-related-to-sun-spots.html | 25-YEAR FORECASTS ON RAIN PREDICTED; Cycles Are Related to Sun Spots, A.F. Gorton Tells Geophysicists at Capital. SEA LEVEL FOUND VARIED Two-Feet Variation Between Atlantic and Pacific Coasts, Says Major Bowie. 60 STATIONS FOR ARCTIC Five Antarctic Weather Observatories Also to Be Set Up byNations Next Year. Cycles Linked to Ocean Heat. Ocean Circulations Compared. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/boston-college-nine-wins-pilfers-nine-bases-in-63-victory-over-st.html | BOSTON COLLEGE NINE WINS; Pilfers Nine Bases in 6-3 Victory Over St. Bonaventure. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/raskob-trade-idea-called-valueless-huston-thompson-tells-taylor.html | RASKOB TRADE IDEA CALLED VALUELESS; Huston Thompson Tells Taylor Society in Philadelphia That Merger Plan Won't Work. PRODUCTION STUDY URGED Walker D. Hines Calls for Plans to Balance Industrial Output With Demand. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/olympic-officials-ask-hoover-to-open-games-at-lake-placid.html | Olympic Officials Ask Hoover To Open Games at Lake Placid | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/kills-sandino-aide-in-nicaragua-clash-guardia-nacional-reports-two.html | KILLS SANDINO AIDE IN NICARAGUA CLASH; Guardia Nacional Reports Two Skirmishes in Vicinity of Ocotal, in Northwest. MANAGUA LOOTING CHARGED Mexican Professor Makes Accusation, but Washington Denies It--Battle Near in Honduras. Guard Gets 450 Recruits. Adams Contradicts Charge. Bodies Arrive in New Orleans. Honduran Battle Imminent. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/morris-high-gym-team-wins-3113.html | Morris High Gym Team Wins, 31-13 | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/more-than-2000-athletes-reach-columbus-for-ohio-relays-today-and.html | More Than 2,000 Athletes Reach Columbus For Ohio Relays Today and Tomorrow | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/fascisti-aid-soviet-in-geneva-dispute-moscow-paper-features-italian.html | FASCISTI AID SOVIET IN GENEVA DISPUTE; Moscow Paper Features Italian Labor Threat to Quit Parley If Russia Is Slighted. GERMAN STAND A PROBLEM Italo-Soviet Credit Deal Is Expected to Affect Meeting of European Union Commission. | True | By Walter Duranty. Wireless To the New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/beelzebub-first-in-pimlico-chase-bradley-jumper-wins-the-green.html | BEELZEBUB FIRST IN PIMLICO 'CHASE; Bradley Jumper Wins the Green Spring Valley Handicap by a Head. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/two-departments-bar-salary-rises-mitchell-and-wilson-hold-cut-in.html | TWO DEPARTMENTS BAR SALARY RISES; Mitchell and Wilson Hold Cut in Cost of Living Renders Increases Unnecessary.SOME ADDITIONS AWARDED Commerce, Treasury and Labor Employes Benefit Under $8,000,000 Appropriation. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/londos-wrestles-tonight-meets-steele-in-bout-for-title-at-the.html | LONDOS WRESTLES TONIGHT; Meets Steele in Bout for Title at the Garden. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/fliers-reach-miami-on-training-cruise-yancey-pangborn-and-herndon.html | FLIERS REACH MIAMI ON TRAINING CRUISE; Yancey, Pangborn and Herndon Hop for Porto Rico Today-- Announce World Tour Route. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/medalie-names-4-aides-mintzer-spieler-and-blake-retire-to-enter.html | MEDALIE NAMES 4 AIDES.; Mintzer, Spieler and Blake Retire to Enter Private Practice. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/building-activity-in-pelham-manor.html | Building Activity in Pelham Manor. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/british-take-step-toward-new-land-tax-commons-authorizes-penny-a.html | BRITISH TAKE STEP TOWARD NEW LAND TAX; Commons Authorizes Penny a Pound Levy, Subject to Evaluation--Move Called Revolutionary | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/fox-film-meeting-faces-new-delay-holding-of-session-today-depends.html | FOX FILM MEETING FACES NEW DELAY; Holding of Session Today Depends on Whether Revised Audit Is Ready on Time.DIRECTORS TO BE ELECTED A.H. Wiggin and Cornelius Vanderbilt Are Among Those to TakePlaces on Board. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/married-love-out-today-book-by-dr-marie-c-stopes-once-barred-here.html | "MARRIED LOVE" OUT TODAY; Book by Dr. Marie C. Stopes, Once Barred Here, to Appear. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/reserve-bank-position-range-of-important-items-in-1931-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1931 Compared With Preceding Years. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/princeton-31-elects-secretary.html | Princeton '31 Elects Secretary. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/brokers-loans-off-114000000-in-week-total-down-to-1730000000-near.html | BROKERS' LOANS OFF $114,000,000 IN WEEK; Total Down to $1,730,000,000, Near Low Record of Feb. 4, Federal Reserve Reports. BANKS HERE LEAD DECLINE $82,000,000 Drop Shown, With One of $27,000,000 by Those in Interior and $5,000,000 by 'Others.' | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/sports-today.html | Sports Today | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/counter-stocks-firm-with-trading-active-bank-shares-close-strong.html | COUNTER STOCKS FIRM, WITH TRADING ACTIVE; Bank Shares Close Strong After Rally, Insurance Issues Gain -- Losses in Industrials. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/pleas-to-oust-bishop-cannon-go-before-college-today.html | Pleas to Oust Bishop Cannon Go Before College Today | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/asserts-city-fails-to-act-on-garbage-counsel-for-new-jersey-tells.html | ASSERTS CITY FAILS TO ACT ON GARBAGE; Counsel for New Jersey Tells the Supreme Court Only an Injunction Will End Dumping at Sea. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/to-export-wheat-through-seattle.html | To Export Wheat Through Seattle. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/20827000-in-gold-came-here-in-april-fifth-consecutive-month-in.html | $20,827,000 IN GOLD CAME HERE IN APRIL; Fifth Consecutive Month in Which the Metal Was Received and None Exported.ORIENT'S SHIPMENTS RISE$9,279,000 Reported at San Francisco-- $15,500,000 From FranceHere Too Late for Compilation. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/polish-envoy-reviews-regiment.html | Polish Envoy Reviews Regiment. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/jersey-city-prevails-43-allen-subdues-montreal-as-sheedy-and.html | JERSEY CITY PREVAILS, 4-3.; Allen Subdues Montreal as Sheedy and Selkirk Hit Homers. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/money.html | MONEY. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/wins-canadian-basketball-title.html | Wins Canadian Basketball Title. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/fire-razes-burley-manor-police-investigate-burning-of-fourth-staten.html | FIRE RAZES BURLEY MANOR.; Police Investigate Burning of Fourth Staten Island Mansion. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/leases-estate-in-harrison.html | Leases Estate in Harrison. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/10000000-park-assured-to-city-state-acts-to-cede-455-acres-of-land.html | $10,000,000 PARK ASSURED TO CITY; State Acts to Cede 455 Acres of Land Under Water to Speed Crook's Point Project. WORK DUE TO BEGIN SOON Staten Island Marine Basin and Play Site to Serve 1,000,000 Without Crowding. FEDERAL AID IS READY Government Has Provided $62,000 to Dredge the Channel of the Great Kills Inlet. Park to Be Largest of Kind. State Announces Approval. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 112715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/work-found-for-29853-seamen-by-bureau-of-shipping-board.html | Work Found for 29,853 Seamen By Bureau of Shipping Board | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/takes-up-methanol-peril-health-service-wants-antifreeze-mixtures.html | TAKES UP METHANOL PERIL.; Health Service Wants Anti-Freeze Mixtures Made Undrinkable. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/says-fear-harms-church-rc-smith-tells-ohio-gathering-there-is-no.html | SAYS FEAR HARMS CHURCH.; R.C. Smith Tells Ohio Gathering There Is No "War" With Science. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/sees-social-benefits-in-physical-education-dr-speer-of-new-york.html | SEES SOCIAL BENEFITS IN PHYSICAL EDUCATION.; Dr. Speer of New York University Urges Teachers to Combine Hikes With Lessons. | True | Special to The New York Times. | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/stock-exchange-trading-in-april.html | STOCK EXCHANGE TRADING IN APRIL. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/financial-markets-stocks-rally-vigorously-in-response-to-active.html | FINANCIAL MARKETS; Stocks Rally Vigorously in Response to Active Covering--Grains Mixed. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/heflin-booms-governor-white.html | Heflin Booms Governor White. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/conversion-loan-planned-by-canada-bennett-says-new-bonds-are-to-be.html | CONVERSION LOAN PLANNED BY CANADA; Bennett Says New Bonds Are to Be Offered to Holders of Issues of 1931, 1932, 1933, 1934. | True | | C1B 112715 |
| 1931-05-01 | 1931-05-01 | https://www.nytimes.com/1931/05/01/archives/feature-at-jamaica-track-annexed-by-quarter-deck-with-sun-mission.html | Feature at Jamaica Track Annexed by Quarter Deck With Sun Mission Second; QUARTER DECK WINS BY THREE LENGTHS Defeats Sun Mission With Hatbroom, 13-5 Choice, Third in Jamaica Feature.ZEKIEL LEADS SKY ALIGHTRancocas Entrant Scores Over 2-5 Favorite by Length and Half--Dextro Third. Hibals Second Choice at 3-1. Hatbroom Races Strongly. | True | By Bryan Field. | C1B 112715 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/big-park-av-loan-placed-2100000-is-obtained-on-corner-at.html | BIG PARK AV. LOAN PLACED.; $2,100,000 Is Obtained on Corner at Fifty-fourth Street. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/his-last-dime-taken-boy-trailed-bandits-tells-how-long-search-led.html | His Last Dime Taken, Boy Trailed Bandits; Tells How Long Search Led to Arrest of Five | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/brooklyn-man-out-for-president-in-32-thomas-raftery-seeks.html | BROOKLYN MAN OUT FOR PRESIDENT IN '32; Thomas Raftery Seeks Republican Nomination on PlatformOpposing Naval Parleys. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/hutterites-plead-to-reenter-canada-two-hundred-in-south-dakota.html | HUTTERITES PLEAD TO RE-ENTER CANADA; Two Hundred in South Dakota Barred by Alberta Authorities.HAVE FARM SITES THERESect Has Spent $500,000 on Improvements--Opposed by War Veterans as Pacifists. Had Selected Two Sites. Came From Europe In 1874. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/indoor-garden-party-aids-new-arts-plan-may-day-pageant-and-dance.html | INDOOR GARDEN PARTY AIDS NEW ARTS PLAN; May Day Pageant and Dance Given at Ritz-Carlton as a Prelude fo Club Formation. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/covent-garden-broadcast-london-opera-will-be-heard-on-american.html | COVENT GARDEN BROADCAST; London Opera Will Be Heard on American Radios May 13. | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/exports-to-europe-cut-very-heavily-march-reduction-from-last-year.html | EXPORTS TO EUROPE CUT VERY HEAVILY; March Reduction From Last Year 35%--Shipments to South America Down 50%. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/leviathan-in-boston-dry-dock.html | Leviathan In Boston Dry Dock. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/columbia-cubs-triumph-defeat-de-witt-clinton-on-track-by-score-of.html | COLUMBIA CUBS TRIUMPH.; Defeat De Witt Clinton on Track by Score of 68 to 49. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/offers-russia-quake-aid-american-red-cross-cables-sympathy-in.html | OFFERS RUSSIA QUAKE AID.; American Red Cross Cables Sympathy in Disaster. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/cp-champion-is-dead-union-league-founder-civil-war-veteran-at-94.html | C.P. CHAMPION IS DEAD; UNION LEAGUE FOUNDER; Civil War Veteran, at 94, Had Nearly Completed 50-Year Lease at Hotel Chelsea. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/national-city-praises-federal-land-banks-gives-reasons-why-bonds-of.html | NATIONAL CITY PRAISES FEDERAL LAND BANKS; Gives Reasons Why Bonds of Institutions Should Make Safe Investments. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/policeman-kills-robber-in-holdup-shoots-another-thug-when-he.html | POLICEMAN KILLS ROBBER IN HOLD-UP; Shoots Another Thug When He Surprises Pair Robbing 12 in Third Avenue Restaurant. HE IS WOUNDED IN FIGHT Confederate of Gunmen, on the Watch Outside, Flees When the Firing Began. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/reports-16580000-gold-import.html | Reports $16,580,000 Gold Import. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/capablanca-beats-lasker-at-chess-cuban-continues-his-march-by.html | CAPABLANCA BEATS LASKER AT CHESS; Cuban Continues His March by Winning in 80 Moves in Tourney at Alamac. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/carroll-revue-for-coast-sketch-book-taken-by-grauman-for-six-weeks.html | CARROLL REVUE FOR COAST.; "Sketch Book" Taken by Grauman for Six Weeks in California. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/two-oil-dividends-voted-standard-of-new-jersey-and-of-new-york-take.html | TWO OIL DIVIDENDS VOTED.; Standard of New Jersey and of New York Take Regular Action. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/mrs-broadwell-left-much-to-institutions-womens-union-missionary.html | MRS. BROADWELL LEFT MUCH TO INSTITUTIONS; Women's Union Missionary Society Largest Legatee of Eleven-- Many Personal Bequests. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/lewis-with-174-wins-title-shoot-beats-payne-who-scores-170-in-north.html | LEWIS, WITH 174, WINS TITLE SHOOT; Beats Payne, Who Scores 170, in North American Doubles at N.Y.A.C. Traps. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/princeton-cubs-prevail-vanquish-hill-school-baseball-team-by-score.html | PRINCETON CUBS PREVAIL.; Vanquish Hill School Baseball Team by Score of 6 to 5. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/hoover-family-united-all-members-are-at-the-white-house-for-first.html | HOOVER FAMILY UNITED.; All Members Are at the White House for First Time in Six Months. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/argentina-accepts-geneva-bid.html | Argentina Accepts Geneva Bid. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/urges-fund-to-boost-city-colonel-minnegerode-says-new-york-offers.html | URGES FUND TO BOOST CITY.; Colonel Minnegerode Says New York Offers Most to Tourists. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/crews-race-today-in-harlem-regatta-columbia-yale-and-penn-will-meet.html | CREWS RACE TODAY IN HARLEM REGATTA.; Columbia, Yale and Penn Will Meet in Blackwell Cup Competition. FOUR EVENTS ON PROGRAM Varsity, Jayvee, Freshman and 150-Pound Eights in Tests-- Start Set for 5:15 P.M. Visiting Crews Arrive. Columbia Eight Intact. | True | By Robert F. Kelley.times Wide World Photo. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/skidmore-students-in-short-play.html | Skidmore Students in Short Play. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/dawes-urges-billboard-ban-to-preserve-natures-beauty.html | Dawes Urges Billboard Ban To Preserve Nature's Beauty | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/pope-sends-praise-to-argentine-bishops-congratulates-them-on.html | POPE SENDS PRAISE TO ARGENTINE BISHOPS; Congratulates Them on Organizing Men and Women-- Warnsas to Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/miss-milburn-names-bridal-attendants-her-marriage-to-edgar-s.html | MISS MILBURN NAMES BRIDAL ATTENDANTS; Her Marriage to Edgar S. Auchincloss to Take Place in Garden City, L.I., June 22. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/jones-accepts-captaincy-golfer-will-serve-in-specialists-corps-of.html | JONES ACCEPTS CAPTAINCY.; Golfer Will Serve in Specialists' Corps of Officers' Reserve. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/wife-saves-wounded-indian-paddles-miles-with-him-for-aid.html | Wife Saves Wounded Indian; Paddles Miles With Him for Aid | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/ruth-ready-to-don-his-uniform-again-to-appear-at-stadium-tomorrow.html | RUTH READY TO DON HIS UNIFORM AGAIN; To Appear at Stadium Tomorrow and Hopes to Be Seen in Pinch-Hitting Role. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/tigers-turn-back-cleveland-4-to-2-sullivan-starting-first-game-of.html | TIGERS TURN BACK CLEVELAND, 4 TO 2; Sullivan, Starting First Game of Season, Holds Indians in Check. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/open-delaware-river-span-today.html | Open Delaware River Span Today. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/dox-in-west-africa-on-way-to-brazil-big-ship-flies-300-miles-from.html | DO-X IN WEST AFRICA ON WAY TO BRAZIL; Big Ship Flies 300 Miles From Canary Islands to Rio de Oro Harbor. ONE AMERICAN ABROAD Another, Schildhauer, Will Join It In South America--Plane Will Come Here Later. Harvey Brewton Aboard. American to Join Ship in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/clubwomen-urge-curb-on-new-police-higher-standards-asked-for.html | CLUBWOMEN URGE CURB ON NEW POLICE; Higher Standards Asked for Candidates for Force to Reduce Vice Graft. WANT FEDERAL PISTOL BAN 1,000 of City Federation Adopt Crime Report Which Also Asks Wide Court Reforms. Police Reforms Asked. Stool Pigeons Denounced. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/thousands-observe-child-health-day-meetings-all-over-city-stress.html | THOUSANDS OBSERVE CHILD HEALTH DAY; Meetings All Over City Stress Early Vigilance to Check Any Disease Trends. WYNNE ASKS DOCTORS' AID Cites High Percentage of Children Infected With incipient Tuberculosis. X-RAY TESTS ARE ADVISED Physical Examinations of Pupils InCity Schools Will Be Made This Month and In June. Dr. Wynne on Early Diagnosis. Examinations for School Pupils. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/higgins-questions-meneny-on-land-aide-of-aldermen-examined-on-his.html | HIGGINS QUESTIONS M'ENENY ON LAND; Aide of Aldermen Examined on His Lots Near School Site and in Zoning Case. RYAN TO BE A WITNESS Education Officials Score Berry for Laying "Leak" of Plans to the Board. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/rules-on-love-in-suit-misrepresentation-of-state-of-mind-no.html | RULES ON LOVE IN SUIT.; Misrepresentation of "State of Mind' No Annulment Ground. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/japan-plans-more-radio-exchanges.html | Japan Plans More Radio Exchanges. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/skipping-and-mails.html | SKIPPING AND MAILS | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/financial-markets-stocks-rise-slightly-further-then-break-againcorn.html | FINANCIAL MARKETS; Stocks Rise Slightly Further, Then Break Again--Corn and Cotton Lower. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/details-of-feature-event-at-the-jamaica-track-today.html | Details of Feature Event At the Jamaica Track Today | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/counter-prices-fall-after-erratic-moves-bank-stocks-most-affected.html | COUNTER PRICES FALL AFTER ERRATIC MOVES; Bank Stocks Most Affected by Late Reaction, Laid to Sympathy With Other Markets. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Discouraged Bulls. Commercial Paper Rates. Appraising Alleghany Collateral. April Automobile Reports. The Bond Market Holds Up Oil Dividends. Selling Management. May Utility Earnings. Equipment Buying. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/rebels-taking-city-in-honduran-clash-tegucigalpa-admits-attack-on.html | REBELS TAKING CITY IN HONDURAN CLASH; Tegucigalpa Admits Attack on Santa Rosa de Copan, Held by a Small Force. WARSHIPS ARE WITHDRAWN Washington Orders Four to Quit Coast of Honduras and Nicaragua as No Longer Needed. Four Warships Withdrawn. Five Ships Remain. 700 Rebels in North. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/corrects-report-of-textiles-talk.html | Corrects Report of Textiles Talk. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/challenges-power-of-city-investigators-watson-once-municipal.html | CHALLENGES POWER OF CITY INVESTIGATORS; Watson, Once Municipal Counsel, Says at Ithaca Witnesses Can Refuse to Testify. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/ganly-vice-framer-gets-4-to-8-years-court-rejects-clemency-plea-for.html | GANLY, VICE FRAMER, GETS 4 TO 8 YEARS; Court Rejects Clemency Plea for Policeman Convicted of Perjury in Artska Case. FEARS VENGEANCE IN JAIL Convicts Know Ex-Policeman Is Witness in Hold-Up Slaying, His Counsel Tells Judge. Clemency Plea Denied. Judge Denounces "Framers." | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/journalisms-dignity-defended-by-editor-john-f-oneil-ranks-newspaper.html | JOURNALISM'S DIGNITY DEFENDED BY EDITOR; John F. O'Neil Ranks Newspaper Work With Other Professions in Talk of Columbia School. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/roosevelt-and-the-prisons.html | ROOSEVELT AND THE PRISONS. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/canadian-press-elects-mulr.html | Canadian Press Elects Mulr. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/host-70-italian-delegates-todd-shipyards-entertains-24-trade.html | HOST 70 ITALIAN DELEGATES; Todd Shipyards Entertains 24 Trade Leaders on Tour of Harbor. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/4-men-and-27500000-loan-financed-biggest-skyscraper.html | 4 Men and $27,500,000 Loan Financed Biggest Skyscraper | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/haitian-envoy-explains-sends-note-to-secretary-stimson-on-alleged.html | HAITIAN ENVOY EXPLAINS; Sends Note to Secretary Stimson on Alleged Attack on Butler. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/aurora-gets-grand-circuit-dates.html | Aurora Gets Grand Circuit Dates. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/theunis-sees-aid-in-trade-congress-belgian-banker-hails-chance-for.html | THEUNIS SEES AID IN TRADE CONGRESS; Belgian Banker Hails Chance for Exchange of Views at Washington Meeting. OWEN WISTER ARRIVES Gloomy Over Outlook in Europe-- English and Irish Masons Here for Convocation. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/win-city-college-prizes-three-victors-in-extemporary-speaking-and.html | WIN CITY COLLEGE PRIZES.; Three Victors in Extemporary Speaking and Poetry Declamation. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/bomb-starts-move-to-end-lisbon-rule-cabinet-takes-refuge-after.html | BOMB STARTS MOVE TO END LISBON RULE; Cabinet Takes Refuge After Blast, Seen as Revolutionary Development. MARTIAL LAW IS EXPECTED Strong Guards Patrol Deserted Streets--Loyal Troops Advance on Funchal. Horse the Only Victim. BOMB STARTS MOVE TO END LISBON RULE One Killed in Night Riot. Western Attack Begun. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/labor-parade-in-mexico-president-ortiz-rubio-watches.html | LABOR PARADE IN MEXICO.; President Ortiz Rubio Watches Procession-- Business Suspends. | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/nicholas-farley-sings-tenor-is-assisted-by-mary-aitken-in-recital.html | NICHOLAS FARLEY SINGS.; Tenor Is Assisted by Mary Aitken In Recital at Town Hall. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/lily-pons-acclaimed-in-opera-in-cleveland-audience-cheers-10.html | LILY PONS ACCLAIMED IN OPERA IN CLEVELAND; Audience Cheers 10 Minutes as Soprano Ends 'Caro Nome' Aria in 'Rigoletto.' | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/treasury-90day-bills-bring-high-bid-of-9968-amount-applied-for-is.html | TREASURY 90-DAY BILLS BRING HIGH BID OF 99.68; Amount Applied for Is Over Five Times the $60,000,000 Asked by Government. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/visit-called-memorable-king-of-siam-says-it-proved-he-is-guest.html | VISIT CALLED 'MEMORABLE.'; King of Siam Says It Proved He Is Guest Among Friends. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/stuyvesant-downs-haaren-by-7-to-0-rith-fans-fifteen-and-yields-two.html | STUYVESANT DOWNS HAAREN BY 7 TO 0; Rith Fans Fifteen and Yields Two Hits as Team Scores in P.S.A.L. Contest. TOTTENVILLE NINE BEATEN Bows to Curtis In League Game by 2-to-1 Tally-- Cathedral Prep and Iona Win. Curtis, 2; Tottenville, 1. Cathedral Prep, 12; All Hallows, 4. Iona, 8: Manhattan Prep, 4. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/new-york-tax-refunds-ws-gray-co-get-34704-oxford-paper-company.html | NEW YORK TAX REFUNDS.; W.S. Gray & Co. Get $34,704, Oxford Paper Company $93,823. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/town-hall-honors-to-be-voted-may-13-annual-medal-to-be-awarded-from.html | TOWN HALL HONORS TO BE VOTED MAY 13; Annual Medal to Be Awarded From Roll of Five Selected From List of 51 Nominees. ACHIEVEMENTS CONSIDERED Preliminary Vote, Now in Progress, Will Indicate Outstanding Deeds of Club Members. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/wafdists-battle-police-in-cairo-force-way-through-cordon-to-board.html | WAFDISTS BATTLE POLICE IN CAIRO; Force Way Through Cordon to Board Train for Meeting of Oppositionists. 19 ARE INJURED IN FIGHT Coaches Containing Most of Throng Are Shunted Onto Sidetrack While Express Goes On. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/51-golf-tourneys-set-for-this-area-invitational-program-in.html | 51 GOLF TOURNEYS SET FOR THIS AREA; Invitational Program in Metropolitan Section Opens atLido Thursday. | True | By Lincoln A. Werden. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/steel-mills-maintain-rate.html | Steel Mills Maintain Rate. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/martin-must-pay-24000-judge-and-business-associate-are-directed-to.html | MARTIN MUST PAY $24,000.; Judge and Business Associate Are Directed to Meat City Trust Notes. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/hemingway-cleared-of-assault.html | Hemingway Cleared of Assault. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/mikado-as-benefit-for-blind.html | "Mikado" as Benefit for Blind. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/paper-firms-plan-selling-agreement-negotiations-on-at-montreal.html | PAPER FIRMS PLAN SELLING AGREEMENT; Negotiations On at Montreal Between Abitibi and the St. Lawrence Corporation. NEW COMPANY PROJECTED It Would Handle Output of Both - Move Viewed as Effort to Gain in Markets Here Ontario Merger Considered. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/harrison-high-nine-wins.html | Harrison High Nine Wins. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/index-of-cotton-cloth-output-rises-again-despite-slack-sales-in.html | Index of Cotton Cloth Output Rises Again, Despite Slack Sales in Primary Markets | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/hackley-school-wing-at-tennis.html | Hackley School Wing at Tennis. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/farm-board-takes-may-option-wheat-grain-corporation-pays-18000000.html | FARM BOARD TAKES MAY OPTION WHEAT; Grain Corporation Pays $18,000,000 for 23,147,000 Bushels on Minneapolis Exchange.HOLDS 200,000,000 BUSHELSGrain Prices Close Steady on thePrincipal Markets and Abovethe Boards "Pegged" Price. Would Fill 150-Mile Train. No Strain on Elevators. Market Remains Steady. $60,000,000 Loan from Chase Bank. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/viceroy-at-simla-faces-new-troble-red-shirts-steadily-increasing.html | VICEROY AT SIMLA; FACES NEW TROBLE; Red Shirts Steadily Increasing Ranks and New Revolt Threatens in Burma. | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/revolt-in-america-remote-thomas-says-a-fascist-dictatorship-would.html | REVOLT IN AMERICA REMOTE, THOMAS SAYS; A Fascist Dictatorship Would Follow Any Uprising, He Tells N.Y.U. Students. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/italys-unknown-man-is-legally-identified-court-calls-him-fugitive.html | Italy's Unknown Man' Is Legally Identified; Court Calls Him Fugitive, Not Lost Professor | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/metropolitan-district-golf-schedule.html | Metropolitan District Golf Schedule | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/four-course-annexes-l000-guineas-race-lord-ellesmeres-filly-at-1009.html | FOUR COURSE ANNEXES 1,000 GUINEAS RACE; Lord Ellesmere's Filly, at 100-9, Scores Over Lady Marjorie and Lindos Ojos. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/wins-1500-science-award-dr-hh-johnson-city-college-instructor-gets.html | WINS $1,500 SCIENCE AWARD; Dr. H.H. Johnson, City College Instructor, Gets Scholarship. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/miss-glutting-leads-golf-field-with-94-returns-low-card-of-rock.html | MISS GLUTTING LEADS GOLF FIELD WITH 94; Returns Low Card of Rock Spring--Mrs. Brower Wins Prize for Low Net. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The hTew York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/youngstown-sheet-and-tube.html | Youngstown Sheet and Tube. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/demand-cannon-quit-for-good-of-church-petitioners-declare-bishops.html | DEMAND CANNON QUIT FOR GOOD OF CHURCH; Petitioners Declare Bishop's Case Is "Doing Untold Harm" to Southern Methodism. HOLD HIM NOT 'VINDICATED' College of Bishops May Act on Plea Today--Nye Inquiry Will Refuse Request for Delay. Petition for Resignation. ASK CANNON TO QUIT FOR GOOD OF CHURCH Bishops Likely to Act Today. CANNON LOSES DELAY PLEA. Nye Committee Indicates Its Inquiry Will Proceed Wednesday. Cannon's Son Files in Bankruptcy. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/heckscher-rents-in-parkavenue.html | Heckscher Rents in Park-Avenue. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/europe-now-plans-short-credit-bank-new-proposal-to-be-taken-up-by.html | EUROPE NOW PLANS SHORT CREDIT BANK; New Proposal to Be Taken Up by Committee of World Bank in Brussels on Monday. REPLACES NORMAN SCHEME Efforts to Obtain Long-Term Help Virtually Abandoned Till Markets Are Ready. INTERMEDIATE AID NEW AIM Institute With $20,000,000 Capital Would Meet Demand for TwoYear to Six-Year Credits. From Two to Six Years. Railways Need Aid. No Americans to Attend. Might Postpone Conversion. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/to-add-28240-acres-to-state-forest-land-board-approves-morgenthaus.html | TO ADD 28,240 ACRES TO STATE FOREST LAND; Board Approves Morgenthau's Plan for Buying Adirondack and Catskill Tracts. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/london-gets-new-air-links-two-passenger-services-connect-the.html | LONDON GETS NEW AIR LINKS; Two Passenger Services Connect the British Capital With Scandinavia. | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/23-capone-beer-aides-indicted-in-chicago-vice-president-of-ring-is.html | 23 CAPONE BEER AIDES INDICTED IN CHICAGO; "Vice President" of Ring Is Among Group Accused After Two Brewery Raids. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/curb-prices-break-as-big-board-sags-realizing-and-bear-thrusts-in.html | CURB PRICES BREAK AS 'BIG BOARD SAGS; Realizing and Bear Thrusts in Technically Weak Market Undermine Values. LEADERS SUFFER THE MOST Recessions Are Widest in Stocks That Had Made Best Headway In Trading on Day Before. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/son-to-dr-and-mrs-vanderburgh.html | Son to Dr. and Mrs. Vanderburgh. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/malady-contracted-by-horses-in-england-fields-jacopo-recent.html | MALADY CONTRACTED BY HORSES IN ENGLAND; Field's Jacopo, Recent Favorite for Derby, and Homer Suffer From Red Worm. | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/codos-seeks-pacific-flight-prize.html | Codos Seeks Pacific Flight Prize. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/four-druggists-indicted-doctor-and-3-others-also-accused-on-liquor.html | FOUR DRUGGISTS INDICTED.; Doctor and 3 Others Also Accused on Liquor Prescriptions. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/fess-discusses-red-peril-would-offset-it-with-education-on-american.html | FESS DISCUSSES RED PERIL; Would Offset It With Education on American Founders' Principles. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/billingsley-wins-in-ruling-on-appeal-appellate-division-reverses.html | BILLINGSLEY WINS IN RULING ON APPEAL; Appellate Division Reverses Jail Sentence and Fine for Contempt. BASED ON A TECHNICALITY Verdict Calls Lower Court's Action "Well Warranted," but Says Service Was Essential. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/stimson-hopeful-of-naval-accord-he-thinks-technical-problem-between.html | STIMSON HOPEFUL OF NAVAL ACCORD; He Thinks Technical Problem Between Paris and London Is Not Insurmountable. MASSIGLI RETURNS HOME Negotiations Probably Will Not Be Resumed Until Foreign Ministers Go to Geneva. Massigli Back in Paris. Italy Cool to New Suggestion. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/big-drop-in-wheat-stocks-consumption-and-marketing-by-interior.html | BIG DROP IN WHEAT STOCKS; Consumption and Marketing by Interior Mills and Elevators Reflected. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/the-rale-mccoy-due-on-may-25.html | "The Rale McCoy" Due on May 25. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/warning-to-lords-in-mdonald-speech-british-premier-hints-upper.html | WARNING TO LORDS IN M'DONALD SPEECH; British Premier Hints Upper House May Be Wiped Out as Mere Tory Adjunct. BALDWIN HAILS VICTORY Conservative Holds Labor Regime Is Near End--Lloyd George Takes Shot at Tories. Lords Called Party Adjunct. Conservative Victory Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/loses-investment-trust-suit.html | Loses Investment Trust Suit. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/gaisman-heads-gillette-made-chairman-of-safety-razor-companys-board.html | GAISMAN HEADS GILLETTE.; Made Chairman of Safety Razor Company's Board. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/empire-state-tower-tallest-in-world-is-opened-by-hoover-the-highest.html | EMPIRE STATE TOWER, TALLEST IN WORLD, IS OPENED BY HOOVER; THE HIGHEST STRUCTURE RAISED BY THE HAND OF MAN | True | NEW YORK TIMES Studio Photo.Kaiden-Keystone Studios.Underwood & Underwood.Kaiden-Keystone Studios.New York Times Studios. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/eye-specialists-confer-operation-on-king-set-for-may-10-later-if.html | EYE SPECIALISTS CONFER.; Operation on King Set for May 10 --Later, if Cold Persists. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/dark-magnet-wins-the-pimlico-oaks-kilmers-entry-triumphs-in-a-drive.html | DARK MAGNET WINS THE PIMLICO OAKS; Kilmer's Entry Triumphs in a Drive in Feature, a $3,000 Added Event. SCUTTLE FINISHES SECOND Mad Career, Paying $44.50, Defeats Sister Zoe and Chatty in the Fourth Race. | True | Times Wide World Photo. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/julia-earle-wed-to-hv-erickson-greatgranddaughter-of-noted-inventor.html | JULIA EARLE WED TO H.V. ERICKSON; Great-Granddaughter of Noted Inventor, Charles Goodyear, Has Church Bridal. HER SISTER MAID OF HONOR Bridegroom, a Banker of Greenfield, Mass., Has His Brother for Best Man. | True | Photo by New York Times Studio. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/two-now-qualified-for-oratory-finals-walter-smith-of-curtis-high-is.html | TWO NOW QUALIFIED FOR ORATORY FINALS; Walter Smith of Curtis High Is Second to Be Picked for Town Hall Test May 15. BRONX CONTEST ADVANCES Six There Survive for Meeting May 8 When Borough's Representative Will Be Chosen. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/fly-blind-to-haiti-herndon-pangborn-and-yancey-make-trip-from-miami.html | FLY "BLIND" TO HAITI.; Herndon, Pangborn and Yancey Make Trip From Miami. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/heavy-sales-drop-cotton-2-a-bale-break-follows-early-rise-with.html | HEAVY SALES DROP COTTON $2 A BALE; Break Follows Early Rise, With Close at Bottom, 24 to 30 Points Off. SOUTH LIQUIDATES FREELY New Orleans Selling Attributed to Cooperatives-- Decline in Securities Has Effect. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/argentine-team-with-39-points-leads-chile-after-second-day-of.html | Argentine Team, With 39 Points, Leads Chile After Second Day of Athletic Competition | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/money.html | MONEY. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/students-to-give-plays-union-college-modern-language-groups-in.html | STUDENTS TO GIVE PLAYS.; Union College Modern Language Groups In Entertainment Today. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/new-trend-is-seen-at-royal-academy-more-modernistic-works-are-shown.html | NEW TREND IS SEEN AT ROYAL ACADEMY; More Modernistic Works Are Shown at Private View Opening the Season. PORTRAITS MOST POPULAR Two Attracting Attention Are Those of Viscount D'Abernon and the Earl of Lonsdale. | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/awards-for-girl-scouts-service-stripes-and-other-honors-to-be.html | AWARDS FOR GIRL SCOUTS.; Service Stripes and Other Honors to Be Conferred Today. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/penn-state-beats-syracuse-by-6-to-5-triumphs-over-orange-in-first.html | PENN STATE BEATS SYRACUSE BY 6 TO 5; Triumphs Over Orange in First Home Game of Campaign for Losing Team. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/stock-warrants-extended.html | Stock Warrants Extended. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/rush-crain-charts-to-the-governor-seabury-aides-get-photostat.html | RUSH CRAIN CHARTS TO THE GOVERNOR; Seabury Aides Get Photostat Copies of Moley's Analysis of Prosecutor's Record. UNTERMYER FIGHTS FIGURES Protracted Hearings Predicted as Counsel Gathers Data to Refute Graphs. Moley's Charts Reproduced. Calls Comparison Unfair. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/broadway-store-rented-to-huylers.html | Broadway Store Rented to Huyler's. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/fox-film-defers-meeting-to-may-15.html | Fox Film Defers Meeting to May 15. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/early-ruling-refused-on-sumatra-tobacco-connecticut-plea-fails-to.html | EARLY RULING REFUSED ON SUMATRA TOBACCO; Connecticut Plea Fails to Procure Treasury Decision on Forced Labor Ban. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/swarthmore-victor-at-net.html | Swarthmore Victor at Net. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/starts-record-flight-attempt.html | Starts Record Flight Attempt. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/moves-against-kurds-turkey-establishes-military-area-around-mount.html | MOVES AGAINST KURDS; Turkey Establishes Military Area Around Mount Ararat. | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/robins-beat-phils-with-shaute-in-box-triumph-by-8-to-4-with-hurler.html | ROBINS BEAT PHILS WITH SHAUTE IN BOX; Triumph by 8 to 4 With Hurler Recording His Second Victory of the Season.BISSONETTE HITS HOMER Prodigious Wallop Ties Score In theFifth-- Lombardi Gets Tripleand Two Singles. Homer Deadlocks the Count. Vance Likely to Hurl Today. | True | By Roscoe McGowen. | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/warships-here-next-week-the-arkansas-due-today-to-be-first-arriving.html | WARSHIPS HERE NEXT WEEK; The Arkansas, Due Today, to Be First Arriving for Play Period. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/returns-delaware-taxes-commissioner-du-pont-mails-101-170-in-income.html | RETURNS DELAWARE TAXES; Commissioner du Pont Mails $101, 170 In Income Levy Rebates. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/mme-jeritza-sails-for-a-concert-tour-jascha-heifetz-also-on-the.html | MME. JERITZA SAILS FOR A CONCERT TOUR; Jascha Heifetz, Also on the Europa, Departs for an Extended Trip Around World.GEORGES THILL LEAVESAdolph S. Ochs, Going to Karlsbad,Is Optimistic Over BusinessOutlook for the Fall. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/a-judge-at-30.html | A JUDGE AT 30. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/securities-off-list-stock-exchange-removes-issues-of-seven.html | SECURITIES OFF LIST.; Stock Exchange Removes Issues of Seven Companies. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/mkelvie-to-attend-london-wheat-parley-farm-board-designates-member.html | M'KELVIE TO ATTEND LONDON WHEAT PARLEY; Farm Board Designates Member as Representative-- Two Others Going With Him. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/lord-irwin-is-seen-as-baldwins-aide-some-of-british-tories-would.html | LORD IRWIN IS SEEN AS BALDWIN'S AIDE; Some of British Tories Would Even Make Him Active Leader of Party. ALL GROUPS TO GREET HIM Unusual Ovation Is Planned for the Former Viceroy to India on His Return Today. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/240-stocks-in-april-fell-2972598881-only-tobacco-group-advanced.html | 240 STOCKS IN APRIL FELL $2,972,598,881; Only Tobacco Group Advanced Among Twenty Represented on the Exchange. LOSS MORE THAN IN MARCH Average Price Touched Lowest Level Since November, 1926-- Month Ended With Rally. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/di-robilants-aide-dies-of-jungle-fever-italian-aviator-is.html | Di Robilant's Aide Dies of Jungle Fever; Italian Aviator Is Recovering in Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/prize-begging-letter-rests-upon-14-points-ruth-mccormick-gets.html | PRIZE BEGGING LETTER RESTS UPON 14 POINTS; Ruth McCormick Gets Chronicle of Extraordinary Ambitions Despite Succession of Woes. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/catholic-charities-receive-639877-altman-foundation-gives-10000-in.html | CATHOLIC CHARITIES RECEIVE $639,877; Altman Foundation Gives $10,000 in Keeping With Customof the Late Col. Friedsam. WORKER JOINS IN GIVING Parish Reports Indicate Drive WillBe as Successful as LastYear's. List of Contributors. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/curb-admits-securities-unlisted-trading-privileges-given-to-issues.html | CURB ADMITS SECURITIES; Unlisted Trading Privileges Given to Issues of Five Companies. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/jorga-to-forbid-rouge-rumanian-premier-also-demands-full-eyebrows.html | JORGA TO FORBID ROUGE.; Rumanian Premier Also Demands Full Eyebrows on Girl Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/two-plays-to-close-tour-grace-george-and-lenore-ulric-will-end-runs.html | TWO PLAYS TO CLOSE TOUR; Grace George and Lenore Ulric Will End Runs Tonight. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/parmelee-left-4000000-bequests-made-to-education-art-and-church-by.html | PARMELEE LEFT $4,000,000.; Bequests Made to Education, Art and Church by Washington Man. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/pirates-beat-reds-in-eleventh-5-to-4-win-when-carroll-cincinnati.html | PIRATES BEAT REDS IN ELEVENTH, 5 TO 4; Win When Carroll, Cincinnati Pitcher, Walks Sankey With the Bases Full. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/carnera-bout-gets-title-designation-proposed-fight-with-sharkey.html | CARNERA BOUT GETS TITLE DESIGNATION; Proposed Fight With Sharkey, Commission Rules, Will Be for Heavyweight Crown. SHARKEY PETITION HEEDED Plans Now Await Court's Action on the Illinois Garden's Injunction Suit. | True | By James P. Dawson. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/capone-quotes-twain-on-report-of-death-greatly-exaggerated-he-says.html | CAPONE QUOTES TWAIN ON REPORT OF DEATH; "Greatly Exaggerated" He Says of Magazine Story That He Is Not the "Real Al." | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/sports-of-the-times-a-regatta-on-a-fivecent-fare-the-naval.html | Sports of the Times; A Regatta on a Five-Cent Fare. The Naval Comparison. Not Forgetting Penn. The Tennis Front. The Ferrell Family. | True | By John Kieran. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/princetons-twelve-is-defeated-13-to-2-orange-and-black-succumbs.html | PRINCETON'S TWELVE IS DEFEATED, 13 TO 2; Orange and Black Succumbs Before Johns Hopkins Lacrosse Team. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/april-record-for-raw-silk-trading.html | April Record for Raw Silk Trading. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/walker-to-welcome-mayor-of-liverpool-committee-of-notables-named-to.html | WALKER TO WELCOME MAYOR OF LIVERPOOL; Committee of Notables Named to Greet Edwin Thompson Tuesday--He Is Due Tomorrow. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/verdict-to-de-champlain-outpoints-dechter-in-bout-at-111th-infantry.html | VERDICT TO DE CHAMPLAIN.; Outpoints Dechter in Bout at 111th Infantry Armory. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/virgin-island-phrase-angers-some-danes-poorhouse-caused-by-our-dry.html | VIRGIN ISLAND PHRASE ANGERS SOME DANES; "Poorhouse" Caused by Our Dry Law, Says Last Governor-- Many Would Buy Isles Back. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/jerseys-little-white-house-opens.html | Jersey's 'Little White House' Opens | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/letters-to-the-editor-army-air-tour-protest-called-waste-of-public.html | Letters to the Editor; ARMY AIR TOUR PROTEST. Called Waste of Public Funds in Times of Distress. REVOLT IN MADEIRA. Portuguese Dictatorship Blamed for Uprising in Colony. Armed Bullies. We Should Be Prudent. Mr. Chesterton's Remarks. LOSSES BY PROHIBITION. Economic Consequences of the Noble Experiment. Lost Sales or Returns? Dangerous Allies. | True | NORMAN J. PADELFORD.L. DE TEIXEIRA MACHADO.EMILIA LUCCHESIJACOB GREENFESTGEORGE HYDE PRESTON.JOHN I. HAAS.LENA ROETTE.L. MANNING. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/hollinsbickerton-troth-ended.html | Hollins-Bickerton Troth Ended. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/national-city-opens-54th-branch.html | National City Opens 54th Branch. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/daughter-to-mrs-wp-johnson.html | Daughter to Mrs. W.P. Johnson. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/rout-reds-in-elizabeth-jersey-police-disperse-meeting-as-crowd-of.html | ROUT REDS IN ELIZABETH.; Jersey Police Disperse Meeting as Crowd of 500 Watches. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/executives-try-flying-in-autogiros.html | Executives Try Flying in Autogiros. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/industrial-code-opposes-wage-cuts-taylor-society-gets-proposed-plan.html | INDUSTRIAL CODE OPPOSES WAGE CUTS; Taylor Society Gets Proposed Plan for Employers' Conduct Toward Workers. AGE LIMIT NOT DESIRED Night Work for Women and Minors Should Be Avoided, Report to Philadelphia Meeting Says. Would Avoid Cutting Wages. Opposes Night Work for Women. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/colonel-wainwright-convalescing.html | Colonel Wainwright Convalescing. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/2000-teachers-meet-new-jersey-high-school-conference-opens-at.html | 2,000 TEACHERS MEET.; New Jersey High School Conference Opens at Rutgers University. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/they-have-seen-cows-a-heroic-bus-driver.html | They Have Seen Cows.; A Heroic Bus Driver. | True | VALERIE WATROUS.A.W.M. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/youth-hid-in-woods-in-city-18-months-hermit-beard-a-foot-long-lived.html | YOUTH HID IN WOODS IN CITY 18 MONTHS; Hermit, Beard a Foot Long, Lived on Bread and Milk Stolen From Doorsteps. CAUGHT NEAR CREEDMORE Clothes In Tatters, Feet Bound in Burlap, and Hungry, He Refuses Steak Offered by Police. Feet Bound in Burlap. Stole Blankets for Protection. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/64-bombers-are-ordered-keystone-aircraft-works-get-a-1920510-war.html | 64 BOMBERS ARE ORDERED.; Keystone Aircraft Works Get a $1,920,510 War Contract. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/city-college-gets-tablet-it-commemorates-gar-post-which-also.html | CITY COLLEGE GETS TABLET; It Commemorates G.A.R. Post, Which Also Donates a Medal. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/yankees-blanked-by-earnshaw-40-athletics-ace-yields-only-3-hits-to.html | YANKEES BLANKED BY EARNSHAW, 4-0; Athletics' Ace Yields Only 3 Hits to Gain Vardict in Duel With Pipgras. HOMERS TO HAAS, COCHRANE McCarthymen Fiil Bases In Ninth, Then Lazzeri Goes Out on s Sharp Grounder. Mackmen Tally at Outset. Walker Back in Outfield. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/belgian-miners-dig-to-save-six-entombed-food-passed-to-trapped.html | BELGIAN MINERS DIG TO SAVE SIX ENTOMBED; Food Passed to Trapped Workers by Rope--All May Day Observances Banned in Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/predict-steel-homes-to-match-any-purse-manufacturers-picture-houses.html | PREDICT STEEL HOMES TO MATCH ANY PURSE; Manufacturers Picture Houses for $3,000 Up Built in Wide Variety of Styles. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/exports-to-russia-dropped-in-march-decrease-of-14goo000-from.html | EXPORTS TO RUSSIA DROPPED IN MARCH; Decrease of $14,GOO,000 From February Is Laid to Lack of Favorable Credits Here. SOVIET POLICY ALSO CITED While Our Shipments Decrease, Other Countries, Offering Easter Terms, Gain in Trade. Soviet Policy Held Responsible. Commerce Department Neutral. Lumber Surplus in Britain. Russian Oil Goes to Brazil. More Purchases From Russia. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/april-auto-output-largest-this-year-reports-show.html | April Auto Output Largest This Year, Reports Show | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/harper-at-notre-dame-successor-to-rockne-assumes-dutles-as-director.html | HARPER AT NOTRE DAME.; Successor to Rockne Assumes Dutles as Director of Athletics. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/violence-avoided-on-may-day-here-veterans-socialists-and-reds-meet.html | VIOLENCE AVOIDED ON MAY DAY HERE; Veterans, Socialists and Reds Meet in Turn in Union Square, Heavily Guarded. THOUSANDS IN 3 PARADES Police Inspector, Kicked by a Horse, Is Only Casualty of Fiery Demonstrations. Police Inspector Only Casualty. Veterans Parade First. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/press-coppermines-fight-minority-holders-seek-to-elect-3-to-board.html | PRESS COPPERMINES FIGHT; Minority Holders Seek to Elect 3 to Board, Thus Ousting.H.D. Smith. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/compulsion-brings-paycuts-says-bank-national-city-sees-no-basis-for.html | COMPULSION BRINGS PAYCUTS, SAYS BANK; National City Sees No Basis for Change of "Conspiracy" by Industry to Lower Wages. CALLS COST SHEET ARBITER Depressions Viewed as Effective Enemies of Wastefulness and Unproductiveness. Economies Avert Wage Cuts. Says Efficiency Rises in Hard Times. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/named-by-service-board-mc-cleveland-is-appointed-as-chief-engineer.html | NAMED BY SERVICE BOARD.; M.C. Cleveland Is Appointed as Chief Engineer. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/city-votes-1102500-for-two-park-areas-940000-is-for-clearview-golf.html | CITY VOTES $1,102,500 FOR TWO PARK AREAS; $940,000 Is for Clearview Golf Club in Whitestone, $162,500 for Pelham Bay Extension. McKEE QUELLS OPPOSITION Calls Critic of Queens Land Purchase "Nuisance"--Others Praise Transaction. MARINE PLAN UP TUESDAY. Browne Submits Request for C.D. Lay as Architect--Civic Groups Want Competition. Golf Club Purchase Opposed. May Be Ready for Use This Year. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/miss-nuthall-loses-in-english-net-play-us-champion-is-defeated-by.html | MISS NUTHALL LOSES IN ENGLISH NET PLAY; U.S. Champion Is Defeated by Mme. Mathieu, 8-6, 6-3, in Hard Court Tourney. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/walker-of-giants-blanks-braves-50-holds-boston-to-seven-safeties-as.html | WALKER OF GIANTS BLANKS BRAVES, 5-0; Holds Boston to Seven Safeties as McGrawmen Register 4th Victory In Row. CRITZ COLLECTS FIVE HITS Clouts Homer and Four Singles-- Terry and Vergez Also Make Circuit Drives. Walker Gets Fine Support. Two Homers Made in Seventh. | True | By William E. Brandt.times Wide World Photo. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/votes-tax-on-electric-power.html | Votes Tax on Electric Power. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/building-in-westchester-permits-show-5000000-gain-in-four-months.html | BUILDING IN WESTCHESTER; Permits Show $5,000,000 Gain in Four Months. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/leasing-features-errapic-market-manhattan-trading-is-confined.html | LEASING FEATURES ERRAPIC MARKET; Manhattan Trading Is Confined Largely to New Long-Term Contracts. 13-STORY HOTEL IN DEAL Brownting Rents Out Property on West Seventy-first Street--Bronx Site Bought for Apartment. North Moore Street Corner Taken. Garage Buys East Side Lease. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/morstone-annexes-race-by-15-lengths-son-of-morvich-in-first-start.html | MORSTONE ANNEXES RACE BY 15 LENGTHS; Son of Morvich, in First Start, Runs Six Furlongs at Jamaica in 1:11 1-5. NEARLY CUTS TRACK MARK Block's Colt Fifth of Second From Record--No More Is Second In Achivement Purse. 7-to-5 Choice at Post. Eligible for Derby. Buxton Scores Double. | True | By Bryan Field. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/yale-meets-penn-on-track-today.html | Yale Meets Penn on Track Today. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/jack-white-asks-divorce-accuses-pauline-starke-of-kicking-him-in.html | JACK WHITE ASKS DIVORCE.; Accuses Pauline Starke of Kicking Him in Face and Other Abuse. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/jane-cowl-bringing-levy-play-east.html | Jane Cowl Bringing Levy Play East | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/rr-young-dies-leader-in-utilities-vice-president-of-the-public.html | R.R. YOUNG DIES; LEADER IN UTILITIES; Vice President of the Public Service Electric and Gas Company Was 65. BEGAN CAREER IN OMAHA Head of Corporation's Sales Division Who Lived in Newark Succumbs in Hospital Here. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/airplane-strut-found-on-beach.html | Airplane Strut Found on Beach. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/effects-of-stocks-on-business-noted-bradstreets-and-duns-comment-on.html | EFFECTS OF STOCKS ON BUSINESS NOTED; Bradstreet's and Dun's Comment on Decline of Prices inSpeculative Markets.RETAIL TRADE IS QUIETER Some Trends Found ModeratelyEncouraging and ConstructiveForces at Work. Stock Market Reflected. Some Trends Encouraging. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/grand-parade-wins-saddle-horse-title-birchwood-farm-entry-annexes.html | GRAND PARADE WINS SADDLE HORSE TITLE; Birchwood Farm Entry Annexes Championship at Showin Newark.LADY MARGARET IS SECONDSovereign Gold Captures Scurry Scramble--By Request WinsJumping Award. Grand Parade Unanimous Choice Sovereign Gold Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/friedman-and-jones-gain-penn-net-final-will-play-for.html | FRIEDMAN AND JONES GAIN PENN NET FINAL; Will Play for Interscholastic Title Today--New York Boy Bows in Fourth Round. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/slot-machine-profit-20000000-a-year-court-inquiry-finds-gambling.html | SLOT MACHINE PROFIT $20,000,000 A YEAR, COURT INQUIRY FINDS; Gambling Ring Puts Up Bail and Pays Fines of Operators, Witnesses Swear.LAWYERS PROVIDED FREEShopkeepers Tell of SplittingHuge Profits With GroupWhich Protects Them.CRAIN CHARTS TO GOVERNORUntermyer Gathering Data to Refute Analysis Showing Breakdownin Prosecutor's Office. Shopkeepers Describe System. Machine Averaged $100 a Week. Handled 250 Cases a Year. Plot to Hide Bail Graft Seen. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/hughes-urges-women-to-smoke-cigars-author-says-they-are-cutting-the.html | HUGHES URGES WOMEN TO SMOKE CIGARS; Author Says They Are Cutting Their Wisdom Teeth and Hails Emancipation of the Sex. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/bond-lists-destroyed-nicaragua-commissioner-asks-the-names-of.html | BOND LISTS DESTROYED.; Nicaragua Commissioner Asks the Names of Holders Here. | True | By Tropical Radio To the New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/new-political-curb-angers-rumanians-government-bans-election.html | NEW POLITICAL CURB ANGERS RUMANIANS; Government Bans Election Meetings in Move to Clinch Votefor Jorga Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/amster-urges-unity-aid-he-hopes-however-for-a-better-price-for.html | AMSTER URGES UNITY AID.; He Hopes, However, for a Better Price for Elevated Stock. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/cl-bardo-defends-ship-plant-on-jobs-head-of-new-york-shipbuilding.html | C.L. BARDO DEFENDS SHIP PLANT ON JOBS; Head of New York Shipbuilding Co. Retorts to Baird on the Reduction of Wages. SAYS FORCE IS INCREASED Holds Policy Improves the General Condition of Employes and Calls Pay Level Adequate. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/mrs-ch-sabin-improves.html | Mrs. C.H. Sabin Improves. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/malamuths-reconciled-jack-londons-daughter-drops-divorce-and-goes.html | MALAMUTHS RECONCILED.; Jack London's Daughter Drops Divorce and Goes to Husband. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/a-book-about-collecting.html | A Book About Collecting. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/miss-eloise-weld-to-wed-wl-elkins-engagement-of-brookline-girl-is.html | MISS ELOISE WELD TO WED W.L. ELKINS; Engagement of Brookline Girl Is Announced by Her Parents. WEDDING SET FOR JUNE 22 To Take Place In Emmanuel Church, Boston--Bridegroom-Elect Son of Mr. and Mrs. W.M. Elkins. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/wc-merciers-hosts-on-silver-wedding-other-dinners-given-by-mrs.html | W.C. MERCIERS HOSTS ON SILVER WEDDING; Other Dinners Given by Mrs. Elkin, the S. Charles Welsh Jrs. and Samuel J. Reckford. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/investment-trust-to-dissolve.html | Investment Trust to Dissolve. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/salvationists-hail-higgins-as-leader-3000-gather-at-mecca-temple.html | SALVATIONISTS HAIL HIGGINS AS LEADER; 3,000 Gather at Mecca Temple for Official Welcome to the General and His Wife. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/news-of-markets-in-paris-and-berlin-french-stocks-recover-in-part.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Recover in Part From the Depression of the Preceding Day. RELATES FIRM AT THE CLOSE German Prices Advance Early, but Recede for Lack of Public Interest. Paris Closing Prices. German Market Reacts. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/japanese-star-arrives.html | JAPANESE STAR ARRIVES. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/protests-deporting-canadians-widow-mrs-wiley-of-national-womans.html | PROTESTS DEPORTING CANADIAN'S WIDOW; Mrs. Wiley of National Woman's Party Seeks to Aid American-Born Woman.CHARGES DISCRIMINATIONSays Man Would Not Have BeenTreated as Was Mrs. LillianLarsh, Sent From Detroit. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/westchester-items-residential-plots-bought-in-a-development.html | WESTCHESTER ITEMS; Residential Plots Bought in a Development. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/sale-to-aid-artists-today-ten-auctions-planned-to-help-painters-hit.html | SALE TO AID ARTISTS TODAY; Ten Auctions Planned to Help Painters Hit by Slump. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/german-leader-here-sees-turn-in-business-marius-boger-on-way-to.html | GERMAN LEADER HERE, SEES TURN IN BUSINESS; Marius Boger on Way to World Commerce Chamber Meeting Says Tariff Must Be Revised. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/michigan-honors-dr-angell.html | Michigan Honors Dr. Angell. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/45350195-notes-issued-in-argentina-operation-by-gold-conversion.html | $45,350,195 NOTES ISSUED IN ARGENTINA; Operation by Gold Conversion Office Is Held Not to Be-Inflation by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/berlin-hails-mistinguett-crowds-at-station-shout-vive-la-france-as.html | BERLIN HAILS MISTINGUETT.; Crowds at Station Shout "Vive la France!" as She Arrives. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/rivalry-for-height-is-seen-as-ended-empire-states-record-to-stand.html | RIVALRY FOR HEIGHT IS SEEN AS ENDED; Empire State's Record to Stand for Many Years, Builders and Realty Men Say. PRACTICAL LIMIT REACHED Its Top Rises 1,250 Feet, but Staff Carrying Instruments Extends Pinnacle to 1,265.5 Feet. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/six-ohio-relay-records-are-shattered-as-meet-at-columbus-get-under.html | Six Ohio Relay Records Are Shattered As Meet at Columbus Get Under Way | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/will-aid-jewish-blind-new-institute-to-publish-magazine-here-in.html | WILL AID JEWISH BLIND.; New Institute to Publish Magazine Here in Braille. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/lefebvres-chorus-ends-fifth-season-downtown-glee-club-sings-scenes.html | LEFEBVRE'S CHORUS ENDS FIFTH SEASON; Downtown Glee Club Sings Scenes From "Pinafore" as Part of Its Program. SEVERAL NOVELTIES GIVEN English Chorales Heard Here for First Time at Organization's Carnegie Hall Concert. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/many-hurt-in-riots-in-cuban-capital-thousands-of-workers-battle.html | MANY HURT IN RIOTS IN CUBAN CAPITAL; Thousands of Workers Battle With Police in Attempts to Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/the-screen-racketeers-routed-romance-and-murder-a-murder-mystery.html | THE SCREEN; Racketeers Routed. Romance and Murder. A Murder Mystery. Buffoonery on the Rhine. | True | By Mordaunt Hall. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/8hour-chicago-air-service-opens.html | 8-Hour Chicago Air Service Opens. | True | Special to The New York Times. | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/sports-today.html | Sports Today | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/tallest-tower-built-in-less-than-a-year-3400-workers-on-empire.html | TALLEST TOWER BUILT IN LESS THAN A YEAR; 3,400 Workers on Empire State Building Coordinated Tasks to Finish Ahead of Schedule. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/manhattans-nine-stops-temple-94-garrison-holds-philadelphians-to.html | MANHATTAN'S NINE STOPS TEMPLE, 9-4; Garrison Holds Philadelphians to Six Singles in Contest at Jasper Field. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/roosevelt-weighs-trip-to-see-mother-uncertain-whether-he-will-go.html | ROOSEVELT WEIGHS TRIP TO SEE MOTHER; Uncertain Whether He Will Go South or to Paris to Visit Her During Illness. GETS FAVORABLE REPORTS Speech on National Politics Stirs Speculation, but He Declines to Comment. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/moscow-parades-its-war-strength-may-day-witnesses-impressive-3hour.html | MOSCOW PARADES ITS WAR STRENGTH; May Day Witnesses Impressive 3-Hour March of Every Branch of the Military. STALIN TAKES THE SALUTE Planes Stunt Dangerously Close to Spectators--Million Civilians in Red Square Procession. | True | By Walter Duranty. Wireless To the New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/hart-heads-annapolis-rear-admiral-takes-charge-and-makes-changes-in.html | HART HEADS ANNAPOLIS.; Rear Admiral Takes Charge and Makes Changes In Staff. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/washington-is-cool-to-any-world-move-on-debts-or-tariff-hint.html | WASHINGTON IS COOL TO ANY WORLD MOVE ON DEBTS OR TARIFF; Hint Precedes the Discussions Scheduled by International Chamber at the Capital. HAS DAMPENING TENDENCY Some Delegations Pinned Hope on Sessions to Start Action, Leading to Changes. HOOVER WORKS ON SPEECH He Will Deliver Address to the Business Congress at the Opening Monday Morning. President Will Speak. WASHINGTON IS COOL ON DEBTS OR TARIFF Precedents Are Cited. Report on Cost Factors Complete. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/city-to-renovate-statue-in-fifth-av-lady-of-the-plaza-at-59th-st-to.html | CITY TO RENOVATE STATUE IN FIFTH AV.; "Lady of the Plaza" at 59th St. to Be Repaired After Long Deliberation. COST TO BE ABOUT $30,000 Ralph Pulitzer, Whose Father Gave Monument to the City, Retorts in Rhyme to Guiterman's Criticism. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/get-scholarships-in-piano-study.html | Get Scholarships in Piano Study. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/south-china-rebels-move-to-fight-nanking-manchurian-coup-against.html | South China Rebels Move to Fight Nanking; Manchurian Coup Against Chang Is Reported | True | By Hallett Abend. Special Cable To the New York Times. | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/funeral-today-for-dr-alderman-five-clergymen-will-take-part-in-the.html | FUNERAL TODAY FOR DR. ALDERMAN; Five Clergymen Will Take Part in the Services at University of Virginia Chapel. STUDENT CHOIR WILL SING Double Quartet Will Give Educator's Favorite Hymns--Entire Student Body to Be Guard of Honor. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/ford-buys-an-english-estate-near-new-dagenham-plant.html | Ford Buys an English Estate Near New Dagenham Plant | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/broderick-urges-care-in-bank-investments-he-advises-putting-present.html | BRODERICK URGES CARE IN BANK INVESTMENTS; He Advises Putting Present Large Savings Deposits Into Liquid Securities. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/tapestry-sold-for-3400-the-unicorn-brings-top-price-at-auction-of.html | TAPESTRY SOLD FOR $3,400; "The Unicorn" Brings Top Price at Auction of Art Objects. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/white-sox-triumph-and-gain-3d-place-frasier-subdues-the-browns-82.html | WHITE SOX TRIUMPH AND GAIN 3D PLACE; Frasier Subdues the Browns, 8-2, as Chicago Marches to Fourth Victory in Row. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/princeton-checks-amherst-10-to-1-makes-eleven-singles-in-first.html | PRINCETON CHECKS AMHERST, 10 TO 1; Makes Eleven Singles in First Victory Over Lord Jeff Nine in Five Years. GLAZEBROOK IS EFFECTIVE Yields Three Hits in Opening Five Innings--Waud Gives Like Number in Remaining Four. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/fernando-weyler-iii-in-madrid.html | Fernando Weyler III In Madrid. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/blanshard-renews-attack-on-roosevelt-charges-governor-ignores-city.html | BLANSHARD RENEWS ATTACK ON ROOSEVELT; Charges Governor Ignores City Scandals--New Reply to Walker on Land Deals Planned. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/kaufman-martin-in-draw-box-six-rounds-in-main-event-at-coney-island.html | KAUFMAN, MARTIN IN DRAW.; Box Six Rounds in Main Event at Coney Island. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/princeton-prep-nine-loses.html | Princeton Prep Nine Loses. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/yale-golfers-in-front-defeat-brown-in-intercollegiate-league-match.html | YALE GOLFERS IN FRONT.; Defeat Brown in Intercollegiate League Match, 9-0. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/presbytery-urges-new-economic-view-resolutions-call-for-service.html | PRESBYTERY URGES NEW ECONOMIC VIEW; Resolutions Call for Service Before Profit in Industry and Correction of "Evils." PROF. MITCHELL IS HEARD He Tells Meeting on Unemployment to Study Social Conditions, Assailing Present System. Sees "God of Chance" Fickle. Resolutions Urge Service. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/prt-receivership-is-opposed-by-brief-transit-company-and-mittens.html | P.R.T. RECEIVERSHIP IS OPPOSED BY BRIEF; Transit Company and Mittens Take 372 Exceptions to Judge McDevitt's Ruling. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/purchases-dwelling-at-great-neck.html | Purchases Dwelling at Great Neck. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/colgate-team-loses-to-michigan-by-41-winners-with-keigler-giving.html | COLGATE TEAM LOSES TO MICHIGAN BY 4-1; Winners, With Keigler Giving Only Four Hits, Extend Streak to Six. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/east-orange-police-chief-retires.html | East Orange Police Chief Retires. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/topics-of-interest-to-the-churchgoer-lord-mayor-of-liverpool-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; Lord Mayor of Liverpool to Attend Officially St. John's Cathedral Service Tomorrow. ANNIVERSARY OF MACLEOD 21 Years Pastor of St. Nicholas Collegiate Reformed--Pontifical Mass for Night Workers. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/80-killed-at-desert-well-as-arabs-battle-for-water.html | 80 Killed at Desert Well As Arabs Battle for Water | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/manhattan-tides.html | MANHATTAN TIDES. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/get-forests-afire-to-get-jobs.html | Get Forests Afire to Get Jobs. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/dr-feis-to-aid-stimson-new-yorker-is-made-economic-adviser-of-state.html | DR. FEIS TO AID STIMSON.; New Yorker Is Made Economic Adviser of State Department. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/seabury-to-outline-procedure-monday-democrats-on-the-legislative.html | SEABURY TO OUTLINE PROCEDURE MONDAY; Democrats on the Legislative Committee to Protest on His Method in Higgins Case. CHARTER REVISION URGED Schieffelin Sees Cycle of 'Misrule' and Reform Continuing Until Government Is Reorganized. Will Get Higgins Records. Advocates Charter Revision. Praises Seabury and Macy. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/arctic-tour-is-planned-russian-scientific-expedition-to-take.html | ARCTIC TOUR IS PLANNED.; Russian Scientific Expedition to Take Passengers. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/cincinnati-plumbers-strike.html | Cincinnati Plumbers Strike. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/ccny-wins-at-tennis-vanquishes-holy-cross-combination-by-9to0-score.html | C.C.N.Y. WINS AT TENNIS.; Vanquishes Holy Cross Combination by 9-to-0 Score. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/firm-marks-50th-year-spencer-trask-co-observe-anniversary-without.html | FIRM MARKS 50TH YEAR.; Spencer Trask & Co. Observe Anniversary Without Ceremony. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/dr-brown-becomes-bishop-of-harrisburg-bishop-perry-and-others-take.html | DR. BROWN BECOMES BISHOP OF HARRISBURG; Bishop Perry and Others Take Part in Consecration of the Former Buffalo Dean. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/couzens-fund-aided-over-150000-children-officers-expended-1166024.html | COUZENS FUND AIDED OVER 150,000 CHILDREN; Officers Expended $1,166,024 in Year on Health Work and in Child Relief. | True | Special to The New York Times. | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/12000-see-londos-score-over-steele-champion-wins-with-reverse.html | 12,000 SEE LONDOS SCORE OVER STEELE; Champion Wins With Reverse Headlock and Body Scissors in Garden. CHARITY REALIZES $16,000 McMillen and McCready Wrestle to Draw--Freeman Gains Fall Over Steinborn. Londos Quickly Downs Steele. Londos Is Hard Pressed. | True | By James P. Dawson. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/gov-murray-ousts-142-oklahoma-economy-program-eliminates-200.html | GOV. MURRAY OUSTS 142.; Oklahoma Economy Program Eliminates 200 Highway Employes. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/art-exhibition-by-senora-de-davila.html | ART; Exhibition by Senora de Davila. | True | By Edwabd Alden Jewell. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/tricontinental-pay-fixed-trust-would-get-250000-a-year-for-managing.html | TRI-CONTINENTAL PAY FIXED; Trust Would Get $250,000 a Year for Managing Selected Industries. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/central-hanover-in-broad-street.html | Central Hanover in Broad Street. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/womens-federation-reaffirms-dry-stand-club-council-pledges-support.html | WOMEN'S FEDERATION REAFFIRMS DRY STAND; Club Council Pledges Support to Strengthen Enforcement--Backs 1932 Disarmament Parley. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/st-johns-victor-at-baseball-135-indians-hammer-three-villanova.html | ST. JOHN'S VICTOR AT BASEBALL, 13-5; Indians Hammer Three Villanova Moundsmen for 21 Hits in Dexter Park Game. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/sugar-coffee-cocoa-sugar-coffee-cocoa-cottonseed-oil-flaxseed.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. COTTONSEED OIL. FLAXSEED. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/harvard-netmen-score-blank-amherst-90-for-45th-in-row-in-last-three.html | HARVARD NETMEN SCORE.; Blank Amherst, 9-0, for 45th In Row in Last Three Seasons. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/nannery-is-returned-to-sing-sing.html | Nannery Is Returned to Sing Sing. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/four-firms-formed-in-wall-st-district-three-other-houses-members-of.html | FOUR FIRMS FORMED IN WALL ST. DISTRICT; Three Other Houses, Members of Stock Exchange Also, Dissolved at Same Time.MORE PARTNERS ADMITTEDBrokerage Concerns Announce ManyChanges Resuling From Deaths and Retirements. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/patrolman-is-acquitted-robert-mullery-cleared-of-charge-of-bribery.html | PATROLMAN IS ACQUITTED.; Robert Mullery Cleared of Charge of Bribery in Brooklyn. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/dr-chase-inducted-as-illinois-head-distinguished-educators-take.html | DR. CHASE INDUCTED AS ILLINOIS HEAD; Distinguished Educators Take Part in Stately Ceremony on University Campus. | True | Special to The New York Times. | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/us-leads-mexico-in-davis-cup-tie-united-states-davis-cup-stars-who.html | U.S. LEADS MEXICO IN DAVIS CUP TIE; UNITED STATES DAVIS CUP STARS WHO WON MATCHES YESTERDAY. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo.Times Wide World Photo. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/brouillard-knocks-out-moore.html | Brouillard Knocks Out Moore. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/secondhand-copper-off-sales-made-at-9-18-cents-a-pound-lowest-price.html | SECOND-HAND COPPER OFF.; Sales Made at 9 1/8 Cents a Pound, Lowest Price in 35 Years. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/may-test-the-nautilus-today.html | May Test the Nautilus Today. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/wool-market-dull-prices-easier-and-goods-market-inactive.html | WOOL MARKET DULL.; Prices Easier and Goods Market Inactive. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/continues-bonus-fight-bethlehem-steel-group-says-vote-did-not.html | CONTINUES BONUS FIGHT.; Bethlehem Steel Group Says Vote Did Not Affect Dissenters' Rights. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/gas-well-spouts-at-tioga-pa.html | Gas Well Spouts at Tioga, Pa. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/line-names-coast-agents-panama-pacific-will-open-califonia-freight.html | LINE NAMES COAST AGENTS.; Panama, Pacific Will Open California Freight Offices June 1. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/african-message-gives-hope-for-scientist-believed-lost.html | African Message Gives Hope For Scientist Believed Lost | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/to-survey-hospital-board-dr-gg-ornstein-named-to-seek-way-to.html | TO SURVEY HOSPITAL BOARD; Dr. G.G. Ornstein Named to Seek Way to Improve Sea View. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/princeton-defeats-yale-at-rugby-60-draudt-runs-25-yards-to-score-on.html | PRINCETON DEFEATS YALE AT RUGBY, 6-0; Draudt Runs 25 Yards to Score on Pass From Sloan in Opening Period. Forward Passing Costly. Yale Excels at Heeling | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/400-smith-alumnae-observe-anniversary-associations-50th-year-is.html | 400 SMITH ALUMNAE OBSERVE ANNIVERSARY; Association's 50th Year Is Marked Also Abroad--Dr. Nelson Is Guest of Honor. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/20870400-bonds-marketed-in-week-only-canadian-and-domestic.html | $20,870,400 BONDS MARKETED IN WEEK; Only Canadian and Domestic Municipal Issues Offered for Subscription. LARGEST LOAN TO QUEBEC Flotations for Four Months This Year Total $1,890,165,000-- Were $2,325,778,000 in 1930. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/columbia-glee-club-elects.html | Columbia Glee Club Elects. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/hoover-backs-ban-on-salary-rises-all-federal-employee-are-af-fected.html | HOOVER BACKS BAN ON SALARY RISES; All Federal Employee Are Af fected by Order Barring Increases. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/four-in-this-state-win-carnegie-medals-tenyearold-rochester-boy.html | FOUR IN THIS STATE WIN CARNEGIE MEDALS; Ten-Year-Old Rochester Boy Rescued Drowning Man-- GirlSaved Baby in Fall. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/queen-helen-remains-by-ill-sons-bedside-she-gets-antitoxin.html | QUEEN HELEN REMAINS BY ILL SON'S BEDSIDE; She Gets Anti-Toxin Injection as Precaution Against Diphtheria --Michael Appears Better. | True | Times Wide World Photo. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/irt-wins-the-right-to-appeal-fare-case-appellate-division-permits.html | I.R.T. WINS THE RIGHT TO APPEAL FARE CASE; Appellate Division Permits Fight on Five-Cent Rate to Go to Highest State Court. ARGUMENT BY UNTERMYER Final Ruling by Mid-June Is Likely--B.M.T. Valuation Up at Unity Conference. Untermyer Ready This Month. I.R.T. WINS RIGHT TO APPEAL FARE CASE | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/killers-trial-rushed-in-chicago-court-slayer-of-policeman-thursday.html | KILLER'S TRIAL RUSHED IN CHICAGO COURT; Slayer of Policeman Thursday Is About to Plead Guilty When Counsel Gets Stay. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/unit-for-american-commonwealths.html | Unit for American Commonwealths. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/rob-mrs-whitney-of-10000-jewelry-burglars-blamed-for-theft-in-home.html | ROB MRS. WHITNEY OF $10,000 JEWELRY; Burglars Blamed for Theft in Home of Political Leader-- Two Prisoners Deny It. MRS. LIVINGSTON HELD UP Loses $6,000 in Gems as Gunmen Get in by Ruse-- Jeweler, Handcuffed, Robbed of $75,000. Another Home Entered. Robbed Man Dies. Jeweler Robbed of $75,000. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/with-all-beefing-says-rogers-it-is-hard-to-tell-real-reds.html | With All 'Beefing,' Says Rogers, It Is Hard to Tell Real Reds | True | WILL ROGERS. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/international-paper-denies-merger-rumor-also-says-it-has-no.html | INTERNATIONAL PAPER DENIES MERGER RUMOR; Also Says It Has No Announcement on Newsprint Price, WhichOthers in Canada Have Cut. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/league-sends-reds-curt-reply-to-note-explains-delegates-should-be.html | LEAGUE SENDS REDS CURT REPLY TO NOTE; Explains Delegates Should Be in Geneva by May 15 for Pan-European Parley. SAME RESPONSE TO TURKEY Tone Is Construed as Move to Keep the Soviet Out of Discussion of Anti-Communist Farm Bank. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/railroad-men-war-on-trucks.html | Railroad Men War on Trucks. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/container-car-use-approved-by-icc-but-commission-prescribes-new.html | CONTAINER CAR USE APPROVED BY I.C.C.; But Commission Prescribes New Rate Base to Supersede the Present 'Discriminatory' One. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/kresel-is-expected-to-go-on-the-stand-likely-to-be-called-as-last.html | KRESEL IS EXPECTED TO GO ON THE STAND; Likely to Be Called as Last Witness for Defense in Bankof U.S. Trial. ATTORNEYS DRAFT MOTIONS Plea for Dismissal of Indictmentand Exclusion of Parts ofEvidence Up Monday. Kresel Reported Eager to Testify. To Testify on $8,000,000 Deal. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/motor-fuel-output-rose-again-in-march-exports-half-of-same-months.html | MOTOR FUEL OUTPUT ROSE AGAIN IN MARCH; Exports Half of Same Month's Last Year--Production of Crude Increases. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/mayor-to-head-parade-of-police-walker-will-march-today-from-the.html | MAYOR TO HEAD PARADE OF POLICE; Walker Will March Today From the Battery to Fifth Avenue and Fifty-seventh Street. MORE THAN 6,000 IN LINE Men Will Keep Step to Music of Thirteen Bands as Department Planes Fly Above Them. The Line of March. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/knapp-discusses-drama-barnard-professor-addesses-eastern-classical.html | KNAPP DISCUSSES DRAMA.; Barnard Professor Addesses Eastern Classical Group at Lehigh. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/gramophone-merger-plan-union-with-columbia-effective-if-90-of-stock.html | GRAMOPHONE MERGER PLAN.; Union With Columbia Effective if 90% of Stock of Both Accepts. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/buys-100-acres-in-suffolk-canadian-gets-tract-opposite-new.html | BUYS 100 ACRES IN SUFFOLK; Canadian Gets Tract Opposite New Smithtown Development. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/the-play-absence-from-felicity.html | THE PLAY; Absence From Felicity. | True | By J.brooks Atkinson. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/spence-shatters-world-swim-mark-new-york-ac-star-lowers-300yard.html | SPENCE SHATTERS WORLD SWIM MARK; New York A.C. Star Lowers 300-Yard Medley Standard in Flushing Meet. BETTERS TIME BY SECOND Former Universal Record, Made by Laufer in 1926, Was 3:45 2-5. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/panorama-viewed-from-85th-story-vast-area-of-shimmering-water-tall.html | PANORAMA VIEWED FROM 85TH STORY; Vast Area of Shimmering Water, Tall Buildings and Homes Seen From Empire State. SHIPS VISIBLE ON OCEAN Other Skyscrapers Are Dwarfed-- At Night a Million Lights Change the Scene. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/paralysis-death-dismisses-class.html | Paralysis Death Dismisses Class. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/brazil-wild-dog-with-cry-like-bird-arrives-first-of-rare-kind-here.html | Brazil Wild Dog With Cry Like Bird Arrives; First of Rare Kind Here Looks Like Dachshund | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/ursinus-triumphs-5-to-4-stemer-with-homer-and-2-singles-excels-in.html | URSINUS TRIUMPHS, 5 to 4.; Sterner, With Homer and 2 Singles, Excels in Victory Over Rutgers. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/furniture-brings-10669-chestonchest-of-goddard-style-auctioned-for.html | FURNITURE BRINGS $10,669.; Chest-on-Chest of Goddard Style Auctioned for $500. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/prince-whitely-assailed-in-court-minority-creditors-counsel-says.html | PRINCE & WHITELY ASSAILED IN COURT; Minority Creditors' Counsel Says Firm Sought Benefits of Involuntary Bankruptcy. BOND CHARGE AGAINST MOYT Accused of Giving $250,000 Securities to Mother-in-Law--GrandJury Hears Five Partners. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/to-acquire-hugoton-gas-holdings.html | To Acquire Hugoton Gas Holdings. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/day-observed-at-capital-mrs-hoover-greets-children-who-give-her.html | DAY OBSERVED AT CAPITAL; Mrs. Hoover Greets Children, Who Give Her Bouquet. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/sentenced-under-two-names.html | Sentenced Under Two Names. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/diamonds-cache-up-liquor-is-found-troopers-seize-depot-at-cairo.html | DIAMOND'S CACHE UP LIQUOR IS FOUND; Troopers Seize Depot at Cairo --Also Make Haul Near Aratoga Inn. GANG CHIEF WANTED HERE May Face Narcotic Charge if He Recovers--Has Gain, but Lung Has Partly Collapsed. RACKET ROUND-UP PRESSED State Forces Catch Beer Driver-- Jury Sits at Catsklll and Cairo Citizens Pledge Aid. Diamond's Condition Uncertain. Old Federal Charge Revived. Four Troopers Make Seizure. Possible Clue to Harry Western. Witnesses Tell of Extortions. Jurors in Session All Day . Cairo Residents Pledge Aid. Federal Charge on Quatrocchi. Diamond Better in Evening. | True | From a Staff Correspondent of The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/cards-beat-cubs-and-lead-league-break-firstplace-tie-when-johnson.html | CARDS BEAT CUBS AND LEAD LEAGUE; Break First-Place Tie When Johnson Holds Chicago at Bay to Win, 6 to 2. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/marquise-dandigne-aids-charities.html | Marquise D'Andigne Aids Charities. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/confess-smuggling-arms-to-yugoslavia-two-of-group-on-trial-assert.html | CONFESS SMUGGLING ARMS TO YUGOSLAVIA; Two of Group on Trial Assert Hungarian Gendarmes Helped Them Across Frontier. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/hun-oarsmen-at-annapolis.html | Hun Oarsmen at Annapolis. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/liners-fare-war-forecast-in-paris-atlantic-conference-kills-plan-of.html | LINERS' FARE WAR FORECAST IN PARIS; Atlantic Conference Kills Plan of British Shipping Men for Further Rate Cuts. RESIGNATION SEEN LIKELY Cunard Blocked by United States Lines From Reduction Even In Third-Class Round Trips. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/union-loses-on-diamond-bows-to-providence-college-by-score-of-14-to.html | UNION LOSES ON DIAMOND.; Bows to Providence College by Score of 14 to 6. | True | Special to The New York Times. | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/4401848-sought-by-municipalities-total-of-new-issues-up-for-award.html | $4,401,848 SOUGHT BY MUNICIPALITIES; Total of New Issues Up for Award Next Week Shows Sharp Increase. LARGEST FOR $15,547,000 Scheduled by Westchester County for Thursday--Market Trend Toward Higher Prices. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/lamont-arrives-in-paris-says-european-visit-has-no-direct.html | LAMONT ARRIVES IN PARIS.; Says European Visit Has No Direct Connection With New Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/princeton-golfers-gain-two-triumphs-dunlap-leads-tiger-team-to.html | PRINCETON GOLFERS GAIN TWO TRIUMPHS; Dunlap Leads Tiger Team to Victories Over Penn and Georgetown Teams. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/fire-department.html | Fire Department. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/many-bonds-regain-their-late-losses-secondgrade-domestic-issues-and.html | MANY BONDS REGAIN THEIR LATE LOSSES; Second-Grade Domestic Issues and Some Foreign Loans Lead in the Upturns. BRAZILIANS ARE ACTIVE Australians Are Firmer in Tone-- United States Government Securities Go Higher. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/chides-dickinson-on-tariff-defense-representative-ayres-says.html | CHIDES DICKINSON ON TARIFF DEFENSE; Representative Ayres Says Republican Must Rely on Farmers' "Sense of Humor."POINTS TO 60-CENT WHEATGovernor Woodring of Kansas, Visiting the Capital, Predicts Swingto the Democrats. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/pathe-fire-case-in-court-flinn-and-lally-seek-release-in-habeas.html | PATHE FIRE CASE IN COURT.; Flinn and Lally Seek Release in Habeas Corpus Action. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/red-may-day-quiet-in-most-of-country-at-boston-communists-hold.html | RED MAY DAY QUIET IN MOST OF COUNTRY; At Boston Communists Hold Rival Meeting to One Addressed by Fish. CLEVELAND HAS CLASH Seven Men and Woman Arrested There--Ontario Poilce Wield Batons on Paraders. Philadelphia Reds Parade. Arrests Made in Cleveland. Clashes in Ontario. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/ireland-gives-land-to-70000-farmers-ending-50year-fight-against.html | Ireland Gives Land to 70,000 Farmers, Ending 50-Year Fight Against Landlords | True | Wireless to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/communists-march-in-paterson.html | Communists March in Paterson. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/cotton-lowest-since-1914-futures-lose-about-150-a-bale-on-new.html | COTTON LOWEST SINCE 1914.; Futures Lose About $1.50 a Bale on New Orleans Exchange. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/yale-to-play-pmc-at-polo-today-in-first-outdoor-game.html | Yale to Play P.M.C. at Polo Today in First Outdoor Game | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/fine-arts-federation-elects.html | Fine Arts Federation Elects. | True | Joseph H. Freedlander has been reelected ... | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/tower-site-part-of-2400-farm-20acre-tract-in-1799-was-the-scene-of.html | TOWER SITE PART OF $2,400 FARM; 20-Acre Tract in 1799 Was the Scene of Fights With British-- Sold for $10,000 in 1805. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/milwaukee-county-balks-at-buying-fords-officials-fear-they-would.html | Milwaukee County Balks at Buying Fords; Officials Fear They Would Help Dry Cause | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/ferryboat-makes-final-trip-as-80yearold-line-closes.html | Ferryboat Makes Final Trip As 80-Year-Old Line Closes | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/fifteen-liners-off-in-weekend-fleet-four-are-bound-for-europe-and.html | FIFTEEN LINERS OFF IN WEEK-END FLEET; Four Are Bound for Europe and Eleven Leave Today for Southern Ports. AQUITANIA ON A CRUISE The George Washington and the De Grasse Are Arriving From the Continent. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/denies-all-workers-have-an-equal-chance-dr-cr-miller-finds-apparent.html | DENIES ALL WORKERS HAVE AN EQUAL CHANCE; Dr. C.R. Miller Finds Apparent Age Sways Employers Rather Than Applicants' Ability. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/refrigeration-institute-elects.html | Refrigeration Institute Elects. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/sees-public-interest-in-sports-advancing-draper-cites-newspaper.html | SEES PUBLIC INTEREST IN SPORTS ADVANCING; Draper Cites Newspaper Space Devoted to Games to Meet Demand of Readers. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/barnes-denounces-political-meddlers-lays-slump-to-interference-by.html | BARNES DENOUNCES POLITICAL MEDDLERS; Lays Slump to Interference by Government and Asks Ban on "Legislative Panaceas." OFFERS ELEVEN REFORMS Urges Our Entry Into World Court and Reconsideration of Anti-Trust Laws. BUSINESS SESSIONS END S.H, Strawn Elected President of Chamber-- San Francisco Chosen for Next Meeting. Next Meeting in San Francisco. Proposes Eleven Reforms. Urges Farm Board Support. Canadian Views Given. Subjects of Resolutions. | True | By Louis Stark. Special To the New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/sails-to-arrange-winter-olympics-dr-dewey-will-confer-with-sports.html | SAILS TO ARRANGE WINTER OLYMPICS; Dr. Dewey Will Confer With Sports Authorities of Several European Countries. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/new-yorkers-join-reno-divorce-rush-clerk-will-open-office-at-6-am.html | NEW YORKERS JOIN RENO DIVORCE RUSH; Clerk Will Open Office at 6 A.M. as Six-Weeks' Residence Law Is Effective Today. 300 CASES TO BE TRIED Judges Arrange to Speed Action When Deluge of Suits Reaches the Courts on Monday. Seeks to Block Arkansas Law. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/air-leaders-charge-misuse-of-names-inquiry-started-into-listing-of.html | AIR LEADERS CHARGE MISUSE OF NAMES; Inquiry Started Into Listing of Many as Sponsors of Dinner and Ball Here. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/bryn-mawr-girls-crown-may-queen-may-day-at-bryn-mawr.html | BRYN MAWR GIRLS CROWN MAY QUEEN; MAY DAY AT BRYN MAWR. | True | Special to The New York Times.Times Wide World Photo. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/riots-mark-may-day-in-spanish-towns-two-are-killed-and-26-injured.html | RIOTS MARK MAY DAY IN SPANISH TOWNS; Two Are Killed and 26 Injured in Barcelona, Bilbao and Oviedo. Reds Fire on Police. Nine Hurt in Basque Clash. Disturbances on Two Warships. Secret Parley in Barcelona. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/largescale-friendship.html | LARGE-SCALE FRIENDSHIP. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/4-limit-on-city-bonds-berry-is-authorized-to-sell-new-52000000.html | 4% LIMIT ON CITY BONDS.; Berry Is Authorized to Sell New $52,000,000 Issue for Subways. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/high-court-hears-radio-tube-case-de-forest-company-contends-general.html | HIGH COURT HEARS RADIO TUBE CASE; De Forest Company Contends General Electric Patents Infringe Its Rights. TELEVISION SUIT BEGINS Corporation Here Asserts in District Court Jenkins Violated Contract of First Patent Sale. Covers Two Classes of Tubes. Asserts Old Tubes Are Brought In. Asserts Jenkins Sold Patents Twice. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/newark-overcomes-buffalo-in-13th-43-fly-by-layne-sends-in-deciding.html | NEWARK OVERCOMES BUFFALO IN 13TH, 4-3; Fly by Layne Sends in Deciding Run--Bears Tie Score With Two Tallies in Ninth. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/lirr-passengers-decreased-in-1930-off-608277-to-118189901-705.html | L.I.R.R. PASSENGERS DECREASED IN 1930; Off 608,277 to 118,189,901, 70.5% Commuters Who Supply 49.6% of Revenue. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/drama-league-plans-fete-dinner-on-friday-will-mark-its-twentyfirst.html | DRAMA LEAGUE PLANS FETE; Dinner on Friday Will Mark its Twenty-first Birthday. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/baltic-air-express-opens-antwerp-now-becomes-chief-junction-for.html | BALTIC AIR EXPRESS OPENS; Antwerp Now Becomes Chief Junction for Northwest Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/courted-50-years-married.html | Courted 50 Years, Married. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/held-in-87000-gem-theft-youth-denies-all-knowledge-of-the-robbery.html | HELD IN $87,000 GEM THEFT.; Youth Denies All Knowledge of the Robbery of Mrs. Zittel. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/harvard-trackmen-triumph-in-trials-crimson-varsity-team-tallies-33.html | HARVARD TRACKMEN TRIUMPH IN TRIALS; Crimson Varsity Team Tallies 33 Points in First Day of Greater Boston Meet. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/syracuse-freshmen-win-defeat-alexander-hamilton-high-at-lacrosse-7.html | SYRACUSE FRESHMEN WIN.; Defeat Alexander Hamilton High at Lacrosse, 7 to 1. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/mulrooney-to-curb-allnight-parking-tells-brooklyn-garage-men-he.html | MULROONEY TO CURB ALL-NIGHT PARKING; Tells Brooklyn Garage Men He Will Order Inspectors to 'Bear Down' on Violators. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/gets-6000-music-award-herbert-inch-composer-wins-3year-fellowship.html | GETS $6,000 MUSIC AWARD; Herbert Inch, Composer, Wins 3Year Fellowship of Academy. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/assails-pricefixing-bill-bh-namm-at-atlanta-also-calls-sales-tax.html | ASSAILS PRICE-FIXING BILL.; B.H. Namm, at Atlanta, Also Calls Sales Tax "Unsound." | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/missing-american-in-europe-found.html | Missing American in Europe Found. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/a-hollow-pretense.html | A HOLLOW PRETENSE. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/ahrenberg-reaches-iceland-on-flight-crosses-from-norway-and-plans.html | AHRENBERG REACHES ICELAND ON FLIGHT; Crosses From Norway and Plans to Go On to Greenland Today to Rescue Courtauld. ICELANDIC PLANE AT COAST Ready to Hop Off From Water --British Are Believed Near Missing Man on Ice Cap. Plane Being Refueled. Radio Aids Flight. AHRENBER GREACHES ICELAND ON FLIGHT Hears Plane Took Off. Watkins Should Be Near Goal. Dog-Team Parties Set Out. Major Cotton May Join Search. | True | By Captain Albin Ahrenberg. Copyright, 1931, In the United States By the New York Times Company. Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/chamberlin-plane-passes-test.html | Chamberlin Plane Passes Test. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/harvard-favored-to-win-crew-race-varsity-eight-to-meet-mit-and.html | HARVARD FAVORED TO WIN CREW RACE; Varsity Eight to Meet M.I.T. and Princeton Over Charles Course Today. OARSMEN IN LAST DRILLS Jayvees, Freshmen, Lightweights Also Hold Workouts Under Ideal Conditions. Late Entry by Lightweights. Robbins to Referee. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/first-television-wedding-views-of-couple-and-preacher-with-their.html | FIRST TELEVISION WEDDING.; Views of Couple and Preacher, With Their Words, Are Broadcast. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/jersey-city-beaten-20-bows-to-montreal-as-thormahlen-allows-only.html | JERSEY CITY BEATEN, 2-0.; Bows to Montreal as Thormahlen Allows Only Four Hits. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/jm-clarke-asks-new-writ-engineer-fights-extradition-from-canada-on.html | J.M. CLARKE ASKS NEW WRIT; Engineer Fights Extradition From Canada on Another Ground. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/title-to-howell-in-virginia-golf-washington-and-lee-star-beats.html | TITLE TO HOWELL IN VIRGINIA GOLF; Washington and Lee Star Beats Bobbin, 8 and 7, in Old Dominion Final. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/seven-nations-enter-gold-cup-yacht-races-sweden-defending-trophy-in.html | Seven Nations Enter Gold Cup Yacht Races, Sweden Defending Trophy in Own Waters | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/london-wall-approved-new-play-by-john-van-bruten-well-received-in.html | "LONDON WALL" APPROVED; New Play by John Van Bruten Well Received in British Metropolis. | True | Special Cable to THE NEW YORK TIMES. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/divided-english-parties.html | DIVIDED ENGLISH PARTIES. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/brokers-kept-busy-in-new-jersey-area-but-bulk-of-trading-reported.html | BROKERS KEPT BUSY IN NEW JERSEY AREA; But Bulk of Trading Reported Is Confined to Sales of Frame Dwellings. FLAT IN HOBOKEN CONVEYED Property Disposed Of and Bought by Westchester Residents--Taxpayers Also Are Transferred. Bayonne Taxpayer in Deal. Sells North Bergen Holding. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/cricket-club-to-dance-despite-dry-raid-ban-philadelphia-mayor-says.html | CRICKET CLUB TO DANCE DESPITE DRY RAID BAN; Philadelphia Mayor Says Refusal of a License Was a Mistake, and Makes Amends. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/hathaway-indicted-in-killing-of-nurse-he-pleads-not-guilty-at.html | HATHAWAY INDICTED IN KILLING OF NURSE; He Pleads Not Guilty at Newport to Murder Charge and IsHeld for Trial June 8. CROWD HISSES PRISONER Hundreds Stand Outside Court House for Hours--Names of GrandJury Witnesses Withheld. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/liverpools-cotton-week-british-stocks-reduced-againimports-down.html | LIVERPOOL'S COTTON WEEK; British Stocks Reduced Again--Imports Down More Than One-half. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/mrs-moody-explains-admits-movie-offer-but-denies-holding-out-for.html | MRS. MOODY EXPLAINS.; Admits Movie Offer, but Denies Holding Out for $155,000. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/evander-childs-scores-on-track.html | Evander Childs Scores on Track. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/mrs-sabins-condition-good.html | Mrs. Sabin's Condition "Good." | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/24-decline-shown-in-bank-clearings-dun-co-attribute-large-part-of.html | 24% DECLINE SHOWN IN BANK CLEARINGS; Dun & Co. Attribute Large Part of Drop to Inclusion of May 1 in Week Last Year. EXCHANGES HERE OFF 25% Decreases Reported by Every One of Twenty-two Cities on the List. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/hero-views-sights-with-mrs-hoover-she-takes-young-untiedt-on-ride.html | HERO VIEWS SIGHTS WITH MRS. HOOVER; She Takes Young Untiedt on Ride Around Washington--Second Visit Made to the Zoo.HE COOKS AT PARK LUNCH Gold-Plated Harmonica Sent to Himby Mrs. Owen--Trip to NewYork Is Suggested. Bryan Sends Message to Family. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/steffens-for-unlearning-advises-youth-to-go-to-school-but-to.html | STEFFENS FOR UNLEARNING.; Advises Youth to Go to School, but to Disbelieve What Is Taught. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/course-for-caddies-opened-in-chicago-public-school.html | Course for Caddies Opened In Chicago Public School | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/police-department.html | Police Department. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/princeton-netmen-upset-cornell-90-strachans-victory-over-miles-is.html | PRINCETON NETMEN UPSET CORNELL, 9-0; Strachan's Victory Over Miles Is Highlight in Sweep of the Tigers. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/two-organists-resume-duties.html | Two Organists Resume Duties. | True | | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/stevens-prep-wins-on-diamond.html | Stevens Prep Wins on Diamond. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/8-die-scores-hurt-in-may-day-riots-in-foreign-cities-killings.html | 8 DIE, SCORES HURT IN MAY DAY RIOTS IN FOREIGN CITIES; Killings Result From the Labor Outbursts in Poland, Spain, Portugal and Cuba. MARCHERS FLY RED FLAGS 1,000,000 Civilians Parade in Moscow With All Branches of the Military. DAY IS QUIET IN NEW YORK Heavy Police Guards Insure Order at Radicals' Demonstrations in American Cities. EUROPE'S MAY DAY RIOTS. London Demonstration Orderly. Berlin Reds Shoot Policeman. 8 DIE, SCORES HURT IN MAY DAY RIOTS Few Disturbances in France. One Rioter Killed in Oporto. Six Arrested in London Park. Vienna Demonstrations Quiet. Tokyo Marches Orderly. Manila Prevents Parades. 10,000 in Buenos Aires Fete. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/nyu-host-to-boys-today-200-from-high-schools-to-attend-engineering.html | N.Y.U. HOST TO BOYS TODAY; 200 From High Schools to Attend Engineering Demonstration. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/college-girls-as-actors-centenary-junior-group-to-give-a-mystery.html | COLLEGE GIRLS AS ACTORS.; Centenary Junior Group to Give a Mystery Thriller Tonight. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/columbia-repels-cornell-11-to-2-action-in-the-columbiacornell-game.html | COLUMBIA REPELS CORNELL, 11 TO 2; ACTION IN THE COLUMBIA-CORNELL GAME AT BAKER FIELD YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/cool-outpoints-scalfaro.html | Cool Outpoints Scalfaro. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/125000-malba-residence-sold-by-george-k-morrow.html | $125,000 Malba Residence Sold by George K. Morrow | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/east-orange-high-wins-74.html | East Orange High Wins, 7-4. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/find-body-of-missing-jeweler-slain-in-sound-ah-levy-vanished-in.html | Find Body of Missing Jeweler, Slain, in Sound; A.H. Levy Vanished in February With $20,000 | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/mary-e-wood-dead-librarian-in-china-mission-worker-was-a-pioneer-in.html | MARY E. WOOD DEAD; LIBRARIAN IN CHINA; Mission Worker Was a Pioneer in Giving Natives Access to Literary Treasures. FOUNDED TRAINING SCHOOL Return of Boxer Indemnity Fund to Educational Purposes Largely Due to Her Efforts. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/for-reorganization-plan-security-holders-groups-favor-national.html | FOR REORGANIZATION PLAN.; Security Holders' Groups Favor National Trade Journals Proposal. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/closes-peace-plan-contest.html | Closes Peace Plan Contest. | True | Special to The New York Times. | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/carlot-deliveries-send-grains-down-chicago-board-declaring-an.html | CARLOT DELIVERIES SEND GRAINS DOWN; Chicago Board, Declaring an Emergency Exists, Issues Rule and Sales Follow. RYE LOSES TO 1 CENT Corn Drops to 2 c and Oats Decline 3/8 to 1c--Wheat, Little Affected, Gains 1/8 to 3/8c. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/great-kills-park.html | GREAT KILLS PARK. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/naval-motorization-planned-by-us-also-british-aims-as-told-by.html | NAVAL MOTORIZATION PLANNED BY US ALSO; British Aims as Told by Bywater Are Seen as Little Different From Those Here. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/dukes-early-drive-stops-nyu-1211-gains-8to0-lead-in-opening-three.html | DUKE'S EARLY DRIVE STOPS N.Y.U., 12-11; Gains 8-to-0 Lead in Opening Three Innings--Each Team Uses Three Hurlers. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/bmt-bus-award-ratified-by-board-estimate-body-sets-may-29-for.html | B.M.T. BUS AWARD RATIFIED BY BOARD; Estimate Body Sets May 29 for Hearing on 17 Routes in Brooklyn and 3 in Queens.PROGRAM TO BE SPEEDEDSheehan Is Rebuked by Walker andMcKee When He Protests atCity's Action. Speedy Action Hoped For. Sheehan in Argument. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/red-sox-triumph-over-senators-104-hammer-three-pitchers-for-14-hits.html | RED SOX TRIUMPH OVER SENATORS, 10-4; Hammer Three Pitchers for 14 Hits, While Russell Keeps 10 Blows Scattered. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/holy-cross-triumphs-sets-back-st-bonaventure-17-to-1-in-game-at.html | HOLY CROSS TRIUMPHS; Sets Back St. Bonaventure, 17 to 1, in Game at Worcester. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/browning-holdings-in-queens-enlarged-tracts-in-south-ozone-park-and.html | BROWNING HOLDINGS IN QUEENS ENLARGED; Tracts in South Ozone Park and South Springfield Acquired by Him. BUYS IN CORONA-FLUSHING Thirty-ninth and Thirty-fourth Avenue Corners Are Purchased by Operator. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/norfolk-western-retires-bonds.html | Norfolk & Western Retires Bonds. | True | | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/stimson-praises-bureau-chief-fifty-years-in-federal-service.html | Stimson Praises Bureau Chief, Fifty Years in Federal Service | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/siams-king-back-from-hoover-visit-royal-couple-returning-to-ophir.html | SIAM'S KING BACK FROM HOOVER VISIT; Royal Couple, Returning to Ophir Hall, Tell of 'Splendid' Trip to Washington. CIVIC GREETINGS STILL DUE White Plains Welcomes Them Today, New York Monday--May 10 Set Tentatively for Operation. New York City Greeting Monday. Crowd at the Station. Americans in the Group. | True | Special to The New York Times. | C1B 113370 |
| 1931-05-02 | 1931-05-02 | https://www.nytimes.com/1931/05/02/archives/pennsylvania-banks-gain-increase-of-36205537-in-resources-in-year.html | PENNSYLVANIA BANKS GAIN.; Increase of $36,205,537 in Resources in Year Reported. | True | Special to The New York Times. | C1B 113370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/statistical-summary.html | Statistical Summary | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/chinas-tung-oil-is-produced-by-trees-grown-in-florida.html | CHINA'S TUNG OIL IS PRODUCED BY TREES GROWN IN FLORIDA | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/sees-signs-of-trade-revival.html | Sees Signs of Trade Revival. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/judson-night-health-centres-fete-comes-on-tuesday.html | JUDSON NIGHT; Health Centre's Fete Comes on Tuesday | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/berlin-skyscraper-ready-the-11story-building-tallest-on-continent.html | BERLIN 'SKYSCRAPER' READY; The 11-Story Building, Tallest on Continent, to Be Opened Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/georgette-leblanc-and-maeterlinck-french-letter.html | Georgette Leblanc And Maeterlinck; French Letter | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/kentucky-derby-pair-flash-fast-workout-camp-prince-chief-john.html | KENTUCKY DERBY PAIR FLASH FAST WORKOUT; Camp Prince, Chief John Breeze Three-Quarters in 1:14 3-5 at Churchill Downs. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/prince-michael-gains-in-diphtheria-fight-former-king-of-rumania-is.html | PRINCE MICHAEL GAINS IN DIPHTHERIA FIGHT; Former King of Rumania Is Believed Out of Danger asMother Keeps Vigil. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-east-side-is-awakening-to-its-glory-of-olden-days-allen-street.html | THE EAST SIDE IS AWAKENING TO ITS GLORY OF OLDEN DAYS; ALLEN STREET AS IT WAS AND IS | True | By R.l. Duffus. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bury-dr-alderman-with-simple-rites-notables-from-many-parts-of.html | BURY DR. ALDERMAN WITH SIMPLE RITES; Notables From Many Parts of Country Attend Funeral in Little Gothic Chapel. BRIEF SERVICE AT GRAVE Mrs. Woodrow Wilson Among the Mourners as Virginia Educator Is Laid to Rest. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/manhattan-prep-scores-at-golf.html | Manhattan Prep Scores at Golf. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/suit-filed-at-reno-every-two-minutes-hundreds-join-rush-for.html | SUIT FILED AT RENO EVERY TWO MINUTES; Hundreds Join Rush for Divorces Under New Law as Clerk Opens Office at 6 A.M. CROWDED COURT EXPECTED No Room for Spectators Will Be Left Tomorrow When 200 Women Appear in Cases. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/projection-jottings-vicki-baum-to-write-for-the-screenmr-colmans.html | PROJECTION JOTTINGS; Vicki Baum to Write for the Screen--Mr. Colman's Next Vehicle | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/army-polo-team-defeats-princeton-52-in-fast-contest-on-rainswept.html | Army Polo Team Defeats Princeton, 5-2, In Fast Contest on Rain-Swept Field | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/londos-gardini-matched-wrestling-champion-to-defend-title-friday-in.html | LONDOS, GARDINI MATCHED.; Wrestling Champion to Defend Title Friday in Coliseum. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/count-di-robilant-improves-quits-interior-for-sao-paulo.html | Count di Robilant Improves; Quits Interior for Sao Paulo | True | Wireless to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/exeter-turns-back-tufts-freshmen-82-takes-safe-lead-with-batting.html | EXETER TURNS BACK TUFTS FRESHMEN, 8-2; Takes Safe Lead With Batting Attack in Fifth--Bramwell Fans 13 Batsmen. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/antiitalian-rioters-kill-five-in-syria-moslem-demonstrators-battle.html | ANTI-ITALIAN RIOTERS KILL FIVE IN SYRIA; Moslem Demonstrators Battle Police and Troops in March on Consulate. | True | Wireless to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/finds-rah-rah-spirit-passing-in-colleges-dr-mitchell-at-columbia.html | FINDS 'RAH RAH SPIRIT PASSING IN COLLEGES; Dr. Mitchell at Columbia Also Says Students Are Turning From Strenuous Athletics. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/savage-is-victor-on-track.html | Savage Is Victor on Track. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dartmouth-beats-maine-track-team-triumphs-by-score-of-88-to-47-in.html | DARTMOUTH BEATS MAINE TRACK TEAM; Triumphs by Score of 88 to 47 in Its Only Home Meet of the Season. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/tradition-ignored-in-school-design-a-school-design-that-cut-the.html | TRADITION IGNORED IN SCHOOL DESIGN; A SCHOOL DESIGN THAT CUT THE USUAL BUILDING COSTS. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/business-resisting-decline-says-labor-american-federation-thinks-if.html | BUSINESS RESISTING DECLINE, SAYS LABOR; American Federation Thinks if Spring Gains Are Held Fall Prospects Will Be Good. TEXTILES AND AUTOS LEAD Unemployment for April Fell to 17.7 Per Cent and Fewer Concerns Reduced Wages.DANGER SEEN IN PAY CUTS Report Says They Would Hurt Buying Power and ProduceWeakening Discord. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/lost-opera-ms-found-janacek-opus-turns-up-in-moravia-emmy-destins.html | LOST OPERA MS. FOUND.; Janacek Opus Turns Up in Moravia --Emmy Destin's Belongings Sold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/elizabeth-welsh-weds-he-bickel-ceremony-by-rev-dr-robert-norwood-in.html | ELIZABETH WELSH WEDS H.E. BICKEL; Ceremony by Rev. Dr. Robert Norwood in St. Bartholomew's Chapel.BRIDE HAS 5 ATTENDANTS Reception Held at Sherry's--Couple to Live in Richmond AfterTheir Wedding Trip. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/panama-canal-traffic-showed-gain-in-april-increase-was-at-rate-of-a.html | PANAMA CANAL TRAFFIC SHOWED GAIN IN APRIL; Increase Was at Rate of a Ship a Day, as Compared With Transits in March. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/french-naval-plea-rejectedd-by-italy-notes-to-paris-and-london.html | FRENCH NAVAL PLEA REJECTEDD BY ITALY; Notes to Paris and London Insist on No Change inMarch 1 Agreement.DELAY IN PARLEY EXPECTED Briand Welting for Some SlightShift in Opinion to Make Negotiations Easier. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-correction-92141939.html | A Correction. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/st-johns-netmen-win-turn-back-long-island-university-by-score-of-4.html | ST. JOHN'S NETMEN WIN.; Turn Back Long Island University by Score of 4 to 3. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/europe-seeks-wheat-curb-similar-to-the-sugar-pact-with-chadbourne.html | EUROPE SEEKS WHEAT CURB SIMILAR TO THE SUGAR PACT WITH CHADBOURNE AT HEAD; FIVE COUNTRIES IN MOVE France May Join Germany and Eastern Europe to Withhold Surplus. AMERICA SEEN IN KEY ROLE Overproduction Here Viewed as Threat to Markets--Hyde Calls Plan Logical. BIG 1931 HARVEST LIKELY The Needs of Importing Lands Fixed at About Two-thirds of Expected Export Stocks. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/parks-developments-and-highways-in-the-borough-of-queens.html | PARKS, DEVELOPMENTS AND HIGHWAYS IN THE BOROUGH OF QUEENS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/athletic-activities-among-the-schoolboys-ruvolo-on-poly-prep-nine.html | Athletic Activities Among the Schoolboys; Ruvolo on Poly Prep Nine. | True | By Kingsley Childs. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dartmouth-loses-at-net-varsity-squad-bows-to-longwood-81-in-opening.html | DARTMOUTH LOSES AT NET; Varsity Squad Bows to Longwood, 8-1, In Opening Match. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mme-mathieu-of-france-wins-english-hard-court-net-title.html | Mme. Mathieu of France Wins English Hard Court Net Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/foster-mothers-meet.html | FOSTER MOTHERS MEET. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/15pound-recoil-motor-drives-german-car-90-miles-an-hour.html | 15-Pound Recoil Motor Drives German Car 90 Miles an Hour | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/time-for-deposits-extended.html | Time for Deposits Extended. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/most-everything-was-nice-says-boy-hero-hoover-visit-over-admits-hes.html | 'Most Everything Was Nice,' Says Boy Hero; Hoover Visit Over, Admits He's a Democrat; BOY HERO LEAVES THE WHITE HOUSE | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/celtic-eleven-wins-belfast-cup.html | Celtic Eleven Wins Belfast Cup. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/r-fulton-cutting-is-critically-ill-financier-82-years-old-is-said.html | R. FULTON CUTTING IS CRITICALLY ILL; Financier, 82 Years Old, Is Said to Have Been in Poor Health for Some Time. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/3-harvard-teams-score-at-tennis-varsity-blanks-cornell-90-for-its-3.html | 3 HARVARD TEAMS SCORE AT TENNIS; Varsity Blanks Cornell, 9-0, for Its 38th Victory in Row on Divinity Courts. SECOND SQUAD WINS, 5-2 Turns Back Assumption College-- Freshmen Defeat Dartmouth Cubs by 9 to 0. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/fitzmaurice-to-fly-sea-plans-to-carry-500-pounds-of-mail-across.html | FITZMAURICE TO FLY SEA.; Plans to Carry 500 Pounds of Mail Across Atlantic. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/sales-in-new-jersey-former-apartment-residents-purchase-dwellings.html | SALES IN NEW JERSEY.; Former Apartment Residents Purchase Dwellings. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/marymount-college-present-insignia-seventeen-girl-athletes-receive.html | MARYMOUNT COLLEGE PRESENT INSIGNIA; Seventeen Girl Athletes Receive Letters and Numerals for Sports Activities. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mortgage-home-loans-13000000-made-by-state-associations-in-first.html | MORTGAGE HOME LOANS.; $13,000,000 Made by State Associations in First Quarter. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-buenos-aires-season.html | THE BUENOS AIRES SEASON | True | G. Maillard Kesslere. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/gas-burners-in-stack-urged-to-end-smoke-eradication-of-sooty-palls.html | GAS BURNERS IN STACK URGED TO END SMOKE; Eradication of Sooty Palls Over Cities Predicted by Research Engineers. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/weekly-index-of-business-continues-decline-recession-in-freight.html | Weekly Index of Business Continues Decline; Recession in Freight Series Major Factor | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/for-vice-presidency-gov-woodring-of-kansas-talked-of-to-run-with.html | FOR VICE PRESIDENCY.; Gov. Woodring of Kansas Talked Of to Run With Gov. Roosevelt. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/police-perjurers-share-tombs-cell-ganly-and-tait-are-isolated-to.html | POLICE PERJURERS SHARE TOMBS CELL; Ganly and Tait Are Isolated to Prevent Attacks by Their Fellow Prisoners. WARDEN HEARS OF PLOT Puts Convicted "Framers" Together After Being Warned That Both Are in Peril. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dog-actors-in-training-steps-in-the-making-of-a-fourfooted-screen.html | DOG ACTORS IN TRAINING; Steps in the Making of a Four-Footed Screen Star Described by Teacher | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/30-boston-boys-see-city-winders-of-newsboy-scholarships-also-see.html | 30 BOSTON BOYS SEE CITY.; Winders of Newsboy Scholarships Also See Show Here. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/origin-of-solar-system-explained-in-a-new-theory-all-english.html | ORIGIN OF SOLAR SYSTEM EXPLAINED IN A NEW THEORY; All English Scientist Holds That the Earth and the Other Planets, Together With Their Satellites, Were Created Through a Stupendous Cosmic Collision and That the Moon Never Was Part of the Earth | True | By Harold Jeffreys. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/yale-freshmen-win-from-andover-132-parker-of-victors-allows-only.html | YALE FRESHMEN WIN FROM ANDOVER, 13-2; Parker of Victors Allows Only Three Hits and Collects Three Safeties Himself. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-week-in-america-prosperity-elusive-fails-to-turn-corner-new-low.html | THE WEEK IN AMERICA; PROSPERITY ELUSIVE; FAILS TO TURN CORNER New Low on U.S. Steel Just as Secretary Lamont Sees Silver Lining. GOVERNMENT WASTE TARGET Borah Blames the Hoover Commissions--New York City Faces a Legislative Inquiry. | True | By Arthur Krock. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-plan-apartment-artistic-house-for-fall-occupancy-at-forest.html | NEW PLAN APARTMENT.; Artistic House for Fall Occupancy at Forest Hills Gardens. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/uprising-in-madeira-directed-at-portuguese-dictatorship-political.html | UPRISING IN MADEIRA DIRECTED AT PORTUGUESE DICTATORSHIP; Political Leaders Exiled on Island Dependency Seek Return of Constitutional Government | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/columbia-outrows-yale-varsity-crew-as-15000-look-on-finishes-of.html | COLUMBIA OUTROWS YALE VARSITY CREW AS 15,000 LOOK ON; FINISHES OF VARSITY AND 150-POUND CREW RACES ON THE HARLEM YESTERDAY. | True | By Robert F. Kelley. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/halifax-wins-english-rugby-title.html | Halifax Wins English Rugby Title. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/franklins-ingenious-men-now-a-body-of-five-hundred-benjamin.html | FRANKLIN'S "INGENIOUS MEN" NOW A BODY OF FIVE HUNDRED; BENJAMIN FRANKLIN | True | By Lawrence Davies. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/fight-new-project-in-teacher-training-educators-here-oppose-change.html | FIGHT NEW PROJECT IN TEACHER TRAINING; Educators Here Oppose Change of Status of Normal Schools to Give College Degrees. DIVIDED AUTHORITY IS SEEN Critics Also Hold View That City Wastes Funds in Developing More Teachers Than Are Needed. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/sanguinary-battle-reported-in-honduras-rebels-cut-communications.html | SANGUINARY BATTLE REPORTED IN HONDURAS; Rebels Cut Communications With Santa Rosa de Copan Before Clash With Local Militia. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/wellesley-sees-romeo-and-juliet.html | Wellesley Sees Romeo and Juliet. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/see-ward-losing-westchester-rule-democrats-elated-by-success-in.html | SEE WARD LOSING WESTCHESTER RULE; Democrats, Elated by Success in Pelham and Tarrytown, Predict His Downfall. TEST EXPECTED IN FALL Republican Failure to Aid in RailFare Fight Regarded as Blow toParty Prestige in County. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/wardrobes-are-compact-but-chic-wise-travelers-make-use-of.html | WARDROBES ARE COMPACT BUT CHIC; Wise Travelers Make Use of Interchangeable Qualities of Current Styles in Planning Trips Long or Short | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/state-presses-work-on-road-contracts-by-may-12-work-under-way-will.html | STATE PRESSES WORK ON ROAD CONTRACTS; By May 12 Work Under Way Will Reach $30,000,000 in 875Mile Plans for Year. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/clinton-golfers-win-defeat-evander-childs-team-21-in-psal-match.html | CLINTON GOLFERS WIN.; Defeat Evander Childs Team, 2-1, in P.S.A.L. Match. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/south-shore-advantages-nassau-county-offers-many-recreations-for.html | SOUTH SHORE ADVANTAGES; Nassau County Offers Many Recreations for Home Dweller. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/berlin-will-sell-utilities-control-city-to-receive-132000000-plus.html | BERLIN WILL SELL UTILITIES CONTROL; City to Receive $132,000,000 Plus $7,000,000 in Stock and Half of Excess Profits. PLAN HELD AID TO REICH Transfer of Light and Power Properties Expected to Speed Financial Recovery. AMERICAN BANKERS IN DEAL Harris, Forbes & Co. and J. Henry Schroder Corporation to Take $8,000,000 In Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/business-failures-in-seasonal-drop-number-in-april-smaller-than-in.html | BUSINESS FAILURES IN SEASONAL DROP; Number in April Smaller Than in March, but Larger Than a Year Ago. LIABILITIES ALSO REDUCED Dun & Co. Report Percentage of Increase Over 1930 Decreases as Months Pass. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/rain-delays-parade-of-police-for-week-walker-and-mulrooney-decide.html | RAIN DELAYS PARADE OF POLICE FOR WEEK; Walker and Mulrooney Decide on Postponement After 6,000 Had Gathered at Battery. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/attack-on-german-irks-league-staff-nationalist-press-war-against.html | ATTACK ON GERMAN IRKS LEAGUE STAFF; Nationalist Press War Against Socialist on Secretariat Viewed as Test. PRINCIPLE SEEN AT STAKE International Group Would Degen erate If Home Influence Rules, Many Observers Hold. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/fashions-for-cruises-consider-economy-of-space.html | FASHIONS FOR CRUISES CONSIDER ECONOMY OF SPACE | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-toc-h-plans.html | THE TOC H PLANS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/spain-to-pay-army-to-shun-politics-generals-will-be-retired-with.html | SPAIN TO PAY ARMY TO SHUN POLITICS; Generals Will Be Retired With Full Salary to Keep Them Out of Trouble. MACIA'S MOVE A COUP He Forced Madrid's Hand in Declaring for Federal Union asCatalan Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/say-dry-areas-lead-in-captured-stills-crusaders-present-map-to-show.html | SAY DRY AREAS LEAD IN CAPTURED STILLS; Crusaders Present Map to Show Seizures by Federal Agents All Over Country in Year. TOTAL PUT AT 24,177 Southern States Hold "Vast Majority," While New York RanksLow in Proportion. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/british-heir-to-try-to-arouse-business-will-appeal-to-countrymen-to.html | BRITISH HEIR TO TRY TO AROUSE BUSINESS; Will Appeal to Countrymen to Capitalize on Good-Will He Created in Latin America. FEARS TRADE FAIR A LOSS Prince of Wales Shocked at Exodus of Britons From Buenos Aires Without Following Up Advantages. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-barrel-organ-passes.html | THE BARREL ORGAN PASSES | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/moto-meter-war-goes-on-protesting-group-to-appeal-to-courts.html | MOTO METER WAR GOES ON.; Protesting Group to Appeal to Courts, Secretary Says. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/4-more-prosecutors-face-moley-charts-seabury-likely-to-ask-data-on.html | 4 MORE PROSECUTORS FACE MOLEY CHARTS; Seabury Likely to Ask Data on All District Attorneys as Part of City Inquiry. RIFT IN COMMITTEE NEAR Tammany Members Prepare to Fight Plan for Hofstadter to Sit Alone at Hearings. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/rumanian-oil-company-earns-24.html | Rumanian Oil Company Earns 24% | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bowstrom-changes-plans-navy-football-star-to-remain-in-service.html | BOWSTROM CHANGES PLANS; Navy Football Star to Remain In Service After Graduation in June. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/widen-tennessee-inquiry-legislators-call-for-bank-accounts-of-state.html | WIDEN TENNESSEE INQUIRY.; Legislators Call for Bank Accounts of State Officials. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/art-notes.html | ART NOTES | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-flax-substitute.html | A FLAX SUBSTITUTE. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/many-counter-losses-canceled-near-end.html | MANY COUNTER LOSSES CANCELED NEAR END | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/eye-institute-for-centre-dr-jm-wheeler-confirms-plans-for.html | EYE INSTITUTE FOR CENTRE; Dr. J.M. Wheeler Confirms Plans for Presbyterian Hospital Branch. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/find-old-church-records-forgotten-room-in-albany-church-yields.html | FIND OLD CHURCH RECORDS; Forgotten Room in Albany Church Yields Documents Back to 1652. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/gasoline-prices-cut-reductions-to-low-levels-made-in-detroit-and.html | GASOLINE PRICES CUT.; Reductions to Low Levels Made in Detroit and Omaha. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/matches-that-really-light-are-boon-in-ecuador.html | Matches That Really Light Are Boon in Ecuador | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/president-monroes-office.html | PRESIDENT MONROE'S OFFICE. | True | International. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-shortage-of-whales-is-feared-by-the-hunters-of-the-antarctic.html | A SHORTAGE OF WHALES IS FEARED BY THE HUNTERS OF THE ANTARCTIC | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/syracuse-defeats-harvards-twelve-carries-off-verdict-in-hard-game.html | SYRACUSE DEFEATS HARVARD'S TWELVE; Carries Off Verdict in Hard Game on Soldiers Field by 2-1 Margin. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dry-fifty-years-and-proud-of-it-kansas-plans-prohibition.html | Dry Fifty Years and Proud of It, Kansas Plans Prohibition Celebration | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-rip-revue-in-paris.html | A RIP REVUE IN PARIS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/john-white-of-dorset.html | John White of Dorset | True | By E. Francis Brown | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/snowdens-budget-comparison-of-land-tax-with-former-schemes.html | SNOWDEN'S BUDGET.; Comparison of Land Tax With Former Schemes. | True | By Alan Pitt Robbins. Wireless To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/sees-advertising-unfairly-blamed-failure-to-pull-frequently-due-to.html | SEES ADVERTISING UNFAIRLY BLAMED; Failure to Pull Frequently Due to Merchandising Faults, Mr. Brown Says. ANALYZES MAJOR DEFECTS Stock Control and planned Buying Vital Needs--Urges Courageous Use of Space. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/excavating-roman-villa-anonymous-american-gives-funds-for-work-near.html | EXCAVATING ROMAN VILLA.; Anonymous American Gives Funds for Work Near Limoges. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/leaders-in-nation-eulogize-baker-bankers-call-him-mentor-and-praise.html | LEADERS IN NATION EULOGIZE BAKER; Bankers Call Him 'Mentor' and Praise His Integrity and Unostentatious Charity. PRAISE BY VICE PRESIDENT Wilbur, Doak and Mills Stress His Worth as Leader--Walker Adds Tribute to Financier. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dry-agent-slain-in-southern-ambush-his-body-riddled-with-bullets.html | DRY AGENT SLAIN IN SOUTHERN AMBUSH; His Body, Riddled With Bullets, Found in Wrecked Car in Mississippi Creek. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/gorkis-panoramic-novel-in-its-middle-stage-the-magnet-carries-his.html | Gorki's Panoramic Novel In Its Middle Stage; "The Magnet" Carries His Story Up to the Climax of the First Russian Revolution | True | By Alexander Nazaroff | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/tabor-oarsmen-triumph-conquer-choate-schoot-four-by-less-than-a.html | TABOR OARSMEN TRIUMPH.; Conquer Choate Schoot Four by Less Than a Foot. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/cards-pound-root-beat-cubs-by-63-strengthen-national-league-lead-as.html | CARDS POUND ROOT, BEAT CUBS BY 6-3; Strengthen National League Lead as They Capture Fourth Straight Victory. WILSON GETS FIRST HOMER Blow in Third With Two Men on Bases Gives Chicago All of Its Tallies. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/buses-serving-rural-schools-have-increased-to-50000.html | Buses Serving Rural Schools Have Increased to 50,000 | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/welcome-downpour-gives-yanks-a-rest-mccarthys-battered-forces-end.html | WELCOME DOWNPOUR GIVES YANKS A REST; McCarthy's Battered Forces End Tour of East With Three Victories, Five Defeats. | True | By John Drebinger. Special To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-14-no-title.html | Article 14 -- No Title | True | (Times Wide World Photos.) | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mask-and-wig-dance-is-held-after-show-members-of-visiting-club-give.html | MASK AND WIG DANCE IS HELD AFTER SHOW; Members of Visiting Club Give Program at Annual Event in the Ritz-Carlton. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/jamaica-bay-seaport-as-city-envisions-it-extensive-shallows-to-be.html | JAMAICA BAY SEAPORT AS CITY ENVISIONS IT; Extensive Shallows to Be Converted Into Harbor With Docks Along Twenty-five-Mile Shoreline | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bridal-plans-announced-rockefellerwatjen-ceremony-to-be-held-on.html | BRIDAL PLANS ANNOUNCED; Rockefeller-Watjen Ceremony to Be Held On Thursday--Miss Drexel's Wedding | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/soviet-blueprints.html | SOVIET BLUEPRINTS. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/duke-nine-beaten-by-navy-team-138-makes-strong-bid-for-victory-by.html | DUKE NINE BEATEN BY NAVY TEAM, 13-8; Makes Strong Bid for Victory by Rallies in the Seventh and Eighth, but Is Checked. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/400000-must-file-bank-of-us-claims-broderick-urges-depositors-and.html | 400,000 MUST FILE BANK OF U.S. CLAIMS; Broderick Urges Depositors and Others to Hasten Return of Blanks Now in Mail. TRIAL OF FOUR TO CONTINUE Donelan to Hear Motions for the Dismissal of Indictments--Reorganization Pushed. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/changes-in-dominion-bank-staff.html | Changes in Dominion Bank Staff. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/wagner-nine-scores-overwhelms-cooper-union-19-to-3-in-staten-island.html | WAGNER NINE SCORES.; Overwhelms Cooper Union, 19 to 3, in Staten Island Game. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/ywca-was-hampered-by-1930-depression-reports-it-was-impossible-to.html | Y.W.C.A. WAS HAMPERED BY 1930 DEPRESSION; Reports It Was Impossible to Keep Its Ten Residences Filled --Fewer Jobs Supplied. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/millss-goal-in-second-extra-period-gives-yale-poloists-victory-over.html | Mills's Goal in Second Extra Period Gives Yale Poloists Victory Over P.M.C.; YALE'S POLO FOUR BEATS P.M.C., 9-8 Elis Triumph in Second Extra Period on Shot by Mills In Front of Goal. WET FIELD HAMPERS PLAY Three Tallies by Winners During Rally in Sixth Session Tie Score at 8-8. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/stanford-mile-team-betters-us-record-timed-in-3143-in-meet-with.html | STANFORD MILE TEAM BETTERS U.S. RECORD; Timed in 3:14.3 in Meet With Southern California--Trojans Triumph, 69-62. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/brown-scores-on-diamond-overcomes-connecticut-aggies-by-score-of-11.html | BROWN SCORES ON DIAMOND; Overcomes Connecticut Aggies by Score of 11 to 5. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/1200-attend-movie-bridge-actors-and-actresses-aid-annual-party-of.html | 1,200 ATTEND MOVIE BRIDGE; Actors and Actresses Aid Annual Party of Review Board. | True |  | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/yale-cub-twelve-loses-bows-to-peekskill-military-academy-by-count.html | YALE CUB TWELVE LOSES; Bows to Peekskill Military Academy by Count of 4 to 3. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/builders-to-hear-senator-wagner.html | Builders to Hear Senator Wagner. | True |  | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/chinas-national-convention-to-take-stock-of-revolution-chiang.html | CHINA'S NATIONAL CONVENTION TO TAKE STOCK OF REVOLUTION; CHIANG KAI-SHEK | True | By Nathanel Peffer. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/find-live-shell-in-road-british-workmen-uncover-missile-eight-feet.html | FIND LIVE SHELL IN ROAD.; British Workmen Uncover Missile Eight Feet Below Surface. | True | Wireless to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/newark-defeated-by-soccer-yankees-only-goal-is-scored-by-moorhouse.html | NEWARK DEFEATED BY SOCCER YANKEES; Only Goal Is Scored by Moorhouse Early in the Opening Period. | True |  | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/house-clerk-recalls-fifty-years-in-congress-william-tyler-page-who.html | HOUSE CLERK RECALLS FIFTY YEARS IN CONGRESS; William Tyler Page, Who Will Preside at Opening of Next Session, Knew Many Famous Politicians | True |  | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/chicago-mayoralty-no-bed-of-roses-cermak-starts-in-hopefully-but.html | CHICAGO MAYORALTY NO BED OF ROSES; Cermak Starts in Hopefully, but Finds Difficulties From the Beginning. CASH FOR BUT ONE PAY DAY Seeks Men of Capacity for Public Office, but Finds the Best Unwilling | True | By S.j. Duncan-Clark. Editorial Correspondence, The New York Times | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/hosts-to-visiting-italian-group.html | Hosts to Visiting Italian Group. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bath-club-plans.html | BATH CLUB PLANS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/why-nations-exchange-gold-a-delicate-banking-service-gold-from-a.html | WHY NATIONS EXCHANGE GOLD: A DELICATE BANKING SERVICE; GOLD FROM A FOREIGN PORT | True | By S. Palmer Harman. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/silver-commodity-key-he-says.html | Silver Commodity Key, He Says. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/apartment-owners-form-association-will-establish-a-clearing-house.html | APARTMENT OWNERS FORM ASSOCIATION; Will Establish a Clearing House for Information on East Side Renting Conditions. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/twenty-grand-wins-the-wood-memorial-beats-clock-tower-outsider-by.html | TWENTY GRAND WINS THE WOOD MEMORIAL; Beats Clock Tower, Outsider, by Half Length in $10,200 Race at Jamaica. CO-FAVORITE FOR DERBY Rated Equal With Equipoise After Running Mile, 70 Yards in 1:42 3-5. CUTS GALLANT FOX'S TIME Trilogy Home First In Colorado Stakes--Six Favorites Triumph During Day. | True | By Bryan Field. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/picks-girl-student-heads-dean-of-jersey-college-for-women-names.html | PICKS GIRL STUDENT HEADS ; Dean of Jersey College for Women Names Dormitory Leaders. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/michigan-state-cubs-to-play.html | Michigan State Cubs to Play. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/see-levy-death-clue-in-threats-to-widow-police-trace-demands-for.html | SEE LEVY DEATH CLUE IN THREATS TO WIDOW; Police Trace Demands for Money in Effort to Solve Murder of Brooklyn Jeweler. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/service-club-elects-curry-as-head-of-patriotic-society.html | Service Club Elects Curry As Head of 'Patriotic' Society | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/backtoland-movement.html | Back-to-Land Movement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/peabody-cites-throng-at-races-as-sign-of-business-revival-finish-of.html | Peabody Cites Throng at Races As Sign of Business Revival; FINISH OF THE TWO FEATURES AT JAMAICA YESTERDAY. | True | Times Wide World Photo. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/chinese-railways-reporting-for-1930-increased-revenues-announced-by.html | CHINESE RAILWAYS REPORTING FOR 1930; Increased Revenues Announced by Some, but Big Losses in War Zone Are Expected. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/backs-move-to-pay-mt-vernon-firemen-chamber-of-commerce-urges-plan.html | BACKS MOVE TO PAY MT. VERNON FIREMEN; Chamber of Commerce Urges Plan to Replace 370 Volunteers by Permanent Staff.SIREN SUMMONS FORCEPresent Members Climb Aboard as Engines Speed to Blaze--FinesImposed on Absentees. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/start-summer-colony-developers-building-bungalows-at-polo-park.html | START SUMMER COLONY.; Developers Building Bungalows at Polo Park Beach. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/cocoa-trading-up-in-april-30-increase-over-march-total-shown-by.html | COCOA TRADING UP IN APRIL; 30% Increase Over March Total Shown by Exchange Here. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/yale-golfers-triumph-aycock-and-wilson-set-pace-in-7-1-victory-over.html | YALE GOLFERS TRIUMPH; Aycock and Wilson Set Pace in 7 1 Victory Over Williams. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/us-will-pin-british-amateur-title-hopes-on-voigt-who-sails-on.html | U.S. Will Pin British Amateur Title Hopes on Voigt, Who Sails on Wednesday.; VOIGT HOPE OF U.S. IN BRITISH TOURNEY Star Golfer Sails Wednesday to Compete in Amateur Event at Westward Ho. LIDO INVITATION THURSDAY Annual Competition Expected to Attract Entry of Ouimet--Other Notes. | True | By Lincoln A. Werden. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/aid-for-frontier-nurses-luncheon-on-may-12-will-focus-attention-on.html | AID FOR FRONTIER NURSES; Luncheon on May 12 Will Focus Attention On Work Among the Mountaineers | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/knowing-your-car-many-drivers-make-mistakes-because-they-only-think.html | KNOWING YOUR CAR; Many Drivers Make Mistakes Because They Only Think They Know | True | By William Ullman. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/england-in-her-hour-of-crisis-andre-siegfrieds-brilliant-analysis.html | ENGLAND IN HER HOUR OF CRISIS; Andre Siegfried's Brilliant Analysis of Her Economic Dilemma | True | By T.r. Ybarra | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/urges-praise-for-england-member-of-parliament-tells-britons-to-stop.html | URGES PRAISE FOR ENGLAND; Member of Parliament Tells Britons to Stop Decrying Themselves. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dartmouth-plays-tie-engages-in-22-lacrosse-deadlock-with.html | DARTMOUTH PLAYS TIE.; Engages in 2-2 Lacrosse Deadlock With Springfield Team. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/holds-voliva-solvent-chicago-judge-dismisses-bankruptcy-plea.html | HOLDS VOLIVA SOLVENT.; Chicago Judge Dismisses Bankruptcy Plea Against Zion Leader. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-excursion-train-offers-a-study-in-tired-humanity-a-night-trip.html | THE EXCURSION TRAIN OFFERS A STUDY IN TIRED HUMANITY; A Night Trip to Washington With the Crowd Which Goes Weekly From New York to View the Sights | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/lafayette-to-revive-literary-review.html | Lafayette to Revive Literary Review | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dies-after-operation-to-restore-his-sight-detroit-boy-taken-to.html | DIES AFTER OPERATION TO RESTORE HIS SIGHT; Detroit Boy, Taken to Philadelphia Surgeon for Treatment,Feared Weak Heart. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/ford-buys-boreham-house-auto-manufacturer-gets-english-mansion-at.html | FORD BUYS BOREHAM HOUSE; Auto Manufacturer Gets English Mansion at Chelmsford. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/magic-carpet-films-audible-news-camera-experts-picture-subjects-in.html | MAGIC CARPET" FILMS; Audible News Camera Experts Picture Subjects in All Nooks of the Globe | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/texas-port-trade-second-to-new-york-marine-traffic-of-gulf-cities.html | TEXAS PORT TRADE SECOND TO NEW YORK; Marine Traffic of Gulf Cities of 46,098,000 Valued at $1,325,641,000. TO IMPROVE TRINITY RIVER Legislature Is Expected to Act Over Strenuous Opposition of the Railroads. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/hunter-class-honors-mrs-elliott.html | Hunter Class Honors Mrs. Elliott | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/loans-to-brokers-off-257682370-decline-in-april-brings-total-to.html | LOANS TO BROKERS OFF $257,682,370; Decline in April Brings Total to $1,651,128,124, Lowest Since 1922, Stock Exchange Reports. BIG DROP BY BANKS HERE Amounts to $204,000,000-- Federal Reserve Showed an Increase of $145,000,000. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mrs-jh-whitneys-seraglio-scores-victory-in-virginia-gold-cup.html | Mrs. J.H. Whitney's Seraglio Scores Victory In Virginia Gold Cup, Defeating Soissons | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bank-debits-lower-outside-new-york-loans-and-discounts-of-federal.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Loans and Discounts of Federal Reserve Banks Were Smaller in Week of April 25. STOCKS REACHED NEW LOWS Commercial Failures Exceeded Figures of Week in 1930-- Wholesale Prices Dropped Again. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/holds-sea-offers-chances-for-young-oconnor-says-opportunities-for.html | HOLDS SEA OFFERS CHANCES FOR YOUNG; O'Connor Says Opportunities for Advancement Are Equal to Those on Land. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/here-and-there-literary-diplomats.html | HERE AND THERE; Literary Diplomats. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/lehigh-varsity-bows-to-rutgers-on-track-loses-by-73-to-53-score-as.html | LEHIGH VARSITY BOWS TO RUTGERS ON TRACK; Loses by 73 to 53 Score as Freshman Squad Triumphs by 94 to 32. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-books-of-poetry-new-poetry.html | New Books of Poetry; New Poetry | True | By Percy Hutchison | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/english-venture-ends-government-closes-postoffice-of-defunct.html | ENGLISH VENTURE ENDS.; Government Closes Postoffice of Defunct Sporting Colony. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/baker-was-a-power-in-world-finance-with-elder-morgan-and-james-a.html | BAKER WAS A POWER IN WORLD FINANCE; With Elder Morgan and James A. Stillman, He Dominated Vast Network of Companies. BEGAN AS A CLERK At 16 Fortune Has Been Estimated as High as $500,000,000--Never Spoke In Public Until He Was 84. | True | New York Times Studio | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/building-activity-at-forest-hills-new-high-class-apartment-house.html | BUILDING ACTIVITY AT FOREST HILLS; New High Class Apartment House Projects Total Over $5,000,000. INCREASED LAND VALUATION New Subway Extension Promised for 1932 Seen as a Spur to Development. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/water-skiing-gains-favor-in-europe-a-convenient-sport.html | WATER SKIING GAINS FAVOR IN EUROPE; A Convenient Sport. | True | By John MacCormac. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/us-steel-changes-dividend-seldom-reductions-and-omissions-in-only.html | U.S. STEEL CHANGES DIVIDEND SELDOM; Reductions and Omissions in Only Two Periods of Depression in Thirty Years.ACTS DEEMED IMPORTANTWall Street Views Corporationas Setting Precedents forSmaller Companies. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-13-no-title.html | Article 13 -- No Title | True | (Freudy.) | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/sees-aid-for-price-laws-hugo-bell-says-board-of-trades-inquiry.html | SEES AID FOR PRICE LAWS; Hugo Bell Says Board of Trade's Inquiry Should Be Effective. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/williams-wins-on-track-defeats-wesleyan-89-to-46-in-first-little.html | WILLIAMS WINS ON TRACK.; Defeats Wesleyan, 89 to 46, in First Little Three Meet. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-york-and-new-jersey.html | NEW YORK AND NEW JERSEY. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/snake-farms-are-laboratories-for-poison-and-serum-studies.html | SNAKE FARMS ARE LABORATORIES FOR POISON AND SERUM STUDIES | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/residence-for-francis-t-nichols-at-brookville-li-a-rambling-french.html | RESIDENCE FOR FRANCIS T. NICHOLS AT BROOKVILLE, L.I.; A Rambling French Manor House. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/laura-c-palmer-engaged-to-marry-to-be-bride-of-george-purnell.html | LAURA C. PALMER ENGAGED TO MARRY; To Be Bride of George Purnell MacGregor--Announcement Made at a Tea. WEDDING IN LATE SPRING Father of Miss Palmer Served as an Admiral in U.S. Navy During the World War. | True | Photo by Davis & Sanford. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/exhibits-72yearold-cake-national-arts-club-displays-gramercy-park.html | EXHIBITS 72-YEAR-OLD CAKE; National Arts Club Displays Gramercy Park Relics. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/jackson-heights-homes-sold.html | Jackson Heights Homes Sold. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/at-the-wheel-beauty-and-safety.html | AT THE WHEEL; Beauty and Safety. | True | By James O. Spearing. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/motors-and-motor-men-new-convertible-from-reo.html | MOTORS AND MOTOR MEN; NEW CONVERTIBLE FROM REO | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/texaspanama-highway-american-engineer-begins-study-of-route-through.html | TEXAS-PANAMA HIGHWAY.; American Engineer Begins Study of Route Through Costa Rica. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bryn-mawr-honor-for-jane-addams-hoover-macdonald-and-masaryk-in.html | BRYN MAWR HONOR FOR JANE ADDAMS; Hoover, MacDonald and Masaryk in Messages Hail Recipient of M. Carey Thomas Award PRAISED BY MISS PERKINS Ideas of Social Progress Are Credited to Hull House Leader--Prof.Dewey Joins in Appreciation. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/louisiana-fire-losses-doubled.html | Louisiana Fire Losses Doubled | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/gasoline-revenues-up-sharply-in-1930-they-rose-146-per-cent-and.html | GASOLINE REVENUES UP SHARPLY IN 1930; They Rose 14.6 Per Cent and Consumption 3 Per Cent, With No Increase in Cars. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/2-financiers-added-to-nyu-council-elected-to-nyu-council.html | 2 FINANCIERS ADDED TO N.Y.U. COUNCIL; ELECTED TO N.Y.U. COUNCIL. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/owen-d-young-aids-school-will-finance-enlargement-in-his-native.html | OWEN D. YOUNG AIDS SCHOOL; Will Finance Enlargement In His Native Hamlet of Van Hornesville, N.Y. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/princeton-freshmen-win-defeat-lawrenceville-92-to-33-in-track-meet.html | PRINCETON FRESHMEN WIN.; Defeat Lawrenceville, 92 to 33, in Track Meet. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/navy-plebe-eight-beats-hun-school-middies-triumph-by-margin-of.html | NAVY PLEBE EIGHT BEATS HUN SCHOOL; Middies Triumph by Margin of Eight Lengths Over the Henley Course. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/u-of-p-club-show-satirizes-melodrama-east-lynne-goes-west-given-at.html | U. OF P. CLUB SHOW SATIRIZES MELODRAMA; "East Lynne Goes West," Given at Metropolitan by Mask and Wig, Has Gay Tunes and Dances. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/announces-new-conversion-rates.html | Announces New Conversion Rates. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/drives-car-at-92.html | Drives Car at 92. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/plan-new-bridges-suffolk-county-to-advertise-bids-for-5000000-bond.html | PLAN NEW BRIDGES.; Suffolk County to Advertise Bids for $5,000,000 Bond Issue. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/in-the-classroom-and-on-the-campus-the-undergraduate-enterprise-of.html | In the Classroom and On the Campus; The Undergraduate Enterprise of Taking Polls as to Teaching Ability of the Professors Is Growing in Popularity. | True | By Eunice Barnard. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-flushing-homes.html | New Flushing Homes. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/258-deaths-one-to-each-219000-miles-flown-in-miscellaneous-flying.html | 258 Deaths, One to Each 219,000 Miles Flown, In Miscellaneous Flying in Last Half Year | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/optimistic-for-steel-weir-reports-signs-of-improvement-in-the.html | OPTIMISTIC FOR STEEL.; Weir Reports Signs of Improvement in the Industry. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/colgate-freshman-nine-wins-5-to-1.html | Colgate Freshman Nine Wins, 5 to 1. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/editors-chosen-at-nyu-nathan-mager-will-head-the-news-twenty.html | EDITORS CHOSEN AT N.Y.U.; Nathan Mager Will Head The News --Twenty Inducted Into Quill. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/1000000-back-firemen-canvassers-say-nearly-all-voters-favor-8hour.html | 1,000,000 BACK FIREMEN.; Canvassers Say Nearly All Voters Favor 8-Hour Day Bill. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/head-of-philatelists-quits-in-election-row-bitter-contest-for.html | HEAD OF PHILATELISTS QUITS IN ELECTION ROW; Bitter Contest for Offices Splits Stamp Collectors--Air Mail Issues on Block May 16. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/technical-virtuosity-in-a-polish-novel-polish-novel.html | Technical Virtuosity in a Polish Novel; Polish Novel | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/cornell-receives-gifts-summit-nj-couple-establish-award-in-memory.html | CORNELL RECEIVES GIFTS.; Summit (N.J.) Couple Establish Award in Memory of Son. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/big-sisters-forum.html | BIG SISTERS' FORUM | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/navy-twelve-wins-from-brown-122-undefeated-lacrosse-team-gains-its.html | NAVY TWELVE WINS FROM BROWN, 12-2; Undefeated Lacrosse Team Gains Its Fourth Victory in Contest at Annapolis. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/zoning-laws-aid-parkway-beauty-long-island-commission-commended-for.html | ZONING LAWS AID PARKWAY BEAUTY; Long Island Commission Commended for Restrictions Against Unsightly Objects.SOUTHERN PARKWAY WORK Policy Short-Sighted, says C.H. Frederick--Would Make PersonalGain of Chief Importance. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/westchester-hails-siams-monarchs-1800-crowd-white-plains-high.html | WESTCHESTER HAILS SIAM'S MONARCHS; 1,800 Crowd White Plains High School for Official Welcome to Royal Couple. KING VOICES GRATITUDE Rain Prevents Ceremony in the Stadium-- Presbyterians Thank Ruler for Tolerance. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/policeman-dying-shot-2-in-holdup-two-blood-transfusions-fail-to-aid.html | POLICEMAN DYING; SHOT 2 IN HOLD-UP; Two Blood Transfusions Fail to Aid Plain-Clothes Man in Fight for Life BRONX MAN IS SLAIN Speakeasy Robber Is Caught When He Stays to Drink--$750 Payroll Is Stolen. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/shipping-and-mails-92142143.html | SHIPPING AND MAILS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/letters-from-readers-of-the-times-on-topics-in-the-news-a-cash.html | Letters from Readers of the Times on Topics in the News; A CASH CUSTOMER PLEADS TO END WASTEFUL CREDITS Merchandise Would Then Be Sold at Nearer Its Real Value | True | R.C. METCALF. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/miss-marbury-gives-tea-to-women-leaders-mrs-fd-roosevelt-among-the.html | MISS MARBURY GIVES TEA TO WOMEN LEADERS; Mrs. F.D. Roosevelt Among the Guests of Democratic National Committeewomen. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/to-develop-personnel-kroger-system-cooperates-in-new-vocational.html | TO DEVELOP PERSONNEL.; Kroger System Cooperates In New Vocational Training Step. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/wall-st-discusses-possible-revival-of-plan-to-unite-bethlehem-steel.html | Wall St. Discusses Possible Revival of Plan To Unite Bethlehem Steel and Youngstown | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/they-say-impeaching-officials.html | THEY SAY--; IMPEACHING OFFICIALS. | True | By Governor Roosevelt, In the Official Statement Dismissing Charges Against the Administration of Mayor Walker. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/pets-in-contest-today-many-adopted-animals-to-appear-in-speyer.html | PETS IN CONTEST TODAY; Many Adopted Animals to Appear in Speyer Hospital Show. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/opposition-to-ford-dropped-in-brazil-new-governor-of-state-of-para.html | OPPOSITION TO FORD DROPPED IN BRAZIL; New Governor of State of Para Will Cooperate With Officials of Rubber Plantation. FEDERAL AID IS PROMISED Building Up of Fordlandia Greatly Retarded by High Pay That Demoralized Native Workers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/capablanca-wins-chess-tournament-clinches-laurels-by-defeating.html | CAPABLANCA WINS CHESS TOURNAMENT; Clinches Laurels by Defeating Turover in 65 Moves at the Hotel Alamac. KASHDAN HOLDS 2D PLACE Establishes a Winning Position in 34 Moves in His Game With Kevitz. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/latest-montemezzi-opera-la-notte-di-zoraima-at-metropolitan-next.html | LATEST MONTEMEZZI OPERA; "La Notte di Zoraima," at Metropolitan Next Season, Heard in Milan | True | By Raymond Hall. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/vaudeville.html | VAUDEVILLE | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bank-changes-announced-new-locations-for-two-institutions-in-city.html | BANK CHANGES ANNOUNCED; New Locations for Two Institutions In City Authorized. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/st-johns-jayvees-score-beat-city-college-junior-varsity-at-baseball.html | ST. JOHN'S JAYVEES SCORE.; Beat City College Junior Varsity at Baseball, 6 to 3. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/army-turns-back-bowdoin-in-meet-cadets-outscore-rivals-in-dual-test.html | ARMY TURNS BACK BOWDOIN IN MEET; Cadets Outscore Rivals in Dual Test by 90 to 44 --Lankenau Sets Javelin Mark. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/governor-of-rio-de-janeiro-named.html | Governor of Rio de Janeiro Named. | True | Wireless to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/distinctive-homes-in-bayside-centre-individual-features-retained-in.html | DISTINCTIVE HOMES IN BAYSIDE CENTRE; Individual Features Retained in Development on Little Neck Bay. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bow-legs-laid-to-thyroid-slow-secretion-checks-growth-says.html | BOW LEGS LAID TO THYROID.; Slow Secretion Checks Growth, Says Scientist at Davenport. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/plans-greek-pageant-for-chelsea.html | Plans Greek Pageant for Chelsea. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mrs-ch-sabin-jr-recovering.html | Mrs. C.H. Sabin Jr. Recovering | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mrs-marius-de-brabant-hostess.html | Mrs. Marius de Brabant Hostess. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/another-increase-in-reichsbanks-gold-20899000-marks-added-during.html | ANOTHER INCREASE IN REICHSBANK'S GOLD; 20,899,000 Marks Added During Week--Foreign ExchangeReserve Also Increased. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/world-shortage-seen-in-talking-pictures-many-british-film-houses.html | WORLD SHORTAGE SEEN IN TALKING PICTURES; Many British Film Houses Will Be Compelled to Close, London Writer Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/sells-goods-to-soviet.html | Sells Goods to Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/power-output-rose-heavily-in-march-increase-of-702000000-kilowatt.html | POWER OUTPUT ROSE HEAVILY IN MARCH; Increase of 702,000,000 Kilowatt Hours Over February Shown for All Utility Plants. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/under-the-polar-pack-in-sir-hubert-wilkins-submarine-a-book-that.html | Under the Polar Pack in Sir Hubert Wilkins' Submarine; A Book That Defends the Projected Adventure of the WilkinsEllsworth Expedition | True | By Henry E. Armstrong | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/naval-orders.html | Naval Orders. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/yale-tops-cornell-at-lacrosse-8-to-2-stevens-heads-victors-attack.html | YALE TOPS CORNELL AT LACROSSE, 8 TO 2; Stevens Heads Victors' Attack, Scoring Three Goals and Aiding in Two Others. ELIS LEAD, 3 TO 1, AT HALF Flygire, End on Blue Eleven, Stars on Defense-- Winners Use Three Mid-Field Combinations. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/benefit-bridge-tea-planned.html | Benefit Bridge Tea Planned. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/eastern-alcohol-sold-du-pont-now-sole-owner-of-subsidiary-of-united.html | EASTERN ALCOHOL SOLD.; Du Pont Now Sole Owner of Subsidiary of United Molasses Co. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/producer-discusses-pictures-irving-thalberg-believes-film-of-grand.html | PRODUCER DISCUSSES PICTURES; Irving Thalberg Believes Film of "Grand Hotel" Will Induce New Screen Technique--Coming Productions | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/yale-cub-poloists-turn-back-andover-triumph-on-wet-field-and-in.html | YALE CUB POLOISTS TURN BACK ANDOVER; Triumph on Wet Field and in Heavy Rain in the Season's Opener by 7 to 3. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/valley-stream-homes-gibson-program-calls-for-house-a-day-during.html | VALLEY STREAM HOMES.; Gibson Program Calls for "House a Day" During 1931. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/housing-demand-spur-to-building-new-homes-and-apartments-are-under.html | HOUSING DEMAND SPUR TO BUILDING; New Homes and Apartments Are Under Way in Many Parts of Queens. PERMITS SHOWING INCREASE More Than 3,000 Dwellings Being Built or Projected This Year, Commerce Survey Shows. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/judge-operated-on-better.html | Judge, Operated On, Better. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dean-goes-to-houston-cardinals-pitcher-expected-to-hurl-todays-game.html | DEAN GOES TO HOUSTON.; Cardinals' Pitcher Expected to Hurl Today's Game. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/few-gains-shown-in-trade-abroad-optimism-noted-in-commerce-reports.html | FEW GAINS SHOWN IN TRADE ABROAD; Optimism Noted in Commerce Reports From Six Countries. CANADIAN TEXTILES BETTER Argentina and Japan Have Improvements, but ConditionsGenerally Are Spotty. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/turkey-is-courted-by-all-of-europe-soviet-foreign-commissar-to-go.html | TURKEY IS COURTED BY ALL OF EUROPE; Soviet Foreign Commissar to Go to Angora Following Visit by Earl of Athlone. ABLE ENVOYS SENT THERE But America Is Looked Upon as One of the Few Disinterested Great Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/promotes-farm-library-texas-to-preserve-its-agricultural-records.html | PROMOTES FARM LIBRARY; Texas to Preserve Its Agricultural Records. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bond-redemptions-for-may-are-heavy-calls-run-far-ahead-of-totals-of.html | BOND REDEMPTIONS FOR MAY ARE HEAVY; Calls Run Far Ahead of Totals of Last Month and of Same Time in 1930. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/6-belgian-mines-still-entombed.html | 6 Belgian Mines Still Entombed. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/madison-dog-show-offers-rich-prizes-some-of-the-prominent-dogs.html | MADISON DOG SHOW OFFERS RICH PRIZES; SOME OF THE PROMINENT DOGS OWNED BY THE GIRALDA FARM AT MADISON. | True | By Vernon van Ness. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/colgate-turns-back-penn-state-nine-76-lyman-sophomore-harler.html | COLGATE TURNS BACK PENN STATE NINE, 7-6; Lyman, Sophomore Harler, Registers His Second Victory inRow for Maroon. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/so-near-yet-so-far.html | SO NEAR, YET SO FAR. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/for-burns-bros-reorganization.html | For Burns Bros. Reorganization. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/yale-net-team-scores-triumphs-over-wesleyan-9-to-0-in-annual-tennis.html | YALE NET TEAM SCORES.; Triumphs Over Wesleyan, 9 to 0, in Annual Tennis Meet. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/fleeting-memory-home-first-in-victoria-cup-handicap.html | Fleeting Memory Home First In Victoria Cup Handicap | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/fire-routs-1000-in-trenton-theatre-movie-audience-files-out-safely.html | FIRE ROUTS 1,000 IN TRENTON THEATRE; Movie Audience Files Out Safely When Manager Announces "Trouble Backstage." BUILDING IS DESTROYED Actor Discovers Blaze in Wings of the Capitol and Quietly Gives Alarm. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/with-college-athletes-robertshaw-stars-at-duke.html | With College Athletes; Robertshaw Stars at Duke. | True | By Joseph P. Val. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/chinas-bootleg-calendar.html | CHINA'S BOOTLEG CALENDAR | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/and-now-the-viennese-gay-plays-from-central-europe-seem-inclined-to.html | AND NOW THE VIENNESE; Gay Plays From Central Europe Seem Inclined to Wilt in London | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/news-from-the-new-england-front.html | NEWS FROM THE NEW ENGLAND FRONT | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/paris-hears-indian-band-redskins-arrive-with-american-commissioner.html | PARIS HEARS INDIAN BAND.; Redskins Arrive With American Commissioner for Colonial Exhibit. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/six-problems-faced-by-world-chamber-congress-opening-in-washington.html | SIX PROBLEMS FACED BY WORLD CHAMBER; Congress Opening in Washington Tomorrow Is Deeply Interested in Tariffs and Debts.CLASH OF EUROPEANS SEEN They Are Likely to Divide on Question of Applying FavoredNations Clauses to Tariffs.VIEWS DIFFER ON RUSSIA Trade Interests Conflict With ThoseWho Oppose Dumping--Hooverto Make Address. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/collectors-here-aid-paris-art-exhibit-thirty-rare-byzantine-pieces.html | COLLECTORS HERE AID PARIS ART EXHIBIT; Thirty Rare Byzantine Pieces to Be Lent for Display in the Louvre --Museums Also Will Help. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/student-engineers-meet-300-hold-annual-demonstration-day-at-nyu.html | STUDENT ENGINEERS MEET.; 300 Hold Annual "Demonstration Day" at N.Y.U. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/reds-dupe-chinese-censor-interpolate-their-doctrines-in-works.html | REDS DUPE CHINESE CENSOR; Interpolate Their Doctrines in Works Bearing Innocuous Titles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/queens-building-shows-increase-construction-season-started-in.html | QUEENS BUILDING SHOWS INCREASE; Construction Season Started in February With Improvement Over Same Month in 1930. GOOD DEMAND FOR HOMES Joseph P. Day Sees Higher Class Buildings and Improved Transit and Highways. | True | By Joseph P. Day. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/1931-handicap-list-of-3637-golfers-representing-199-metropolitan.html | 1931 Handicap List of 3,637 Golfers, Representing 199 Metropolitan Clubs; FOUR OF THE LOW HANDICAP PLAYERS ON METROPOLITAN LIST ANNOUNCED YESTERDAY. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/queries-and-answers.html | Queries and Answers | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/city-registers-18260-for-emergency-jobs-first-500-to-work-tomorrow.html | CITY REGISTERS 18,260 FOR EMERGENCY JOBS; First 500 to Work Tomorrow, 5,000 Before Saturday, in Drive to Aid Needy. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/handicap-list-for-this-year-shows-161-increase-over-1930.html | Handicap List for This Year Shows 161 Increase Over 1930 | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-laurels-grace-the-puppets-brow-his-art-is-reborn-and-though-he.html | NEW LAURELS GRACE THE PUPPET'S BROW; His Art Is Reborn, and Though He Works on Strings, as An Actor He Is Still Imbued With Genuine Soul-Fire | True | By Meyer Levin | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/sees-overproduction-main-world-problem-conference-board-links-that.html | SEES OVERPRODUCTION MAIN WORLD PROBLEM; Conference Board Links That With Low Buying Power in Many Areas. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/princeton-subdues-columbia-on-track-places-first-in-ten-events-at.html | PRINCETON SUBDUES COLUMBIA ON TRACK; Places First in Ten Events at Palmer Stadium to Score, 95 to 39 . SUMMERILL IS TIGER STAR Triumphs in Broad Jump and High Hurdles--Curtis of Lions Double Victor. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/raw-sugar-trading-gains-total-on-exchange-in-april-644000-tons.html | RAW SUGAR TRADING GAINS; Total on Exchange in April 644,000 Tons, Against 568,450 in March. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/life-in-moronia.html | Life in Moronia | True | By R.l. Duffus | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/start-2500000-hospital-wing.html | Start $2,500,000 Hospital Wing. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT-- | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-prentice-days-of-frank-norris-his-contributions-to-a.html | The 'Prentice Days of Frank Norris; His Contributions to a Mid-Nineties Weekly Are "Studio Sketches of a Novelist In the Making" | True | By John Chamberlain | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/can-make-cement-rates-railroads-are-relieved-of-restrictions-from.html | CAN MAKE CEMENT RATES.; Railroads Are Relieved of Restrictions From Lehigh to Metropolis. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/rome-hails-accord-with-reds-on-trade-italy-looks-to-agreement-to.html | ROME HAILS ACCORD WITH REDS ON TRADE; Italy Looks to Agreement to Restore Old Level of Exports to Russia.DENIES AIDING COMMUNISMGuarantee of Credit Is Held Not toHave Gotten as Much Businessas America Has. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/elmhurst-section-showing-activity-new-apartment-buildings-are-being.html | ELMHURST SECTION SHOWING ACTIVITY; New Apartment Buildings Are Being Erected--Board of Trade Formed. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/goodbody-elected-captain.html | Goodbody Elected Captain. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/police-rescue-squads-dash-out-on-odd-tasks-members-of-emergency.html | POLICE RESCUE SQUADS DASH OUT ON ODD TASKS; Members of Emergency Units Are Trained and Ready To Handle Unusual Occurrences Without Delay | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/costa-rica-to-issue-bonds-seeks-to-raise-loan-of-2500000-to-convert.html | COSTA RICA TO ISSUE BONDS; Seeks to Raise Loan of $2,500,000 to Convert Internal Debt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/museum-bird-hunt-girdles-the-earth-five-continents-invaded-in-1930.html | MUSEUM BIRD HUNT GIRDLES THE EARTH; Five Continents Invaded in 1930 by Expeditions of Philadelphia Academy of Natural Sciences. AFRICAN WILDS EXPLORED Specimens Gathered Total 120,000 and Include Insects, Fishes, Mammals, Fauna and Minerals. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/navy-wins-12-events-to-subdue-maryland-sweeps-880-pole-vault-broad.html | NAVY WINS 12 EVENTS TO SUBDUE MARYLAND; Sweeps 880, Pole Vault, Broad Jump and Discus to Win by 101 to 25. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/programs-on-disks-serve-good-purpose-says-director-of-wor-who-sees.html | PROGRAMS ON DISKS SERVE GOOD PURPOSE; Says Director of WOR, Who Sees Need for Another Coast-to-Coast Network | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/suggests-credit-scheme-paper-in-ecuador-urges-putting-loan-interest.html | SUGGESTS CREDIT SCHEME.; Paper in Ecuador Urges Putting Loan Interest in Commercial Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dr-more-to-get-honorary-degree.html | Dr. More to Get Honorary Degree. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mkee-investigates-queens-land-deal-gets-record-of-hearing-held-by.html | M'KEE INVESTIGATES QUEENS LAND DEAL; Gets Record of Hearing Held by Higgins on McEneny's Purchase Near School Site.OTHER EVIDENCE SOUGHTDate on Which Three Officials Became Interested in Projectto Be Traced. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/france-stages-a-vivid-political-drama-the-election-of-a-president.html | FRANCE STAGES A VIVID POLITICAL DRAMA; The Election of a President Offers a Wide Field for Manoeuvre and Surprise | True | By Valentine Thomson | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/crescent-twelve-wins-shows-fast-attack-in-beating-montclair-ac-11.html | CRESCENT TWELVE WINS; Shows Fast Attack in Beating Montclair A.C., 11 to 0. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/wide-range-of-art-offered-at-auction-collection-of-italian-dutch.html | WIDE RANGE OF ART OFFERED AT AUCTION; Collection of Italian, Dutch, English and French Work, Old and New, on Sale Wednesday. AMERICAN ITEMS ALSO UP Early Portraits, Furniture and First Editions on View Today--Chinese Objects Offered. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From an Etching by F.l. Criggs. From (Minton (FINE PRINTS OF THE YEAR: 1930.), Batch & Co.) | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/to-enlist-first-voters-lucas-calls-washington-meeting-of-young.html | TO ENLIST FIRST VOTERS.; Lucas Calls Washington Meeting of Young Republicans in June. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/married-women-protest.html | Married Women Protest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/praise-panama-canal-as-its-builders-meet-generals-harding-and.html | PRAISE PANAMA CANAL AS IT'S BUILDERS MEET; Generals Harding and Morrow Tell 150 at Reunion Feat Assured Our Supremacy. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-four-tasks-of-the-modern-school-an-educator-states-them-to-be.html | THE FOUR TASKS OF THE MODERN SCHOOL; An Educator States Them to Be: To Teach the Child to Know, to Do, to Think and to Feel | True | By Rollo G. Reynolds | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-adding-machine-to-work-in-billions-california-professor.html | NEW ADDING MACHINE TO WORK IN BILLIONS; California Professor Perfecting Device Operated by Light Ray and Electricity. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/drop-in-rapid-transit-traffic-attributed-to-unemployment-subways-as.html | DROP IN RAPID TRANSIT TRAFFIC ATTRIBUTED TO UNEMPLOYMENT; Subways as Well as Elevateds Have Had Fewer Riders Since the Number of Workers Has Decreased | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/control-in-oregon-falls-to-governor-he-gets-control.html | CONTROL IN OREGON FALLS TO GOVERNOR; HE GETS CONTROL. | True | By Wallace S. Wharton. Editorial Correspondence, the New York Times | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/prezzio-beats-fannin-outpoints-rival-in-six-rounds-at-14th-infantry.html | PREZZIO BEATS FANNIN.; Outpoints Rival in Six Rounds at 14th Infantry Armory. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/tax-on-cables-proposed-ecuador-likely-to-use-revenue-to-make-up.html | TAX ON CABLES PROPOSED.; Ecuador Likely to Use Revenue to Make Up Budget Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/buying-and-building-in-nassau-county-important-sales-reported-in.html | BUYING AND BUILDING IN NASSAU COUNTY; Important Sales Reported in North Half of County During Past Few Months. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/harvard-conquers-syracuse-at-rugby-scores-14to6-victory-on-home.html | HARVARD CONQUERS SYRACUSE AT RUGBY; Scores 14-to-6 Victory on Home Field, Rallying in the Second Half to Win. ORANGE JAYVEES ON TOP Beat Crimson Junior Varsity, 8 to 5 --Four Players Injured in Two Contests. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/berlin-to-new-york-in-six-hours-is-aim-modern-architecture-in.html | BERLIN TO NEW YORK IN SIX HOURS IS AIM; MODERN ARCHITECTURE IN BERLIN. | True | BY Kendall Foss. Special Cable To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/trustees-named-for-miss-campbell.html | Trustees Named for Miss Campbell | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |