Exhibit A76

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-veteran-crusader-surveys-the-city-the-good-done-by-graft.html | A VETERAN CRUSADER SURVEYS THE CITY; The Good Done by Graft Inquiries, Says Dr. Schiefflelin, Fails to Last Because Citizens Ignore Their Duties | True | By S.j. Woolf | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/miss-pickford-to-be-guest-mrs-hutton-and-mrs-claflin-will-present.html | MISS PICKFORD TO BE GUEST; Mrs. Hutton and Mrs. Claflin Will Present Her at Charity Fete. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/to-confer-on-forestry-state-officials-and-experts-will-meet-at.html | TO CONFER ON FORESTRY.; State Officials and Experts Will Meet at Warrensburg May 15-16. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/surveys-student-aid-harmon-foundation-and-new-jersey-womens-college.html | SURVEYS STUDENT AID.; Harmon Foundation and New Jersey Women's College Cooperate. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/tariff-issue-raised-anew-in-washington-by-barness-speech-democrats.html | TARIFF ISSUE RAISED ANEW IN WASHINGTON BY BARNESS SPEECH; Democrats Hail It as Further Proof That Business Is Turning to Their Position. PROTEST BY REPUBLICANS Smoot, Watson and Bingham Defend Present Law--Progressives Criticize Chamber. TARIFF ALSO WORLD ISSUE It Will Be One of Six Problems Before International Chamber This Week. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/princeton-maps-course-graduate-study-will-be-offered-in-school-of.html | PRINCETON MAPS COURSE.; Graduate Study Will Be Offered in School of Public Affairs. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/terris-to-oppose-gaito.html | Terris to Oppose Gaito. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/renting-in-the-oranges-owners-report-that-vacancies-in-apartments.html | RENTING IN THE ORANGES.; Owners Report That Vacancies in Apartments Are Few. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/electrical-engineers-reward-best-theses-je-clem-wins-award-of.html | ELECTRICAL ENGINEERS REWARD BEST THESES; J.E. Clem Wins Award of Northeastern Group of Institutefor Best Paper in 1930. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/cannon-declines-to-head-bishops-tells-colleagues-at-nashville-that.html | CANNON DECLINES TO HEAD BISHOPS; Tells Colleagues at Nashville That He Prefers Succession to Pass to Next in Line. SILENT ON DEMAND TO QUIT Petitions for Resignation Are Read, but No Action Is Taken--Nye Holds to Hearing Plan. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/woods-boat-shipped-miss-america-ix-on-way-to-detroit-is-report-from.html | WOOD'S BOAT SHIPPED.; Miss America IX on Way to Detroit, Is Report From Miami. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/brazil-mourns-victims-of-arsenal-explosion-all-rio-de-janeiro-pays.html | BRAZIL MOURNS VICTIMS OF ARSENAL EXPLOSION; All Rio de Janeiro Pays Respects to 33 Dead--Fatalities Are Believed to Be About 100. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/gives-city-fire-apparatus.html | Gives City Fire Apparatus. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/ruth-plans-to-play-with-the-yanks-today-babe-wants-to-take-part-in.html | RUTH PLANS TO PLAY WITH THE YANKS TODAY; Babe Wants to Take Part in Entire Game, but May Only Be Pinch Hitter--Leg Pains Him. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/textile-brokers-to-meet.html | Textile Brokers to Meet. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/first-catch-king-dry-agents-are-told-by-woodcock-in-his-prohibition.html | "First Catch King" Dry Agents Are Told By Woodcock in His Prohibition Weekly | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/traffic-rules-on-the-water-a-new-small-cruiser-from-the-elco-works.html | TRAFFIC RULES ON THE WATER; A NEW SMALL CRUISER FROM THE ELCO WORKS | True | By James Kirshner. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-correction.html | A Correction. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/soviet-gasoline-in-brazil.html | SOVIET GASOLINE IN BRAZIL | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-program-of-garden-visits-westchester-estates-to-be-opened-on.html | THE PROGRAM OF GARDEN VISITS; Westchester Estates to Be Opened on Tuesday and Saturday-- Arrangements on Long Island | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/64-win-r-at-rutgers-emblem-awarded-for-participation-in-nonathletic.html | 64 WIN "R" AT RUTGERS.; Emblem Awarded for Participation in Non-Athletic Activities. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/missouri-tax-law-found-acceptable-incomes-are-not-burdened-with.html | MISSOURI TAX LAW FOUND ACCEPTABLE; Incomes Are Not Burdened With 'Nuisance' Imposts by Measure Now Signed.ASSEMBLY WORK PRAISEDConstructive Legislation Is Held to Make Session's Record One ofBest in State's History. | True | By Louis la Coss. Editorial Correspondence, The New York Times | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/trinity-downs-union-scores-by-3-to-2-in-game-halted-by-rain-in.html | TRINITY DOWNS UNION.; Scores by 3 to 2 In Game Halted by Rain In Sixth Inning. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/think-ruins-old-chapel-historians-believe-masonry-at-fort-niagara.html | THINK RUINS OLD CHAPEL.; Historians Believe Masonry at Fort Niagara Relic of 1759. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/two-centuries-made-as-cricket-starts-batting-performances-of.html | TWO CENTURIES MADE AS CRICKET STARTS; Batting Performances of O'Connor and Larwood Mark Opening of Season in England. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/lauri-and-ponzi-cue-victors.html | Lauri and Ponzi Cue Victors. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/tibets-religious-chief-orders-automobile-ending-tradition.html | Tibet's Religious Chief Orders Automobile, Ending Tradition | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/vicki-baum-looks-at-a-play-vicki-baum-of-berlin.html | Vicki Baum Looks at A Play; VICKI BAUM OF BERLIN | True | By John Byram. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/to-discuss-commercial-bribery.html | To Discuss Commercial Bribery. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-greatest-rogue-in-modern-history.html | The Greatest Rogue in Modern History" | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dancer-kills-wife-in-lawyers-office-wounds-attorney-in-dispute-over.html | DANCER KILLS WIFE IN LAWYER'S OFFICE; Wounds Attorney in Dispute Over Alimony and Flees as Startled Workers Look On. HE SOUGHT RECONCILIATION Separated 5 Months Ago, He Then Lost Job-- Shooting Draws Big Crowds in Chambers Street. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/accuses-the-chief-of-a-queens-bureau-contractor-charges-burwell.html | ACCUSES THE CHIEF OF A QUEENS BUREAU; Contractor Charges Burwell, Head of Building Unit, Is Unfit, and Asks Removal. OFFICIAL MAKES DENIAL Halleran, in Harvey's Absence, Defends Him and Calls Accuser a Connolly Backer. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/rescued-fishermen-get-aid-here.html | Rescued Fishermen Get Aid Here. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/girl-athletes-at-beaver-college-participating-in-strenuous-and.html | Girl Athletes at Beaver College Participating In Strenuous and Diversified Sports Program; MEMBERS OF VARIOUS ATHLETIC TEAMS AT BEAVER COLLEGE. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/urges-improvements-in-rural-schools-commissioner-graves-emphasizes.html | URGES IMPROVEMENTS IN RURAL SCHOOLS; Commissioner Graves Emphasizes Right of Children to Transportation at Public Expense. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/may-day-in-moscow-is-a-gay-occasion-crowds-become-goodhumored-as.html | MAY DAY IN MOSCOW IS A GAY OCCASION; Crowds Become Good-Humored as Spring and Labor Festival Arrive Simultaneously. 1,000 VISITORS THERE Representative A. Platt Andrew Mr. and Mrs. Tunney and Upton Sinclair's Son See the Parade. | True | By Walter Duranty. Wireless To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/enter-the-foolish-ones-eldorados-sons-and-daughters-and-some.html | ENTER THE FOOLISH ONES; Eldorado's Sons, and Daughters, and Some Notions That Bloom in the Spring | True | By John Hutchens. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/colombia-to-grant-match-monopoly-negotiates-with-swedish-firm-for.html | COLOMBIA TO GRANT MATCH MONOPOLY; Negotiates With Swedish Firm for Twenty-Year Loan of 20,000,000 Pesos. PLANS WORK FOR JOBLESS Funds Will Be Used for Public Construction and to Reduce National Deficit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/names-aides-in-drive-for-salvation-army-ef-hutton-announces-that.html | NAMES AIDES IN DRIVE FOR SALVATION ARMY; E.F. Hutton Announces That Frelinghuysen and Patterson Will Be Campaign Leaders. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/sao-paulo-crisis-over-new-governor-refusal-of-rio-government-to.html | SAO PAULO CRISIS OVER NEW GOVERNOR; Refusal of Rio Government to Supersede Him With Native Causes Unrest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-dance-new-burdens-the-artists-responsibility-for-musical.html | THE DANCE: NEW BURDENS; The Artists' Responsibility for Musical Enterprises--Notes and Comment | True | By John Martin. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/why-chesterton-likes-america-though-he-finds-main-street-not-wholly.html | WHY CHESTERTON LIKES AMERICA; Though He Finds Main Street Not Wholly What It Ought to Be, He Prefers It to the Views of The Men Who Would Destroy It, for He Discovers Along Its Way Some of the Homely Virtues | True | By G.k. Chesterton | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/hail-and-farewell.html | HAIL AND FAREWELL | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/westchester-items-white-plains-flat-house-and-south-salem-inn-sold.html | WESTCHESTER ITEMS.; White Plains Flat House and South Salem Inn Sold. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/conservation-work-outlined-by-wilbur-secretary-in-first-of-cabinet.html | CONSERVATION WORK OUTLINED BY WILBUR; Secretary in First of Cabinet Members' Radio Talks Tells of Aims of Department. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/silver-maker-quits-at-87-john-f-harman-dean-of-industry-here.html | SILVER MAKER QUITS AT 87.; John F. Harman, Dean of Industry Here, Retires on Birthday. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dance-promoters-held-for-fraud.html | Dance Promoters Held for Fraud. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-week-in-europe-our-guests-troubles-echoes-of-war-debts.html | THE WEEK IN EUROPE; OUR GUESTS' TROUBLES; ECHOES OF WAR DEBTS Delegates to International Chamber of Commerce Convention Arrive. IMPORTANT GENEVA MEETING The German-Austrian Customs Union and Briand's PanEurope Plans to Front. | True | By Edwin L. James. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/state-chamber-head-named-to-serve-again-j-barstow-smull-leads.html | STATE CHAMBER HEAD NAMED TO SERVE AGAIN; J. Barstow Smull Leads Ticket to Be Voted On Thursday-- Crowley a Vice President. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/how-autogiro-flies-the-windmill-plane-comes-nearest-to-bird-flight.html | HOW AUTOGIRO FLIES; The 'Windmill' Plane Comes Nearest to Bird Flight by Reason of Freedom of Vanes | True | By Lauren D. Lyman. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/to-give-prizes-for-apple-pie.html | To Give Prizes for Apple Pie. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/notable-wedding-dates-promise-a-gay-week-in-society.html | NOTABLE WEDDING DATES PROMISE A GAY WEEK IN SOCIETY | True | Photo by Emery Sherrill. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/polignac-wedding-drew-paris-society-ambassador-edge-diplomats-and.html | POLIGNAC WEDDING DREW PARIS SOCIETY; Ambassador Edge, Diplomats and Nobles Saw Prince's Marriage to Gladys Dupuy.RARITIES AMONG GIFTS Union Links Largest Newspaper inthe World and Champagne Interests of Bridegroom's Family. | True | By May Birkhead. Wireless To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/keller-and-ohio-state-team-set-unofficial-worlds-records-in-hurdle.html | Keller and Ohio State Team Set Unofficial World's Records in Hurdle Races; WORLD MARKS SET FOR HURDLE RACES Keller Makes Unofficial Record of 0:14.3 for 120-Yard Event at Ohio Relays. SHUTTLE TIME BETTERED Ohio State Four Caught Unofficially In 1:01.6--Tolan Takes 100 in 0:09.6. | True | Times Wide World Photo. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/throngs-inspect-tallest-building-rain-and-clouds-fail-to-keep.html | THRONGS INSPECT TALLEST BUILDING; Rain and Clouds Fail to Keep Crowds From Tower of the Empire State. TENANTS ARE MOVING IN Several Large Concerns Are Already Occupying Offices--Book Depicts Record Construction. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/penns-golf-team-beats-georgetown-merriams-19hole-victory-over.html | PENN'S GOLF TEAM BEATS GEORGETOWN; Merriam's 19-Hole Victory Over Monoghan Accounts for Deciding Point, 5-4. O'REILLY ALSO SHOWS SKILL Triumph at Manufacturers C.C. Is Red and Blue's First in League Competition. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/war-mothers-to-gather-arlington-assembly-will-hear-of-first-to-give.html | WAR MOTHERS TO GATHER.; Arlington Assembly Will Hear of First to Give Son to Country. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bond-trading-light-with-changes-few-principal-movements-are-in.html | BOND TRADING LIGHT, WITH CHANGES FEW; Principal Movements Are in Issues That Are Dealt in Only Occasionally. AMUSEMENT LIST EASIER Australian Securities Decline a Little--Lorillard Debentures Gain In Heavy Turnover. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/our-envoys-wife-sails-from-cuba.html | Our Envoy's Wife Sails From Cuba. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/programs-of-the-week-paderewski-in-seasons-farewellnew-york-light.html | PROGRAMS OF THE WEEK; Paderewski in Season's Farewell-- New York Light Opera Guild Opens | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/baker-paid-income-tax-of-792076-for-1924.html | Baker Paid Income Tax Of $792,076 for 1924 | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/scientists-await-200inch-telescope-project-of-california-institute.html | SCIENTISTS AWAIT 200-INCH TELESCOPE; Project of California Institute of Technology Attracting Savants From Afar.BOULDER DAM WORK BEGINSLos Angeles Looking for BusinessThere, but Workers Are Advised to Keep Away. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-homes-built-in-li-counties-hempstead-oyster-bay-and-other-towns.html | NEW HOMES BUILT IN L.I. COUNTIES; Hempstead, Oyster Bay and Other Towns Report Increase in Activity. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-subway-and-parkways-for-queens-and-long-island.html | NEW SUBWAY AND PARKWAYS FOR QUEENS AND LONG ISLAND | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/march-foreign-trade-grouped-by-products-percentage-decrease-from.html | MARCH FOREIGN TRADE GROUPED BY PRODUCTS; Percentage Decrease From 1929 in Exports Largest in Food and Manufactures. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/chesterton-denies-thinking-ill-of-us-british-author-explains-he.html | CHESTERTON DENIES THINKING ILL OF US; British Author Explains He Admires Our Villages, but Much Prefers England's.TOWNS HERE EPHEMERALVulgar Adornment by Puritans Gone Astray Causes Catastrophes, He Says--Liked Our Home Brew. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/versailles-again-near-day-of-fame-once-every-seven-years-little.html | VERSAILLES AGAIN NEAR DAY OF FAME; Once Every Seven Years Little Town Is Excited by Election of French President. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-zealand-a-wonderland-of-nature-a-place-of-volcanoes-geysers-and.html | NEW ZEALAND: A WONDERLAND OF NATURE; A Place of Volcanoes, Geysers and Rich Plains, In Which Is Set a Laboratory of Politics | True | By Russell Owen | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/contact-speed-essential-to-plane.html | CONTACT"; Speed Essential to Plane. | True | By Reginald M. Cleveland | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/warns-auto-drivers-again-bureau-says-1000000-in-city-have-not.html | WARNS AUTO DRIVERS AGAIN; Bureau Says 1,000,000 In City Have Not Renewed Permits. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/tax-on-gasoline-for-airlines-among-air-law-questions-before-the.html | TAX ON GASOLINE FOR AIRLINES AMONG AIR LAW QUESTIONS BEFORE THE COURTS; AMBULANCE OF THE AIR | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/columbia-cubs-prevail-halt-flushing-high-baseball-team-by-count-of.html | COLUMBIA CUBS PREVAIL.; Halt Flushing High Baseball Team by Count of 9 to 1. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-batterys-day-of-rest-sunday-when-the-citys-voice-is-stilled-is.html | THE BATTERY'S DAY OF REST; Sunday, When the City's Voice Is Stilled, Is Gala Day for the Little Harbor Park | True | By Dorothy Woolf | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bars-soviet-in-art-show-switzerland-refuses-participation-in.html | BARS SOVIET IN ART SHOW.; Switzerland Refuses Participation In International Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/parentteacher-head.html | PARENT-TEACHER HEAD. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/scuthern-pacific-hauls-less-freight-annual-report-lays-drop-of-1602.html | SCUTHERN PACIFIC HAULS LESS FREIGHT; Annual Report Lays Drop of 16.02% to Depression, Rate Cuts and Competition. STORE-DOOR PICK-UP GAINS System, Successful Last Year, to Be Extended to Interstate Traffic. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/denikin-government-wins-suit-on-appeal-action-to-sequester-its.html | DENIKIN 'GOVERNMENT' WINS SUIT ON APPEAL; Action to Sequester Its Property Here Until Soviet Is Recognized Dismissed by Court. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/first-cantaloupes-of-the-season-here-two-carloads-arrived-from-west.html | FIRST CANTALOUPES OF THE SEASON HERE; Two Carloads Arrived From West in Week, State Market Bureau Reports. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-guild-and-m-savoir.html | THE GUILD AND M. SAVOIR | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/cuban-veterans-defy-head-menocal-says-meeting-will-be-held-despite.html | CUBAN VETERANS DEFY HEAD; Menocal Says Meeting Will Be Held Despite Ban by Group's Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C11B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/todays-programs-in-citys-churches-pastors-will-discuss-questions.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Pastors Will Discuss Questions Coming Up Before National Meetings of Their Sects. BIRTH CONTROL A TOPIC Catholic Priests Will Report to Congregations on Annual Charity Appeal. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dartmouth-cubs-win-beat-harvard-freshman-nine-by-score-of-18-to-2.html | DARTMOUTH CUBS WIN.; Beat Harvard Freshman Nine by Score of 18 to 2. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/500-park-workers-wait-in-vain-for-pay-after-standing-in-rain-they.html | 500 PARK WORKERS WAIT IN VAIN FOR PAY; After Standing in Rain, They Are Told to Return for Money on Thursday. BUT PRIAL ORDERS ACTION Queens Department Clerks Spend Half Holiday Rushing Work to Speed Pay-Off Tomorrow. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/women-in-sports-syracuse-girls-play-polo.html | Women in Sports; Syracuse Girls Play Polo. | True | By James Roach. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/american-literature-during-its-first-two-hundred-years-american.html | American Literature During Its First Two Hundred Years; American Literature | True | By Allan Nevins | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/paterson-mans-bride-asks-divorce.html | Paterson Man's Bride Asks Divorce | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/langhorne-auto-race-postponed.html | Langhorne Auto Race Postponed. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/west-side-taxpayers-fight-rising-city-burden-form-league-to-seek.html | West Side Taxpayers Fight Rising City Burden; Form League to Seek Equalized Assessments | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/paris-modes-for-daylight-dining-couturiers-make-special-feature-of.html | PARIS MODES FOR DAYLIGHT DINING; Couturiers Make Special Feature of Ensembles That Can Be Worn Before and After Dark--Skirts to Ankles or Shorter | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/english-eleven-advances-west-bromwich-albion-gains-first-division.html | ENGLISH ELEVEN ADVANCES.; West Bromwich Albion Gains First Division by Victory. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/fire-island-inlet-new-opening-will-benefit-beach-facilities-says-fj.html | FIRE ISLAND INLET.; New Opening Will Benefit Beach Facilities, Says F.J. Dolan. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/three-major-league-veterans-who-have-been-starring-this-season.html | THREE MAJOR LEAGUE VETERANS WHO HAVE BEEN STARRING THIS SEASON. | True | Times Wide World Photo. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/tokyo-ministers-home-bombed.html | Tokyo Minister's Home Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/harvard-captures-varsity-crew-race-finish-of-varsity-race-on-the.html | HARVARD CAPTURES VARSITY CREW RACE; FINISH OF VARSITY RACE ON THE CHARLES YESTERDAY AND THE WINNING CREW. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/plan-capital-change-for-wheeling-steel-directors-to-submit-proposal.html | PLAN CAPITAL CHANGE FOR WHEELING STEEL; Directors to Submit Proposal to Stockholders on June 2--Old Shares Would Be Traded. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/penn-state-beats-syracuse-on-track-victors-open-season-by.html | PENN STATE BEATS SYRACUSE ON TRACK; Victors Open Season by Triumphing, 69-66, in DualMeet at State College. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/roosevelt-enters-oneida-contest-in-telegram-to-miller-he-hopes.html | ROOSEVELT ENTERS ONEIDA CONTEST; In Telegram to Miller, He Hopes Ousted Democrat Will Be Elected Senator. HITS REPUBLICAN ACTION Governor's Message Is Taken as Reply to Campaign Charge Against Candidate. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/books-in-brief-review-duses-friend.html | Books in Brief Review; Duse's Friend | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/paul-bunyan-first-in-dixie-handicap-severson-colorbearer-scores-by.html | PAUL BUNYAN FIRST IN DIXIE HANDICAP; Severson Color-Bearer Scores by Ten Lengths in Old Fixture at Pimlico.25,000 WATCH THE RACESee Frisius Finish a BadlyBeaten Second With William T.3d--Victor Earns $15,425. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/virginia-institute-to-discuss-jobless-public-affairs-gathering-will.html | VIRGINIA INSTITUTE TO DISCUSS JOBLESS; Public Affairs Gathering Will Also Take Up Law Enforcement Problem.STIMSON ASKED TO SPEAK Latin Americans Will Deal WithInternational Relations at June28-July 11 Sessions. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/france-to-hunt-monkeys-scarcity-for-experimental-purposes-delays.html | FRANCE TO HUNT MONKEYS.; Scarcity for Experimental Purposes Delays Yellow Fever Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/white-sox-beat-browns-in-ninth-put-over-21-victory-and-extend.html | WHITE SOX BEAT BROWNS IN NINTH; Put Over 2-1 Victory and Extend Winning Streak to FiveGames by Last-Inning Rally. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/londons-oldest-hospital-will-be-the-modern-barts-which-has.html | LONDON'S OLDEST HOSPITAL WILL BE THE MOST MODERN; "Bart's," Which Has Served the City for 800 Years, Will Be Reconstructed by Funds Now Being Raised | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-system-seen-to-handle-trusts-plan-of-one-group-to-give-task-of.html | NEW SYSTEM SEEN TO HANDLE TRUSTS; Plan of One Group to Give Task of Management to Another Expected to Spread. MANY FACILITIES NEEDED Greater Value Put on Direction as Original Plans of Sponsors Fail to Materialize. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/lady-matilda-wins-saddle-horse-prize-polka-dot-farm-entry-triumphs.html | LADY MATILDA WINS SADDLE HORSE PRIZE; Polka Dot Farm Entry Triumphs in $1,000 Sweepstakes at Newark Show. GERALDYN JUMPING VICTOR Gains Championship in This Division--Alhaja First Among Corinthian Hunters. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-first-folio-shakespeare.html | A FIRST FOLIO SHAKESPEARE. | True | International. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/honor-roll-of-star-golfers-in-the-metropolitan-district.html | Honor Roll of Star Golfers In the Metropolitan District | True |  | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/esther-huntington-to-wed-th-howard-engagement-announced-after-her.html | ESTHER HUNTINGTON TO WED T.H. HOWARD; Engagement Announced After Her Return From Five Years of Art Study in France. | True |  | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/reported-from-the-road-ceremonies-at-west-point.html | REPORTED FROM THE ROAD; Ceremonies at West Point. | True |  | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-pros-and-the-cons-and-art-forum.html | THE PROS AND THE CONS; AND ART FORUM | True |  | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/financial-markets-irregular-movement-of-stocks-but-industrial.html | FINANCIAL MARKETS; Irregular Movement of Stocks, but Industrial Shares Recover --Wheat Higher, Cotton Lower. | True |  | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/opera-dance-and-music-festival-programs-which-synthesize-these.html | OPERA, DANCE AND MUSIC; Festival Programs Which Synthesize These Elements--Music as a Vertebrate Art | True | By Olin Downes. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/washington-upset-in-psal-fencing-loses-to-utrecht-5-to-3-and-drops.html | WASHINGTON UPSET IN P.S.A.L. FENCING; Loses to Utrecht, 5 to 3, and Drops Into 3-Cornered Tie for the Lead. | True |  | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/as-a-parisian-views-hollywood-an-impressive-spot.html | AS A PARISIAN VIEWS HOLLYWOOD; An Impressive Spot. | True | By Ivan Noe. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/biologist-wins-scholarship.html | Biologist Wins Scholarship. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/harvard-jayvees-on-top-rally-in-ninth-to-beat-bryant-and-stratton.html | HARVARD JAYVEES ON TOP.; Rally in Ninth to Beat Bryant and Stratton Nine, 8-7. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/commerce-team-victor-defeats-monroe-to-take-lead-in-handball.html | COMMERCE TEAM VICTOR.; Defeats Monroe to Take Lead in Handball Tourney. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/great-neck-homes-sold.html | Great Neck Homes Sold. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/erasmus-twelve-wins-schaffer-gets-broker-nose-in-78-defeat-of-penn.html | ERASMUS TWELVE WINS.; Schaffer Gets Broker Nose in 7-8 Defeat of Penn Cubs. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/much-skill-needed-in-gold-shipments-weeks-arrivals-from-france.html | MUCH SKILL NEEDED IN GOLD SHIPMENTS; Week's Arrivals From France Revive Question of Point in Exchange for Profit. MANY DETAILS IMPORTANT Loss of Interest While Metal Is at Sea and Cost of Transportation Are Leading Factors. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/apparel-returns-decline-average-7-per-cent-survey-reveals-with.html | APPAREL RETURNS DECLINE.; Average 7 Per Cent, Survey Reveals, With Tendency Downward. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/captain-kearney-retires-will-quit-active-navy-duty-june-3-after-35.html | CAPTAIN KEARNEY RETIRES; Will Quit Active Navy Duty June 3 After 35 Years Service. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/woman-mayor.html | WOMAN MAYOR. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-15-no-title.html | Article 15 -- No Title | True | (White.) | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/luncheon-for-dr-jr-gregg.html | Luncheon for Dr. J.R. Gregg. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/labor-insurance-worries-austria-minister-of-social-welfare-is.html | LABOR INSURANCE WORRIES AUSTRIA; Minister of Social Welfare Is Forced to Quit After Trying to Reform System. WORKERS ARE PROTECTED Long Vacations, Long Terms of Notice and Big Quittance Payments Are Required. | True | By Emil Vadnay. Wireless To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/tientsin-trade-falls-off-exports-to-america-from-chinese-port-in.html | TIENTSIN TRADE FALLS OFF.; Exports to America From Chinese Port in 1930 Decreased $17,000,000 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/united-states-drops-consulates-in-canada-closes-offices-at.html | UNITED STATES DROPS CONSULATES IN CANADA; Closes Offices at Summerside and Riviere du Loup--Personnel Changes of Week. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mount-holyoke-girls-to-act-fairy-pagant-the-blue-bird-to-be-given.html | MOUNT HOLYOKE GIRLS TO ACT FAIRY PAGEANT; "The Blue Bird" to Be Given Outdoors on Saturday WithCast of 250. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/newspaper-bids-rejected-louisville-heraldpost-receiver-is-ordered.html | NEWSPAPER BIDS REJECTED.; Louisville Herald-Post Receiver is Ordered to Seek New Offers. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/builders-purchase-tracts-in-queens-new-york-investors-acquire-300.html | BUILDERS PURCHASE TRACTS IN QUEENS; New York Investors Acquire 300 Lots Near Forest Hills for $750,000. UPPER WEST SIDE DEAL Five Old Flats In 103d Street Change Hands--Builder Buys Large Brooklyn Plot. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/many-ways-to-bear-mountain-motorists-attracted-by-spring-drive-to.html | MANY WAYS TO BEAR MOUNTAIN; Motorists Attracted by Spring Drive to Hudson River Park Have Interesting Choice of Routes--May Avoid Traffic | True | By Leon A. Dickinson. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/on-broadways-screens.html | ON BROADWAY'S SCREENS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/launch-thorne-yacht-at-bath-me.html | Launch Thorne Yacht at Bath, Me. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/liquor-issue-finds-corn-bashful-influential-democrats-shy-when.html | LIQUOR ISSUE FINDS CORN BELT BASHFUL; Influential Democrats Shy When It Comes to Bringing It Into the Open. NOT READY FOR IT YET Informally Discussed, but Leaders Believe It Can Serve No Good Purpose Now. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/pay-own-freight-bill-steamship-men-learn-high-finance-from-chinese.html | PAY OWN FREIGHT BILL.; Steamship Men Learn High Finance From Chinese General. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/johnston-scores-a-72-former-amateur-golf-champion-1-under-par-at.html | JOHNSTON SCORES A 72.; Former Amateur Golf Champion 1 Under Par at National. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/conference-in-view-on-freight-rates-some-rail-executives-consider.html | CONFERENCE IN VIEW ON FREIGHT RATES; Some Rail Executives Consider Calling Meeting to Discuss Request for Increase. SEE NEED TO RAISE INCOME But Officials of Roads Are Not Agreed as to Best Means of Accomplishing Aim. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/along-the-highways-of-finance-steel-companies-earningsgarys-and.html | ALONG THE HIGHWAYS OF FINANCE.; Steel Companies' Earnings--Gary's and Carnegie's Opinions Recalled--The Stock Exchange's Exclusive Club. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/contrary-indices-found-in-business-income-drop-reported-by-steel.html | CONTRARY INDICES FOUND IN BUSINESS; Income Drop Reported by Steel Companies Obscures Favorable Factors in Week.ENCOURAGING GAINS SHOWNCar Loadings and Electric PowerProduction Rise, but Auto Output and Building Decline.RETAIL TRADE RETARDEDAffected by Weather, but WholesaleLines Change Little--Reports From Federal Reserve Areas. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | (Times Wide World Photos.) | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/to-officiate-at-mcgill-lord-bessborough-to-unveil-fountain-gift-of.html | TO OFFICIATE AT McGILL.; Lord Bessborough to Unveil Fountain, Gift of Americans. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/la-follette-shuns-radical-followers-prefers-appraisal-on-own-record.html | LA FOLLETTE SHUNS RADICAL FOLLOWERS; Prefers Appraisal on Own Record Rather Than on Theirs. PREPARING TO RUN AGAIN Creates a Governor's Council Which Proves a Convenient By-Pass. | True | By Fred C. Sheasby. Special Correspondence, the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/antioch-to-consult-its-field-faculty-employers-who-further-its-plan.html | ANTIOCH TO CONSULT ITS 'FIELD FACULTY'; Employers Who Further Its Plan of Joint Work and Study Now Represent Numerous Firms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/hillel-fund-opens-campaign.html | Hillel Fund Opens Campaign. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/soviet-to-sow-grain-on-250000000-acres-wheat-to-cover-more-than.html | SOVIET TO SOW GRAIN ON 250,000,000 ACRES; Wheat to Cover More Than Quarter of Area--Farm MachineryShortage Causes Concern. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/886360-winners-fear-lottery-law-woods-family-goes-to-canada-to-save.html | $886,360 WINNERS FEAR LOTTERY LAW; Woods Family Goes to Canada to Save Prize Money From Confiscation. WON IRISH SWEEPSTAKES Corporation Counsel's Opinion, However, Indicates They Will Not Lose Fortune. | True | By H.m. Wilner. Editorial Correspondence, The New York Times | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/envisions-park-areas-around-skyscrapers-emerson-h-swift-holds.html | ENVISIONS PARK AREAS AROUND SKYSCRAPERS; Emerson H. Swift Holds Traffic Congestion Will Force City to Scatter Tall Buildings. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mme-homer-to-teach-at-lake-george.html | MME. HOMER; To Teach at Lake George | True | Backrach. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/boy-scout-national-council-meets-at-memphis-this-week-gathering.html | BOY SCOUT NATIONAL COUNCIL MEETS AT MEMPHIS THIS WEEK; Gathering Marks the Movement's Coming of Age in This Country--Other Scout News | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/realty-progress-noted-in-queens-wide-variety-of-housing-fills-the.html | REALTY PROGRESS NOTED IN QUEENS; Wide Variety of Housing Fills the Needs of Many Classes of New Residents. SUBWAY OPENING NEWAREAS $1,000,000 Appropriation for Grand Central Parkway Big Benefit to Highway System. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/judge-opposes-jury-gifts-in-worcester-mass-courts.html | Judge Opposes Jury Gifts In Worcester (Mass.) Courts | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/auto-crashes-state-bridge-gate.html | Auto Crashes State Bridge Gate. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/justice-for-the-poor-a-task-for-new-york-the-practices-of-the.html | JUSTICE FOR THE POOR: A TASK FOR NEW YORK; The Practices of the Criminal Lawyer in the Lower Courts as Revealed by Current Inquiries Present a Social Problem Which Some Communities Have Attempted to Meet by Means by Means of the Public Defender | True | By Raymond Moley. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/glass-houses-for-weak-children-cubicles-admit-the-suns-actimic-rays.html | GLASS HOUSES FOR WEAK CHILDREN; Cubicles Admit the Sun's Actimic Rays in the Health Treatment | True | Photo by Joel Feder. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/harvard-nine-bows-to-dartmouth-20-devens-allows-winners-only-two.html | HARVARD NINE BOWS TO DARTMOUTH, 2-0; Devens Allows Winners Only Two Hits, but Passes in First Prove Costly. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/home-lifes-new-rates.html | Home Life's New Rates. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/weather-aids-buying-in-wholesale-trades-orders-for-summer.html | WEATHER AIDS BUYING IN WHOLESALE TRADES; Orders for Summer Merchandise Numerous--Quick Shipment Hard to Obtain. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/manlius-opens-season-saturday.html | Manlius Opens Season Saturday. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/curb-adds-25-lows-and-6-highs-for-1931-rally-fails-to-counteract.html | CURB ADDS 25 LOWS AND 6 HIGHS FOR 1931; Rally Fails to Counteract Fully the Early Weakness in Dull Short Session. SOME ACTIVE ISSUES GAIN Sharp Declines Are Recorded in Securities That Seldom Figure in Transactions. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/thousands-desert-nanking-for-rebels-southern-faction-gains-as-two.html | THOUSANDS DESERT NANKING FOR REBELS; Southern Faction Gains as Two Divisions and a Brigade Join It From the North. 88 COMMUNISTS EXECUTED Swatow Reds Face Firing Squad --Civil War Ends Negotiations on Extraterritoriality. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/21000-see-tigers-beaten-by-indians-watch-cleveland-drive-in-three.html | 21,000 SEE TIGERS BEATEN BY INDIANS; Watch Cleveland Drive In Three Tallies in First Two Innings to Win, 3 to 1. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/legislator-in-prison.html | LEGISLATOR IN PRISON. | True | Geo. F. Paul. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/city-college-to-mark-84th-year-on-may-14-reproduction-of-houdon.html | CITY COLLEGE TO MARK 84TH YEAR ON MAY 14; Reproduction of Houdon Statue of Washington and Portrait of Prof. Downer to Be Unveiled. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/divorce-for-rs-baldwin-son-of-former-connecticut-governor-charged.html | DIVORCE FOR R.S. BALDWIN.; Son of Former Connecticut Governor Charged Cruelty. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/asks-currys-opinion-on-graft-as-1932-issue-newspaper-also-queries.html | ASKS CURRY'S OPINION ON GRAFT AS 1932 ISSUE; Newspaper Also Queries Him on the Republican Candidate-- Error as to Addressee Seen. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/seats-for-paderewski-sold-out.html | Seats for Paderewski Sold Out. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/german-socialists-losing-party-lists-show-younger-members-are.html | GERMAN SOCIALISTS LOSING.; Party Lists Show Younger Members Are Dropping Away. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/aerial-explorer.html | AERIAL EXPLORER. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/independence-week-celebrated-by-druze-20000-in-jebel-druze-take.html | INDEPENDENCE WEEK CELEBRATED BY DRUZE; 20,000 in Jebel Druze Take Part in Festivities--One Feast Lasts Twenty-four Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/sports-of-the-times-a-little-of-this-and-that.html | Sports of the Times; A Little of This and That. | True | By John Kieran. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/lewis-wins-title-in-amateur-shoot-hits-25-straight-after-tying-with.html | LEWIS WINS TITLE IN AMATEUR SHOOT; Hits 25 Straight After Tying With Hunt, Payne in North American Singles. HUNT GAINS 2D HONORS Scores After Third Shoot-Off With Payne--N.Y.A.C. Takes Team Championship. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/exhead-of-amtorg-leaves-under-ban-doak-denies-ziavkins-communist.html | EX-HEAD OF AMTORG LEAVES UNDER BAN; Doak Denies Ziavkin's Communist Activity Caused Refusal to Renew Visa.LARCH EXPULSION BACKEDCanadian Woman With Four Children Failed to Take BackAmerican Citizenship. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/reach-canaries-in-37foot-boat.html | Reach Canaries in 37-Foot Boat. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/screen-librarys-scope-odd-subjects-and-strange-demands-are-everyday.html | SCREEN LIBRARY'S SCOPE; Odd Subjects and Strange Demands Are Everyday Factors in the Business | True | By Dorothy Tilka Stone. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/steel-scrap-lowest-in-15-yeas.html | Steel Scrap Lowest in 15 Yeas. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/hospital-dance-event-on-thursday-to-aid-neurological-clinic.html | HOSPITAL DANCE; Event on Thursday to Aid Neurological Clinic | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/womens-rally-set-for-westchester-dr-fb-smith-will-address-unit-of.html | WOMEN'S RALLY SET FOR WESTCHESTER; Dr. F.B. Smith Will Address Unit of Voters in Rockwood Country Club. MRS. CARNEGIE A HOSTESS Dinner Dance Held at the Bonnie Briar--Wayside Players Plan Season's Final Program. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/molyneux-shows-ropes-of-seed-pearls.html | MOLYNEUX SHOWS ROPES OF SEED PEARLS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mexican-silver-peso-off-collapse-brings-it-down-to-26-under-value.html | MEXICAN SILVER PESO OFF.; Collapse Brings It Down to 26% Under Value of Gold. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/roosevelt-makes-plans-to-sail-on-wednesday-but-has-not-yet-decided.html | Roosevelt Makes Plans to Sail on Wednesday, But Has Not Yet Decided on Trip to Mother | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/rhode-island-laws-vex-the-democrats-legislature-ends-session-with.html | RHODE ISLAND LAWS VEX THE DEMOCRATS; Legislature Ends Session With the Republicans Strongly in the Ascendant. THEY ALONE ATTEND DINNER Democrats Resent Fact That Small Towns Have Greater Law-Making Weight Than the Cities. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/progressives-loom-as-1932-candidates-borah-norris-la-follette.html | PROGRESSIVES LOOM AS 1932 CANDIDATES; Borah, Norris, La Follette, Pinchot and Johnson Talked of to Oppose Hoover. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/soviet-troops-occupy-strip-of-manchuria-back-up-russian-families-in.html | SOVIET TROOPS OCCUPY STRIP OF MANCHURIA; Back Up Russian Families in Chinese Border Territory 400 Miles Long. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/army-air-armada-ready-to-assemble-672-planes-mobilizing-at-dayton.html | ARMY AIR ARMADA READY TO ASSEMBLE; 672 Planes, Mobilizing at Dayton, Will Sweep Half of Country May 18 to May 30. 75,000,00 TO SEE "WAR" Division Will "Attack" New York and Washington, and Sections Will "Battle" Over Other Cities. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/williams-halts-vermont-markoskis-double-wins-for-purple-by-score-of.html | WILLIAMS HALTS VERMONT.; Markoski's Double Wins for Purple by Score of 2 to 1. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-colonial-exhibition-soon-to-open-at-vincennesfrenchmen-who-seek.html | THE COLONIAL EXHIBITION; Soon to Open at Vincennes-- Frenchmen Who Seek Their Material Far From Home | True | By Jacques Mauny. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/business-and-government.html | BUSINESS AND GOVERNMENT. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/divorce-to-edith-mason-chicago-paper-says-singer-got-decree-against.html | DIVORCE TO EDITH MASON.; Chicago Paper Says Singer Got Decree Against Bernstein April 4. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/notes-of-stars-and-films.html | NOTES OF STARS AND FILMS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dollar-wheat-or-no-planting-urged-by-kansas-growers.html | Dollar Wheat, or No Planting, Urged by Kansas Growers | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/geologist-to-study-nickelcopper-area-international-company-plans.html | GEOLOGIST TO STUDY NICKEL-COPPER AREA; International Company Plans Special Work This Summer in Sudbury District. MINING COMPANY GAINS Hollinger Consolidated Earned 80 Cents a Share in 1930, Against 74 in 1929. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/storm-king-victor-beats-fieldston-school-nine-95-warren-fans-nine.html | STORM KING VICTOR.; Beats Fieldston School Nine, 9-5-- Warren Fans Nine Batters. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/historical-papers-in-library-auction-manuscript-history-of-new.html | HISTORICAL PAPERS IN LIBRARY AUCTION; Manuscript History of New England Indians, Written in 1677,to Be Sold Wednesday. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/sound-yachting-season-to-start-today-with-interclub-boats-racing.html | Sound Yachting Season to Start Today With Interclub Boats Racing Off Rye | True | Photo by Rosenfeld. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/fur-exhibit-opens-tomorrow.html | Fur Exhibit Opens Tomorrow. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bring-in-capone-is-cermaks-order-chicago-mayor-spurs-police-to-get.html | 'BRING IN CAPONE,' IS CERMAK'S ORDER; Chicago Mayor Spurs Police to Get Slayer of Heitler, Gangster's Ex-Henchman.POLICEMAN DURKIN DIES Second Officer Shot by Frank Jordan, Bank Robber, Falls to Respond to Blood Transfusions. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/lou-holtz-steps-forth-long-a-comical-fellow-in-blackface-he-now.html | LOU HOLTZ STEPS FORTH; Long a Comical Fellow in Blackface, He Now Romps Through His Own Show | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/blood-tests-now-aid-in-crime-detection-french-scientist-describes.html | BLOOD TESTS NOW AID IN CRIME DETECTION; French Scientist Describes Cases in Which Identification Was Fixed by Analysis | True | By A.m. Jungmann. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/excursion-rates-on-french-roads.html | Excursion Rates on French Roads. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-same-person-and-other-recent-works-of-fiction-saul-of-tarsus.html | "The Same Person" and Other Recent Works of Fiction; Saul of Tarsus | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/key-to-metropolitan-golf-clubs.html | KEY TO METROPOLITAN GOLF CLUBS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/street-scene-as-a-film-underemphasis-important.html | STREET SCENE" AS A FILM; Underemphasis Important. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/ortiz-blamed-in-inquiry-six-assassinations-now-laid-to-former-cuban.html | ORTIZ BLAMED IN INQUIRY.; Six Assassinations Now Laid to Former Cuban Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/directors-of-operacomique-face-discontent-film-vs-music-critics.html | DIRECTORS OF OPERA-COMIQUE FACE DISCONTENT; FILM VS. MUSIC CRITICS. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/representative-mary-norton-ill.html | Representative Mary Norton Ill. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/three-oriental-sages.html | Three Oriental Sages | True | By Rose C. Feld | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/prepare-home-plan-service.html | Prepare Home Plan Service. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mueller-stops-baker-german-victor-in-first-round-at-the-ridgewood.html | MUELLER STOPS BAKER.; German Victor in First Round at the Ridgewood Grove. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/plane-in-greenland-to-hunt-courtauld-craft-of-british-expedition-is.html | PLANE IN GREENLAND TO HUNT COURTAULD; Craft of British Expedition Is Repaired for Ice Cap Flight, Perhaps Today. AHRENBERG FORCED BACK Fog Halts Swedish Aviator on Way to Rescue--Odinn Seaplane Crashes at Start. MOTHER THINKS SON ALIVE Father of Scientist Sends RadioFrom Liner to Spare No Expensein Search for Him. | True | By Captain E. Lemon. Wireless Officer of the British Arctic Air Route Expedition. Copyright, 1931, In the United States By the New York Times Company. Elsewhere By the Times, London. All Rights Reserved. Special Cable To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/manhattan-rocks-hide-gems-of-great-beauty-excavations-particularly.html | MANHATTAN ROCKS HIDE GEMS OF GREAT BEAUTY; Excavations, Particularly Along Broadway, Have Disclosed Many Semi-Precious Specimens | True | By Diana Rice. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/to-ballot-on-night-work-woolen-mills-to-be-queried-on-ban-for-late.html | TO BALLOT ON NIGHT WORK.; Woolen Mills to Be Queried on Ban for Late Shifts for Women. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/oil-group-drafts-new-law-proposal-advisory-committee-to-submit.html | OIL GROUP DRAFTS NEW LAW PROPOSAL; Advisory Committee to Submit Restriction Measure to States and the Industry. TO HOLD MEETING LATER It Will Frame Final Form of Bill --Companies Agree to Choke Wells in Kilgore Field, Texas. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/transit-valuation-may-end-this-week-untermyer-then-will-start-to.html | TRANSIT VALUATION MAY END THIS WEEK; Untermyer Then Will Start to Prepare Unification Report, Revising Purchase Price. AGREES TO SINGLE HEARING Confers With Commissioners on Policies--May Clip $10,000,000 From Terms With Companies. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/may-claim-ibanezs-body-spain-plans-magnificent-sepulchre-for.html | MAY CLAIM IBANEZ'S BODY.; Spain Plans Magnificent Sepulchre for Novelist, Now Buried in France. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/here-and-there-in-various-fields-of-sport-golf-splits-hit-by-smith.html | Here and There in Various Fields of Sport; Golf Splits Hit by Smith. | True | By Silas B. Fishkind. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/trade-group-work-shown-in-contest-services-of-13-associations.html | TRADE GROUP WORK SHOWN IN CONTEST; Services of 13 Associations Outlined in Competition for 1930 Award. WINNER FOUGHT RACKETS Dyers' Body Also Progressed With Ethics Code--Four Others Receive Honorable Mention. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/ultraviolet-rays-aid-dogs.html | ULTRA-VIOLET RAYS AID DOGS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-strange-rites-and-mysteries-of-ancient-mexico.html | The Strange Rites and Mysteries of Ancient Mexico | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/ancient-pine-falls-near-romes-wolves-historic-tree-on-capitol-hill.html | ANCIENT PINE FALLS NEAR ROME'S WOLVES; Historic Tree on Capitol Hill Also Narrowly Misses a Statue and Kills a Cat. | True | Wireless to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/out-of-old-hungers-a-new-spain-rises-to-attain-its-purpose-it-must.html | OUT OF OLD HUNGERS A NEW SPAIN RISES; To Attain Its Purpose It Must Offer to the People Food, Land and Self-Respect | True | By Clair Price Wireless To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bakers-character-reflected-in-bank-the-first-national-still-has.html | BAKER'S CHARACTER REFLECTED IN BANK; The First National Still Has Atmosphere of Founder's Solid Conservatism. MERGERS SOUGHT IN VAIN "No Consolidation While Baker Lives," Long a Byword Among Wall St. Financiers. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/ccny-net-team-wins-triumphs-over-connecticut-aggies-by-score-of-8.html | C.C.N.Y. NET TEAM WINS.; Triumphs Over Connecticut Aggies' by Score of 8 to 0. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/manhattan-loses-to-union-in-meet-schenectady-team-takes-ten-firsts.html | MANHATTAN LOSES TO UNION IN MEET; Schenectady Team Takes Ten Firsts to Triumph by 68-58 Score. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/wider-uses-of-fingerprinting.html | WIDER USES OF FINGERPRINTING | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/chemical-show-opens-tomorrow-thousands-of-engineers-from-all-over.html | CHEMICAL SHOW OPENS TOMORROW; Thousands of Engineers From All Over World Expected to View Advances in Industry. MORE THAN 450 EXHIBITORS Rapid Vacuum Pressure Pump Is Among Features--500 Students to Attend Course. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/broad-axe-plate-won-by-narcissus-whitemarsh-valley-hunt-club.html | BROAD AXE PLATE WON BY NARCISSUS; Whitemarsh Valley Hunt Club Feature Goes to Hamilton Horse, Owner's Son Up. GWYNLLYN FINISHES NEXT Is Piloted to Place by Brother of Winning Rider--Gnome Takes Harston Chase. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/canada-prepares-dominion-census.html | CANADA PREPARES DOMINION CENSUS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/fordham-cubs-prevail-register-8to2-victory-over-yale-junior-varsity.html | FORDHAM CUBS PREVAIL.; Register 8-to-2 Victory Over Yale Junior Varsity Nine. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/diamond-gang-links-seen-in-18-counties-bennett-seeks-powers-to.html | DIAMOND GANG LINKS SEEN IN 18 COUNTIES; Bennett Seeks Powers to Extend Clean-Up Here andto Other Centres.BIG ALE PLANT CAPTUREDFederal Men Make Raid inKingston, Arresting 10, andPush Drive Into Dutchess.QUATTROCCHI HELD IN JAILDecision to Free Diamond's Aide Reserved as Attorney General Warns of Terrorism. | True | From a Staff Correspondent of The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/expect-utilities-to-lead-bond-rise-bankers-to-offer-issues-of.html | EXPECT UTILITIES TO LEAD BOND RISE; Bankers to Offer Issues of Public Service Concerns WhenTime Seems Ripe.DEMAND REPORTED GOODEarnings of Companies Do NotFluctuate So Much as inRails and Industrials. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/hit-tariff-decision-importers-hold-export-value-ruling-adds-to.html | HIT TARIFF DECISION.; Importers Hold "Export Value" Ruling Adds to Business Costs. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/rialto-gossip-mr-carroll-looks-toward-augustst-louis-hears-from-jj.html | RIALTO GOSSIP; Mr. Carroll Looks Toward August--St. Louis Hears From J.J. Shubert--Transpontine Matters--Marathon for Actors | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/pope-receives-new-york-couple.html | Pope Receives New York Couple. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/hamilton-loses-63-bows-to-university-of-rochester-nine-in-5inning.html | HAMILTON LOSES, 6-3.; Bows to University of Rochester Nine in 5-Inning Game. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/president-of-the-board-of-aldermen-says-realty-taxes-have-reached.html | President of the Board of Aldermen Says Realty Taxes Have Reached Peak; SAYS REALTY TAXES HAVE REACHED PEAK | True | By Joseph V. McKee, President of the Board of Aldermen. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/medal-for-brave-soldier-sergeant-leffingwell-risked-life-on-burning.html | MEDAL FOR BRAVE SOLDIER; Sergeant Leffingwell Risked Life on Burning Gasoline Truck. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/queens-land-scarcity-available-plots-for-moderate-priced-homes.html | QUEENS LAND SCARCITY.; Available Plots for Moderate Priced Homes Rapidly Absorbed. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/girls-fives-to-play-for-title.html | Girls' Fives to Play for Title. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/an-angloamerican-romance.html | AN ANGLO-AMERICAN ROMANCE. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/paris-salon-honors-works-of-american-john-hemming-fry-sworn-foe-of.html | PARIS SALON HONORS WORKS OF AMERICAN; John Hemming Fry, Sworn Foe of Ultra-Modern Art, Wins High Praise. HE ENTERS TWO PICTURES Artist in Eightieth Year Sends Paintings to Exhibition for the First Time Since 1885. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/tax-on-gasoline-raised-by-ten-states-this-year.html | Tax on Gasoline Raised By Ten States This Year | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/largest-lift-span-links-two-states-delaware-bridge-from-bristol-pa.html | LARGEST LIFT SPAN LINKS TWO STATES; Delaware Bridge From Bristol, Pa., to Burlington, N.J., Is Opened With Ceremonies. LARSON GREETS MACKEY Governor Shakes Hands With Mayor of Philadelhia as Ribbon Is Cut at Interstate Line. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/chinese-youth-illiterate-of-130000-in-peiping-only-11000-can-read.html | CHINESE YOUTH ILLITERATE.; Of 130,000 in Peiping Only 11,000 Can Read and Write. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/jekyl-island-club-loses-leader-in-baker-banker-had-been-identified.html | JEKYL ISLAND CLUB LOSES LEADER IN BAKER; Banker Had Been Identified With Development of Exclusive Resort Since 1886. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/madison-handball-victor-gains-seventh-team-triumph-in-row-by.html | MADISON HANDBALL VICTOR; Gains Seventh Team Triumph in Row by Beating Manual, 5-0. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/south-africa-tops-german-net-team-scores-in-doubles-to-win-third.html | SOUTH AFRICA TOPS GERMAN NET TEAM; Scores in Doubles to Win Third Match and Advance to Second Round of Davis Cup Play. IRELAND ALSO CAPTURES TIE Eliminates Switzerland by Taking Third Test in Row--Italy Gains Lead, Spain Trails. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-longhorns-a-hardy-breed-their-ability-to-forage-recalled-by.html | THE LONGHORNS A HARDY BREED; Their Ability to Forage Recalled by Drought in the Southwest | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/ny-rugby-club-beats-french-team-triumphs-by-110-to-gain-sixth.html | N.Y. RUGBY CLUB BEATS FRENCH TEAM; Triumphs by 11-0 to Gain Sixth Consecutive Victory of the Season. LOSERS KEPT ON DEFENSE Superior Team-Work and Experience of Winners Prove a Deciding Factor in Game. | True | Times Wide World Photo. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/outlook-in-colombia-bank-points-to-favorable-factors-in-republics.html | OUTLOOK IN COLOMBIA.; Bank Points to Favorable Factors In Republic's Business. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/act-to-end-school-leaks-board-officials-tighten-sources-of.html | ACT TO END SCHOOL 'LEAKS; Board Officials Tighten Sources of Information on Purchases. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/berlin-aids-150000-jobless.html | Berlin Aids 150,000 Jobless. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/arts-and-crafts-attuned-to-the-hour-exhibition-at-brooklyn-museum.html | ARTS AND CRAFTS ATTUNED TO THE HOUR; Exhibition at Brooklyn Museum Shows Designs Adapted to the Latest Needs of Moderns | True | By Walter Rendell Storey | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/ship-lines-move-offices.html | Ship Lines Move Offices. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/two-track-tests-for-lafayette.html | Two Track Tests for Lafayette. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/students-strike-at-st-lawrence-stop-extracurricular-events-in.html | STUDENTS STRIKE AT ST. LAWRENCE; Stop Extra-Curricular Events in Protest Against Restriction on Co-Ed Parties.LATER DECLARE A TRUCE They Act Out of Respect for OwenD. Young, Trustee, on Promise of a Reconsideration. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bankers-still-seek-newsprint-merger-reported-as-hopeful-of-solving.html | BANKERS STILL SEEK NEWSPRINT MERGER; Reported as Hopeful of Solving Canadian Industrial Problem by Consolidation. NEW PRICE CUTS EXPECTED Companies Preparing to Increase Competition--Properties Valued at $750,000,000. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/miss-greenspan-is-tennis-winner-turns-back-mrs-keller-64-61-as.html | MISS GREENSPAN IS TENNIS WINNER; Turns Back Mrs. Keller, 6-4, 6-1, as Westchester Singles Play Gets Under Way. MRS. JOHNSON TRIUMPHS Beats Miss Klempner In Straight Sets--First Round In Men's Tourney Today. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/george-f-baker-91-dies-suddenly-of-pneumonia-dean-of-nations.html | GEORGE F. BAKER, 91, DIES SUDDENLY OF PNEUMONIA; DEAN OF NATION'S BANKERS; STRICKEN ON THURSDAY Financier Succumbs in His Madison Av. Home With Family at Side. SMILES TO THEM AT END Complained After Board Session and His Illness Became Grave in a Few Hours. LONG ACTIVE DESPITE AGE Director of Steel Corporation and Head of First National, He Gave Millions to Public. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-new-disciplined-ireland-emerges-from-the-old-chaos-crime-reduced.html | A NEW, DISCIPLINED IRELAND EMERGES FROM THE OLD CHAOS; Crime Reduced a World Place Won, Agriculture and Industry Fostered During Brief Period of Self-Government | True | By M.g. Palmer. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/chicago-police-studying-northwestern-university-is-giving.html | CHICAGO POLICE STUDYING.; Northwestern University Is Giving Crime-Detection Courses. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mississippi-bank-head-a-suicide.html | Mississippi Bank Head a Suicide | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/rutgers-twelve-on-top-vanquishes-lehigh-lacrosse-team-by-10to4.html | RUTGERS TWELVE ON TOP.; Vanquishes Lehigh Lacrosse Team by 10-to-4 Score. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/urges-physicians-to-spread-knowledge-dr-heyd-at-polyclinic-dinner.html | URGES PHYSICIANS TO SPREAD KNOWLEDGE; Dr. Heyd, at Polyclinic Dinner, Says Societies Must Meet Problem of State Medicine. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/5000-girl-scouts-parade-for-review-largest-of-such-groups-ever.html | 5,000 GIRL SCOUTS PARADE FOR REVIEW; Largest of Such Groups Ever Assembled in City March and Give Athletic Drills in Armory. YEAR'S PRIZES AWARDED Richard C. Patterson Bestows the Honors on Individuals and Troops at Annual Ceremony. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/denies-school-cheapening-halsey-scouts-report-builders-used.html | DENIES SCHOOL CHEAPENING; Halsey Scouts Report Builders Used Inferior Bricks. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/jorga-plans-house-on-fascist-lines-60-per-cent-of-the-rumanian.html | JORGA PLANS HOUSE ON FASCIST LINES; 60 Per Cent of the Rumanian Government Candidates for Professional Organizations. ALLIED PARTIES GET OTHERS "National Unity" List to Be Named --Foes Are Severely Restricted In Election Preparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mississippi-seeks-path-to-progress-meeting-her-financial.html | MISSISSIPPI SEEKS PATH TO PROGRESS; Meeting Her Financial Difficulties Has Not Ended HerTroubles.FACTIONALISM A HANDICAP State Must Attract Industry, OfferOpportunities to Youth and End Rural Isolation. | True | By George N. Coad. Editorial Correspondence, The New York Times | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/titles-of-nobility-abolished-in-spain-will-be-omitted-from-official.html | TITLES OF NOBILITY ABOLISHED IN SPAIN; Will Be Omitted From Official Documents, but May Be Used Privately, as in France. ALFONSO REJOINS FAMILY Catalonia Orders Arrest of Communist Suspects and Surrender ofAll Arms Illegally Acquired. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/listeningin-rivalry-enlivens-programs.html | LISTENING-IN; Rivalry Enlivens Programs. | True | By Orrin E. Dunlap Jr. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/tells-of-thwarting-nicaraguan-rebels-baldwin-maloney-saw-four.html | TELLS OF THWARTING NICARAGUAN REBELS; Baldwin Maloney Saw Four Americans Hacked to Death by General Blandon's Men. PRETENDED TO JOIN BAND Hid as Gang Looted Logtown and Escaped When Marines and Guardia Engaged Them. NEARLY SHOT BY A GUARD He Was Mistaken for a Rebel-- Says Victims Were Slain With No Chance to Defend Themselves. | True | Copyright, 1931. All Rights Reserved. Special Correspondent, The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mark-papers-anniversary-socialist-labor-party-leaders-gather-for.html | MARK PAPER'S ANNIVERSARY; Socialist Labor Party Leaders Gather for Dinner Here. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/32-orators-to-seek-six-district-honors-twenty-boys-and-twelve-girls.html | 32 ORATORS TO SEEK SIX DISTRICT HONORS; Twenty Boys and Twelve Girls to Compete This Week in Last of Semi-Finals. TWO ALREADY SELECTED Eight Winners Will Meet at Town Hall May 15 in Final Regional Contest. ONE BOY FOLLOWS BROTHER Takes Staten Island Place That He Watched Other Win in 1926-- National Test Awaited. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/italys-population-surplus-cause-of-friction-in-europe-mussolini.html | ITALY'S POPULATION SURPLUS CAUSE OF FRICTION IN EUROPE; MUSSOLINI SPEAKS | True | By Louis I. Dublin, Statistician, Metropolitan Life Insurance Company. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/drought-is-still-unbroken-in-many-areas-much-rain-is-needed-this.html | DROUGHT IS STILL UNBROKEN IN MANY AREAS; Much Rain Is Needed This Year to Make Up the Deficiencies of Past Months | True | By Charles F. Marvin, Chief of United States Weather Bureau. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/andover-twelve-on-top-defeats-harvard-freshman-lacrosse-team-4-to-2.html | ANDOVER TWELVE ON TOP; Defeats Harvard Freshman Lacrosse Team, 4 to 2. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bolivian-may-day-is-quiet-labor-demonstrations-are-less.html | BOLIVIAN MAY DAY IS QUIET.; Labor Demonstrations Are Less Enthusiastic Than In Other Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/lorenz-reich-dead-famed-hotel-man-poets-and-presidents-sang-the.html | LORENZ REICH DEAD; FAMED HOTEL MAN; Poets and Presidents Sang the Praises of His Rare Wines at the Old Cambridge. SUCCUMBS IN 83D YEAR John Jacob Astor Told How He Was Nearly Barred From the Exclusive Hostelry at 33d St. and 5th Av. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/holy-cross-banks-fordham-by-9-to-0-captain-sims-allows-only-3.html | HOLY CROSS BANKS FORDHAM BY 9 TO 0; Captain Sims Allows Only 3 Scattered Hits and Strikes Out 7. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-talkbridge-to-span-sea-using-a-longwave-channel-powerful.html | NEW "TALK-BRIDGE" TO SPAN SEA USING A LONG-WAVE CHANNEL; Powerful Transmitter to Be Built at Bradley, Me.-- Installation to Cost $1,000,000 | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dannunzios-dazzling-career-two-collaborators-tell-the-story-of-that.html | D'Annunzio's Dazzling Career; Two Collaborators Tell the Story of That Incredibly Eventful Life as Poet, Politician, Soldier and Lover | True | By Dino Ferrari | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/welfare-problem-perplexes-detroit-40-of-funds-goes-to-jobless-of.html | WELFARE PROBLEM PERPLEXES DETROIT; 40% of Funds Goes to Jobless of Untaxed Corporations Just Beyond City Limits. GREATER DETROIT PROPOSED Mayor Murphy Would Establish a Metropolitan Area for Major Functions of Government. | True | By Gladys H. Kelsey. Editorial Correspondence, The New York Times | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/hoover-dam-wages-fixed-unskilled-labor-will-get-basic-rate-of-50.html | HOOVER DAM WAGES FIXED; Unskilled Labor Will Get Basic Rate of 50 Cents an Hour. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/jackson-heights-home-sales.html | Jackson Heights Home Sales. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-maternity-centre-luncheon.html | THE MATERNITY CENTRE LUNCHEON | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-distant-cousin-to-huckleberry-finn.html | A Distant Cousin to Huckleberry Finn | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-cry-of-freedom-for-the-debutante-revolt-rumbles-from-above-as.html | A CRY OF FREEDOM FOR THE DEBUTANTE; Revolt Rumbles From Above as Mothers and Chaperones Proclaim Equal Rights for Women in the Ballroom | True | By Eunice Fuller Barnard | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/ninta-sandre-offers-program-of-dances-postponed-recital-at-martin.html | NINTA SANDRE OFFERS PROGRAM OF DANCES; Postponed Recital at Martin Beck Theatre Reveals a Style of Youthful Freshness. | True | By John Martin. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/texas-cowboy-reunion.html | Texas Cowboy Reunion. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/trade-improvement-to-start-in-europe-german-industrialist-reporting.html | TRADE IMPROVEMENT TO START IN EUROPE; German Industrialist Reporting Slight Gains Abroad Says America Will Benefit. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/futures-markets-defended-by-bank-the-guaranty-survey-holds-they-are.html | FUTURES MARKETS DEFENDED BY BANK; The Guaranty Survey Holds They Are of Great Value in Time of Price Adjustments. DECRIES RECENT ATTACKS Declines Not Limited to Goods Traded on Exchanges, Nor More Severe in Them, It Is Said. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/rail-unity-decried-for-new-england-heads-of-proposed-trunk-lines-in.html | RAIL UNITY DECRIED FOR NEW ENGLAND; Heads of Proposed Trunk Lines in East Disapprove Willard's Suggestion for One System. POSITION OF P.R.R. IN DOUBT Voice in Management of Situation Without Actual ControlBelieved to Be Its Aim.VAN SWERINGENS OPPOSED Favor Division of the Roads AmongFour Groups, Each With an Outlet at Boston. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/lord-irwin-greeted-warmly-in-london-leaders-of-all-parties-welcome.html | LORD IRWIN GREETED WARMLY IN LONDON; Leaders of All Parties Welcome Ex-Viceroy, Though Group of Indians Boos Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/1000-paid-at-auction-for-persian-carpet-set-of-six-george-iii.html | $1,000 PAID AT AUCTION FOR PERSIAN CARPET; Set of Six George III Silver-Salts Bring $540 at Final Session of Furniture Sale. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/producer-asks-cut-in-present-tariff-northam-warren-sees-trade.html | PRODUCER ASKS CUT IN PRESENT TARIFF; Northam Warren Sees Trade Menaced by Current Wall Against Imports. NEED DROP OF 10 PER CENT Losses to Capital and Labor Cited in Support of Plea--Our Goods Losing Favor, He Says. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/smuggling-of-war-dead-into-england-charged-paper-says-rich-families.html | Smuggling of War Dead Into England Charged; Paper Says Rich Families Pay as High as $2,500 | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bobby-jones-keeps-busy-mr-joness-putting.html | BOBBY JONES KEEPS BUSY; Mr. Jones's Putting. | True | By O.b. Keeler. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/panorama-of-current-week-of-art-in-new-york-albrecht-durer-and.html | PANORAMA OF CURRENT WEEK OF ART IN NEW YORK; Albrecht Durer and Joseph Pennell--Will Dyson's Brilliant Gift of Satire--Two Artists From Mexico--Salons of America--Work by Various Painters Now on View | True | By Edward Alden Jewell. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/navy-rifle-team-triumphs.html | Navy Rifle Team Triumphs. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/acreage-in-queens-being-absorbed-for-park-and-housing-developments.html | Acreage in Queens Being Absorbed For Park and Housing Developments | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/news-and-comment-of-the-current-week-in-music.html | NEWS AND COMMENT OF THE CURRENT WEEK IN MUSIC | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/40000-factory-fire-in-tonawanda.html | $40,000 Factory Fire in Tonawanda | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/plans-service-soon-for-six-fast-liners-new-united-fruit-liner-to-be.html | PLANS SERVICE SOON FOR SIX FAST LINERS; NEW UNITED FRUIT LINER TO BE LAUNCHED SOON. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/from-comedy-to-tragedy-films-of-past-week-offer-fun-romance-divorce.html | FROM COMEDY TO TRAGEDY; Films of Past Week Offer Fun, Romance, Divorce and Murder--Two Held Over | True | By Mordaunt Hall. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/notes-about-motor-boats-richardson-cruiser-fleet.html | NOTES ABOUT MOTOR BOATS; Richardson Cruiser Fleet. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/pirates-beat-reds-in-uphill-fight-115-come-from-behind-in-sixth-to.html | PIRATES BEAT REDS IN UPHILL FIGHT, 11-5; Come From Behind in Sixth to Tie Score and Clinch Victory in Seventh. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/princeton-cubs-victors-beat-rutgers-freshman-lacrosse-team-by-5to3.html | PRINCETON CUBS VICTORS.; Beat Rutgers Freshman Lacrosse Team by 5-to-3 Count. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-news-from-detroit-chevrolet-adds-a-landau-phaeton.html | THE NEWS FROM DETROIT; CHEVROLET ADDS A LANDAU PHAETON | True | By Chris Sinsabaugh. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/great-french-show-to-open-this-week-interesting-structures-of-world.html | GREAT FRENCH SHOW TO OPEN THIS WEEK; Interesting Structures of World Are Reproduced for 6-Month Colonial Exhibition. WASHINGTON'S HOME THERE Replica of Great Ankor Vat Temple Also Erected at Vincennes-- Natives Throng Paris. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/clears-brown-in-bank-run-louisville-grand-jury-blames-the-directors.html | CLEARS BROWN IN BANK RUN; Louisville Grand Jury Blames the Directors of Kentucky National. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/wheeler-wins-southern-golf.html | Wheeler Wins Southern Golf. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/7th-regiment-marks-its-125th-anniversary-famous-national-guard-unit.html | 7TH REGIMENT MARKS ITS 125TH ANNIVERSARY; Famous National Guard Unit, Now the 107th, Has Notable Record of Service. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/schleffar-leads-nyu-trackmen-to-victory-over-colgate-by-87-13-to-38.html | Schleffar Leads N.Y.U. Trackmen to Victory Over Colgate by 87 1-3 to 38 2-3; SCENES AT THE TRACK MEET BETWEEN NEW YORK UNIVERSITY AND COLGATE YESTERDAY. | True | Times Wide World Photo. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/leblang-codicils-cut-aid-to-charity-legacies-of-245000-made-in.html | LEBLANG CODICILS CUT AID TO CHARITY; Legacies of $245,000 Made in Theatre Ticket Operator's Will Are Reduced to $110,000. J.P. DONOHUE WILL FILED Widow and Two Sons Divide the Estate--P.R. Griffin Property Increased to $1,127,318. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/st-marks-hotchkiss-wentworth-and-choate-nines-triumph-in-school.html | St. Mark's, Hotchkiss, Wentworth and choate Nines Triumph in School Contests; MIDDLESEX BEATEN BY ST. MARK'S, 9-2 Wentworth Routs Groton, 18-7 --Hotchkiss Triumphs Over Pawling, 7-2. CHOATE IS VICTOR BY 13-1 Wright's Pitching Puzzles Bulkeley --Pennington Wins, 12-5-- Other Results. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/selling-queens-homes.html | Selling Queens Homes. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/youth-fighting-thugs-is-slain-in-harlem-looking-for-a-friend-he.html | YOUTH FIGHTING THUGS IS SLAIN IN HARLEM; Looking for a Friend, He Encounters Negro Hold-Up Men andIs Forced to Roof and Shot. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/find-chinese-vases-30-centuries-old-unearthing-of-city-of-tan.html | FIND CHINESE VASES 30 CENTURIES OLD; Unearthing of City of Tan Reveals Black Pottery andObjects of Bronze. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/to-get-cornell-post-c-van-blarcom-to-succeed-curtis-as-buildings.html | TO GET CORNELL POST.; C. Van Blarcom to Succeed Curtis as Buildings Superintendent. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/books-and-authors.html | Books and Authors | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/5000000-owing-chinese-soldiery-despite-heavy-taxation-kwangtang.html | $5,000,000 OWING CHINESE SOLDIERY; Despite Heavy Taxation, Kwangtang Armies Are Not Paid in Full. 3,000,000 MEN UNDER ARMS Another 1,500,000 Bandits in SemiMilitary Orgnization Liveoff the Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/music-contests-opening-tomorrow-public-school-preliminaries-will.html | MUSIC CONTESTS OPENING TOMORROW; Public School Preliminaries Will Begin in Manhattan Elementary Grades. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/park-extensions-on-long-island-approach-of-summer-spurs-work-on.html | PARK EXTENSIONS ON LONG ISLAND; Approach of Summer Spurs Work on Highways and Resort Areas. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/fewer-bonds-added-to-municipal-list-issues-for-17587594-approved.html | FEWER BONDS ADDED TO MUNICIPAL LIST; Issues for $17,587,594 Approved Last Month--New Low Record for an April. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/activity-at-allwood-new-business-bulidings-under-way-in-jersey.html | ACTIVITY AT ALLWOOD.; New Business Bulidings Under Way in Jersey Community. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/white-victor-on-points-keeps-national-guard-weiterweight-title-by.html | WHITE VICTOR ON POINTS.; Keeps National Guard Weiterweight Title by Beating Fletcher. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/police-department.html | Police Department. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/rain-in-east-checks-many-college-nines-pennyale-and.html | RAIN IN EAST CHECKS MANY COLLEGE NINES; Penn-Yale and Cornell-Princeton League Games Postponed-- Net Matches Halted. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/hoover-and-mellon-voice-sorrow-over-baker-death.html | Hoover and Mellon Voice Sorrow Over Baker Death | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/more-or-less-a-busmans-holiday.html | MORE OR LESS A BUSMAN'S HOLIDAY | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/westchester-opens-home-show-today-first-event-of-the-kind-in-that.html | WESTCHESTER OPENS HOME SHOW TODAY; First Event of the Kind in That County Will Continue Through the Week. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/wholesale-orders-gain-increased-over-previous-week-and-are-above.html | WHOLESALE ORDERS GAIN.; Increased Over Previous Week and Are Above Year Ago. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/for-manitoba-grain-board-premier-urges-government-system-backed-by.html | FOR MANITOBA GRAIN BOARD; Premier Urges Government System Backed by Farmers. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/manchuria-nationalist-general-chang-lifts-ban-against-kuomintang.html | MANCHURIA NATIONALIST.; General Chang Lifts Ban Against Kuomintang Party There. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-1-no-title-decennial-count-expected-to-show-a-population-of.html | Article 1 -- No Title; Decennial Count Expected to Show a Population of 11,000,000 Persons. PRIES INTO UNEMPLOYMENT Farmer to Answer 254 Questions From Tractors to Hired Men-- Effect on Parliament. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/yale-has-drama-exhibit-rare-early-editions-arranged-to-show-history.html | YALE HAS DRAMA EXHIBIT.; Rare Early Editions Arranged to Show History of the Form. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/colombian-oil-law-held-satisfactory-standard-of-new-jersey-finds.html | COLOMBIAN OIL LAW HELD SATISFACTORY; Standard of New Jersey Finds Conditions Equitable Despite Sinclair Withdrawal. RUBLEE HAILS ADVANCE Morrow's Aide in Mexican Dispute Says Measure Is Workable in Normal Conditions. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/check-on-news-men-in-courts-proposed-chief-justice-maltbie-of.html | CHECK ON NEWS MEN IN COURTS PROPOSED; Chief Justice Maltbie of Connecticut Sees Too Much Bowing to the Press. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/excavators-clear-cheops-cemetery-work-around-gizeh-pyramids-throws.html | EXCAVATORS CLEAR CHEOPS CEMETERY; Work Around Gizeh Pyramids Throws Light on Burial Places of Egyptian Kings. MASTABAS ARE STUDIED Scientists of Harvard University and Boston Museum Find Gold and Semi-Precious Stones. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/parents-day-fete-planned-for-40000-walker-expected-to-be-among.html | PARENTS DAY FETE PLANNED FOR 40,000; Walker Expected to Be Among Speakers in Central Park's Mall Next Sunday. PROGRAMS IN OTHER CITIES Uncle Robert, Radio Entertainer and Leader of Movement, Asks Clergy to Cooperate. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/aids-gallatin-fund.html | Aids Gallatin Fund. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/hermit-in-hospital-ate-a-cooked-meal-tattered-man-caught-in-lonely.html | HERMIT IN HOSPITAL; ATE A COOKED MEAL; Tattered Man Caught in Lonely Queens District Had Had Raw Food for 18 Months. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/eclipse-study-plans-laid-british-party-to-come-on-two-ships-and.html | ECLIPSE STUDY PLANS LAID.; British Party to Come on Two Ships and Divide for Tours. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/odd-happenings-in-a-weeks-news-philadelphia-murder-trial-is-halted.html | ODD HAPPENINGS IN A WEEK'S NEWS; Philadelphia Murder Trial Is Halted for Baseball--Illinois Husband Must Eat Spinach. VEST SHOOTS UP SHERIFF Burglar Alarm Sounded by Omaha Policeman Opening Safe Containing Liquor at Headquarters. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dramatist-of-the-sail-and-the-sea.html | Dramatist of The Sail and The Sea | True | By J. Brooks Atkinson. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/st-cecilias-wins-school-track-meet-gets-33-points-to-lead-field-of.html | ST. CECILIA'S WINS SCHOOL TRACK MEET; Gets 33 Points to Lead Field of 1,000 in Junior Catholic League Competition. 43 TEAMS SEEK HONORS Represent Brooklyn and Queens-- St. Catherine of Alexandria, Borough Park, Is Second. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/few-jobs-for-graduates-decline-in-opportunities-for-college-men.html | FEW JOBS FOR GRADUATES.; Decline in Opportunities for College Men Shown by Survey. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mrs-davilas-art-shown-roerich-museum-exhibits-paintings-by-chilean.html | MRS. DAVILA'S ART SHOWN.; Roerich Museum Exhibits Paintings by Chilean Envoy's Wife. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/pennsylvania-by-large-margin-retains-lead-in-steel-output.html | Pennsylvania by Large Margin Retains Lead in Steel Output | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/south-shore-home-demand.html | South Shore Home Demand. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/textile-is-winner-on-diamond-4-to-0-la-rocca-strikes-out-14-batters.html | TEXTILE IS WINNER ON DIAMOND, 4 TO 0; La Rocca Strikes Out 14 Batters in Defeating High School of Commerce Team. IRVING PREP LOSES, 7-6 Bows to Concordia as Sattler Fans 16-- Newton Academy Turns Back Pingry by 4-3. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/bank-building-ready-long-island-mortgage-firm-to-dedicate-jamaica.html | BANK BUILDING READY.; Long Island Mortgage Firm to Dedicate Jamaica Building Wednesday. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/genesis-according-to-jeffreys.html | GENESIS ACCORDING TO JEFFREYS. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/rye-parcel-at-auction-industrial-waterfront-property-to-be-sold-by.html | RYE PARCEL AT AUCTION.; Industrial Waterfront Property to Be Sold by Joseph P. Day. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/miss-lamont-weds-charles-saltzman-president-and-mrs-hoover-are.html | MISS LAMONT WEDS CHARLES SALTZMAN; President and Mrs. Hoover Are Guests at First "Cabinet Marriage" of Term. ALLAN HOOVER AN USHER Ceremony Takes Place in Home of Secretary of Commerce--Couple to Reside Here After Trip. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/argentine-failures-high-total-to-date-this-year-involves-62807256.html | ARGENTINE FAILURES HIGH.; Total to Date This Year Involves $62,807,256, Double 1930 Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/goes-to-london.html | GOES TO LONDON. | True | Wide World. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/senators-divide-bill-with-red-sox-washington-pounds-trio-of-hurlers.html | SENATORS DIVIDE BILL WITH RED SOX; Washington Pounds Trio of Hurlers to Take First Game by 6-2. NIGHTCAP TO BOSTON, 3 TO 2 Sox Triumph in Tenth on Singles by Rhyne and Oliver and a Sacrifice. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/exhibit-mementos-of-gramercy-park-residents-of-the-district-show.html | EXHIBIT MEMENTOS OF GRAMERCY PARK; Residents of the District Show Portraits and Art Objects Recalling City History. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/name-of-indian-sage-proposed-for-a-peak-sequoyah.html | NAME OF INDIAN SAGE PROPOSED FOR A PEAK; SEQUOYAH | True | By Robert Lindsay Mason. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/urges-advertising-to-ease-depression-officer-here-of-canadian-bank.html | URGES ADVERTISING TO EASE DEPRESSION; Officer Here of Canadian Bank Says Proper Publicity Can Offset Uncertainty. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/singers-of-kings.html | SINGERS OF KINGS. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/railroad-lifts-restriction-on-part-of-postoffice-site.html | Railroad Lifts Restriction On Part of Postoffice Site | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/holds-mother-cannot-will-children-away-high-court-reverses-ruling.html | HOLDS MOTHER CANNOT WILL CHILDREN AWAY; High Court Reverses Ruling of Justice Witschief and Awards Them to Surviving Parent. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/fourth-offer-of-stock-to-its-employes-proposed-by-new-jersey.html | Fourth Offer of Stock to Its Employes Proposed by New Jersey Standard Oil | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/labor-in-hungary.html | LABOR IN HUNGARY. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/cut-ship-fares-30-for-school-parties-transatlantic-lines-to-carry.html | CUT SHIP FARES 30% FOR SCHOOL PARTIES; Transatlantic Lines to Carry Conducted Children's Groups at Less Than Third Class. LEVIATHAN ROUND TRIP $122 Other Ships' Rates as Low as $114 --United States Lines Make First Announcement. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/radio-images-win-battle-with-storm-premiere-performance-bombarded.html | RADIO IMAGES WIN BATTLE WITH STORM; Premiere Performance Bombarded by Heavy Static, but Is Seen in Baltimore | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/catholic-charities-now-have-734437-total-includes-funds-pledged-in.html | CATHOLIC CHARITIES NOW HAVE $734,437; Total Includes Funds Pledged in 274 of 370 Parishes in Drive for 209 Social Agencies. 1,400 PRIESTS AID TODAY Final Appeal to Be Made at All Masses to Add $300,000 Needed to Equal Last Year's Collection. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/stocks-depressed-on-berlin-boerse-market-affected-by-conditions.html | STOCKS DEPRESSED ON BERLIN BOERSE; Market Affected by Conditions Here and Also by Foreign Selling Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/yale-synthesizes-its-research-work-yales-centre-for-the-pursuit-of.html | YALE SYNTHESIZES ITS RESEARCH WORK; YALE'S CENTRE FOR THE PURSUIT OF SCHOLARLY RESEARCH. | True | By Clyde Beals. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/deficit-of-a-billion-looms-in-treasury-now-is-878971129-statement.html | DEFICIT OF A BILLION LOOMS IN TREASURY; NOW IS $878,971,129; Statement of April 30 Indicates $1,135,000,000 Shortage for Fiscal Year Ending June 30. SHARP DROP IN RECEIPTS $2,679,935,000 for Ten Months Represents a Decrease of $522,000,000 From 1930. EXPENDITURES INCREASED Large Bond Issue Planned in Next Few Months--No Indication Yet of Tax Rise. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/stabilization-sale-lifts-wheat-prices-milnor-announces-corporation.html | STABILIZATION SALE LIFTS WHEAT PRICES; Milnor Announces Corporation Has Disposed of 13,000,000 Bushels to Foreigners. PRICES ADVANCE 1 TO 1 3/8C Corn Ends Irregular After Rally-- Oats Are Heavy in Undertone-- Rye Hits Season's Bottoms. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/grahamwiseman-bout-off.html | Graham-Wiseman Bout Off. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/stevens-twelve-scores-sets-back-city-college-team-in-game-at.html | STEVENS TWELVE SCORES.; Sets Back City College Team in Game at Hoboken, 6-1. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/cavein-kills-coal-thief.html | Cave-In Kills Coal Thief. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/boston-track-meet-is-won-by-harvard-the-crimson-squad-amasses-103.html | BOSTON TRACK MEET IS WON BY HARVARD; The Crimson Squad Amasses 103 2-3 Points to Triumph With Northeastern Second. THREE MARKS SURPASSED Kuehn, Sutermeister and Harding of Victors Set Standards for Annual Event. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dr-luther-pleads-for-lighter-burden-german-reichsbank-head-says.html | DR. LUTHER PLEADS FOR LIGHTER BURDEN; German Reichsbank Head Says Reparations Will Be Harmful to the Entire World. STRESSES NATION IS POOR Incomes Above $12,000 Provide Only 20% of Income Tax, He Tells Rotary Clubs. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/london-sees-opening-of-brilliant-season-american-arrivals-begin-and.html | LONDON SEES OPENING OF BRILLIANT SEASON; American Arrivals Begin and Hotels Are Preparing for a Record Season. | True | Wireless to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-favorite-books-of-youth-revealed-pittsburgh-junior-high-school.html | THE FAVORITE BOOKS OF YOUTH REVEALED; Pittsburgh Junior High School Pupils List Titles They Would Recommend. STANDARD OF TASTE HIGH Frick Commission Praises Their Choices--Similarities Between the "Bright" and the "Dull." | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/diocese-prepares-to-honor-manning-cathedral-ceremony-on-may-12-will.html | DIOCESE PREPARES TO HONOR MANNING; Cathedral Ceremony on May 12 Will Mark Prelates Tenth Anniversary as Bishop. HE WILL LEAD COMMUNION Service Will Also Celebrate His 40th Year as a Clergyman and His 65th Birthday. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/newly-recorded-music-stravinskys-capricciothe-beethoven-weingartner.html | NEWLY RECORDED MUSIC; Stravinsky's "Capriccio"--The Beethoven Weingartner "Hammerklavier" Sonata | True | By Compton Pakenham. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/rebels-in-madeira-surrender-to-navy-general-souza-dias-capitulates.html | REBELS IN MADEIRA SURRENDER TO NAVY; General Souza Dias Capitulates as Portuguese Landing Force Moves Against Funchal. MENACE IN LISBON WANES President and Cabinet Come Out of Barricaded Barracks as People Cheer News of Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/kent-school-crews-win-on-housatonic-first-eight-outrows-belmont.html | KENT SCHOOL CREWS WIN ON HOUSATONIC; First Eight Outrows Belmont Hill Oarsmen in Race at Mile by Six Lengths. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/chinese-feel-pinch-in-drop-of-silver-those-who-imitate-foreign.html | CHINESE FEEL PINCH IN DROP OF SILVER; Those Who Imitate Foreign Style Living Resume Native Ways. FOREIGNERS NOT IMMUNE Imported Articles Now Cost More and Local Talent Undertakes Home Manufacture. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/award-denied-lassman-carnegie-hero-board-ruling-against-drowned-nyu.html | AWARD DENIED LASSMAN.; Carnegie Hero Board Ruling Against Drowned N.Y.U. Man Reported. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/red-cross-to-mark-start-hoover-will-address-50th-anniversary-dinner.html | RED CROSS TO MARK START.; Hoover Will Address 50th Anniversary Dinner on May 21. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/penn-shades-yale-by-onethird-point-grand-slam-in-broad-jump-the.html | PENN SHADES YALE BY ONE-THIRD POINT; Grand Slam in Broad Jump, the Final Event, Turns Tide, 67 2-3 to 67-1-3. NINE MEET RECORDS SET Berlinger Breaks Marks in the Shot-Put and Javelin--Also Is High Scorer. | True | By Arthur J. Daley. Special To the New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-line-to-rochester-pennsylvania-may-enter-city-over-electric.html | NEW LINE TO ROCHESTER.; Pennsylvania May Enter City Over Electric Road Tracks. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/line-fishing-declines-in-the-north-atlantic.html | LINE FISHING DECLINES IN THE NORTH ATLANTIC | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/noted-sculptors-design-fame-busts-work-of-macmonnies-sievers.html | NOTED SCULPTORS DESIGN FAME BUSTS; Work of MacMonnies, Sievers, MacNeil and Beach to Be Unveiled on May 14. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/new-transport-plane-is-designed-for-cruising-speed-of-180-miles.html | NEW TRANSPORT PLANE IS DESIGNED FOR CRUISING SPEED OF 180 MILES | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/revision-of-the-radio-law-needed-to-cover-television-senator-king.html | REVISION OF THE RADIO LAW NEEDED TO COVER TELEVISION; Senator King Wonders About Censorship of the Visual Broadcasts--He Studies the Problem | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/the-battle-of-the-new-speeds-up-in-the-field-of-the-decorative-and.html | THE BATTLE OF THE NEW SPEEDS UP; In the Field of the Decorative and Industrial Arts It Becomes Recognizable as a Battle for Existence--Modernism in America | True | By Elisabeth Luther Cary. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/advertising-chiefs-to-be-greeted-here-whalen-heads-committee-of-325.html | ADVERTISING CHIEFS TO BE GREETED HERE; Whalen Heads Committee of 325 Leaders to Welcome Federation Visitors. TRADE SURVEY IS PLANNED Speakers at June Convention to Canvass Market Problems of Business and Industry. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/holds-annual-breakfast-new-york-mozart-society-entertains-at-hotel.html | HOLDS ANNUAL BREAKFAST.; New York Mozart Society Entertains at Hotel Astor. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/roses-are-blooming-avoiding-the-summer-edition-menace-a-44th-st.html | ROSES ARE BLOOMING; Avoiding the Summer Edition Menace, a 44th St. Entrepreneur Prepares a Show | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-world-in-miniature.html | A WORLD IN MINIATURE. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/cotton-drops-again-as-sales-continue-newcrop-delivery-breaks-the.html | COTTON DROPS AGAIN AS SALES CONTINUE; New-Crop Delivery Breaks the 10-Cent Level and List Loses 6 to 12 Points. 9.40C REACHED BY SPOTS Steady Liquidation of the July by Cooperatives Is Reported--New Orleans Market Weak. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/further-news-of-a-springtime-rialto.html | FURTHER NEWS OF A SPRINGTIME RIALTO | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-german-reply-to-gen-pershings-war-story-chief-of-staff-of-the.html | A German Reply to Gen. Pershing's War Story; Chief of Staff of the Group of German Armies Massed Against Pershing's American Troops Discusses the General's Strategy. | True | By Colonel Victor Keller, Chief of Staff of General von Gallwitz'S Group of German Armies.copyright, 1931, By the North Americannewspaper Alliance. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/fog-and-rain-hamper-air-and-water-traffic-two-inbound-liners-and.html | FOG AND RAIN HAMPER AIR AND WATER TRAFFIC; Two Inbound Liners and One Departing Are Delayed--Two Army Planes Forced Down. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/borah-to-speak-here-to-aid-fund-for-jews-drive-begins-tuesday-to.html | BORAH TO SPEAK HERE TO AID FUND FOR JEWS; Drive Begins Tuesday to Raise $1,000,000 in City for Reconstruction Abroad. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/more-college-flying-students-using-the-air-increasingly-to-get-to.html | MORE COLLEGE FLYING; Students Using the Air Increasingly to Get To and From Campus--Clubs Active | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/a-secession-group-in-germany-sculpture-by-albin-polaesk.html | A SECESSION GROUP IN GERMANY; SCULPTURE BY ALBIN POLAESK | True | By Lina Goldschmidt. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/red-plot-papers-vanish-they-charged-nicaraguan-revolt-was-aided.html | 'RED PLOT' PAPERS VANISH; They Charged Nicaraguan Revolt Was Aided Here, Police Are Told. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/browne-and-nichols-race-called.html | Browne and Nichols Race Called. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/mcmullen-to-lead-nine.html | McMullen to Lead Nine. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/jackson-heights-building-program-increased-rapid-transit-facilities.html | JACKSON HEIGHTS BUILDING PROGRAM; Increased Rapid Transit Facilities Add Impetus to HighClass Construction.ONE THREE-BLOCK PROJECTThirteen-Story Apartment HotelAlso Planned in the Heart ofBusiness Centre. | True | By E.a. MacDougall. President Queensboro Corporation. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/old-ocean-liners-turn-to-whaling-four-bought-from-white-star-by.html | OLD OCEAN LINERS TURN TO WHALING; Four Bought From White Star by Norwegian Concerns for "Mother Ships." TO OPERATE IN ANTARCTIC Medic, Athenic, Runic and Suevic, Once in Australian Service, Made Into Factories. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/hunter-will-hold-annual-sing-friday-modest-custom-started-14-years.html | HUNTER WILL HOLD ANNUAL SING FRIDAY; Modest Custom Started 14 Years Ago Has Become One of College's Main Events. TO BE HELD AT THE OPERA 800 Girl Students Will Vie in Song and Dance Before an Audience of 3,500. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/footnotes-on-a-weeks-headliners-ruler-of-a-continent.html | FOOTNOTES ON A WEEKS HEADLINERS; Ruler of a Continent. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/dr-torrance-is-safe-in-the-belgian-congo-brother-in-los-angeles.html | DR. TORRANCE IS SAFE IN THE BELGIAN CONGO; Brother in Los Angeles Receives Message Saying Scientist Escaped Death in Cloudburst. | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/spring-plowing-in-canada.html | Spring Plowing in Canada. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/other-state-taxes-may-offset-loss-on-incomes-franchise-inheritance.html | Other State Taxes May Offset Loss on Incomes; Franchise, Inheritance, Gasoline Fees Grow | True | Special to The New York Times. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/swiss-vote-team-subsidy-council-authorizes-300000-for-olympic.html | SWISS VOTE TEAM SUBSIDY.; Council Authorizes $300,000 for Olympic Participation. | True | Wireless to THE NEW YORK TIMES. | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-03 | 1931-05-03 | https://www.nytimes.com/1931/05/03/archives/john-terrell-hoyts-have-a-son.html | John Terrell Hoyts Have a Son. | True | | C1B 115206,C1B 115207,C1B 115208,C1B 115209,C1B 115210,C1B 115211,C1B 115212 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/railroads-to-close-valuation-office-eastern-group-organization-here.html | RAILROADS TO CLOSE VALUATION OFFICE; Eastern Group Organization Here to End Service on June 30. COMPANY FORMED BY HALE Official of Committee to Carry On Similar Work in New Concern in Same Quarters. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/reds-raid-in-colombia-seven-perrons-killed-in-battle-after.html | REDS RAID IN COLOMBIA.; Seven Perrons Killed in Battle After Communists Loot Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/horn-takes-title-in-weight-lifting-new-york-athlete-captures-the-us.html | HORN TAKES TITLE IN WEIGHT LIFTING; New York Athlete Captures the U.S. Welterweight Crown, Dethroning Rohrer. SIX KEEP NATIONAL HONORS Twelve U.S. Records Broken in Two-Day Competition in Philadelphia. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/business-in-chicago-reported-as-better-merchandise-sales-said-to-be.html | BUSINESS IN CHICAGO REPORTED AS BETTER; Merchandise Sales Said to Be at Fair Average and Present Level Expected to Hold. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/week-of-depression-in-europes-markets-much-unsettlement-on-stock.html | WEEK OF DEPRESSION IN EUROPE'S MARKETS; Much Unsettlement on Stock Exchanges at London, Berlin and Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/players-of-the-game-charles-j-whitesideharvards-rowing-coach-looks.html | Players of the Game; Charles J. Whiteside--Harvard's Rowing Coach. Looks Like Undergraduate. Product of Ten Eycks. Does Not Interrupt His Men. In Aviation During War. Engages in Other Sports. | True | By Robert F. Kelley.times Wide World Photo. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/ahrenberg-reaches-greenland-in-plane-to-save-courtauld-flies-from.html | AHRENBERG REACHES GREENLAND IN PLANE TO SAVE COURTAULD; Flies From Iceland, but Lands at Angmagsalik, Short of Base Camp, Due to Ice on Wings. BRITISH FLIERS DRIVEN BACK Two Go Inland Seventy Miles Over Ice Cap Before Mist Halts Their Attempt. FIND NO TRACE OF WATKINS Leader of Expedition and 2 Aides Believed Further On in Search-- Fears for Their Fate Scouted. Rescuers Near Their Goal. False Reports Repudiated. AHRENBERG REACHES GREENLAND IN PLANE Ice Forms on Wings. Prevented From Pushing On. | True | By Captain Percy Lemon. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/sees-need-for-care-in-banking-reform-american-association-committee.html | SEES NEED FOR CARE IN BANKING REFORM; American Association Committee Decries Drastic Laws andRevolutionary Changes.IMPROVEMENTS SUGGESTEDReport Says 95% of Institutionsand 98% of Deposits Were Untouched by Failures in 1930. Suggests Internal Improvements. Urges Care in Charters. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/paris-wishes-gold-to-go-to-london-french-bank-tries-to-encourage.html | PARIS WISHES GOLD TO GO TO LONDON; French Bank Tries to Encourage Movement--Cannot Control Direction of Shipments.EXPORTS WILL CONTINUE New York Unlikely to Get More,and Rise of Sterling May Divert Flow to British Market. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/ferrell-indians-stops-tigers-74-records-fifth-triumph-of-the-season.html | FERRELL, INDIANS, STOPS TIGERS, 7-4; Records Fifth Triumph of the Season as Mates Even Series at Two-All. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/the-ways-of-genius-an-explanation-of-mr-chestertons-remarks-about.html | THE WAYS OF GENIUS; An Explanation of Mr. Chesterton's Remarks About America. Tar Traps for High Heels. | True | KENNETH FRAZIER.SYDELLE MISHEBORF. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/suggests-a-shift-on-war-debt-policy-prof-angell-declares-depression.html | SUGGESTS A SHIFT ON WAR DEBT POLICY; Prof. Angell Declares Depression May Force a Reconsideration Here of Reductions. OR WE MIGHT CUT TARIFF Report to Foreign Policy Association Sees Little Chance of Concessions on Reparations. Slow to Grasp 'Ethical' Aspects. Cites Basis for Reparations. Our Deficit Has Its Effect. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/loans-to-veterans-lift-bank-deposits-reserve-reports-300000000-rise.html | LOANS TO VETERANS LIFT BANK DEPOSITS; Reserve Reports $300,000,000 Rise by Member Institutions Outside of New York. FLOW OF GOLD TURNS HERE April Marked Also by Declines in Acceptance Rates and in Yields on Federal Issues. | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/municipal-loans-new-bond-issues-to-be-offered-for-public.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered for Public Subscription by Bankers. Jefferson County, Ala. Southampton, N.Y. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/courtay-double-victor-wins-tenmile-bike-handicap-and-sprint-on.html | COURTAY DOUBLE VICTOR.; Wins Ten-Mile Bike Handicap and Sprint on Speedway. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/spinella-gains-2d-place-bowls-1927-in-allevents-class-at-state.html | SPINELLA GAINS 2D PLACE.; Bowls 1,927 in All-Events Class at State Tourney. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/houck-scores-pseudo-scientists.html | Houck Scores Pseudo Scientists. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/lays-slump-to-instalment-sales.html | Lays Slump to Instalment Sales. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/presidency-contest-centres-on-briand-germany-the-issue-foes-of.html | PRESIDENCY CONTEST CENTRES ON BRIAND; GERMANY THE ISSUE; Foes of French Foreign Minister Rally for Attack on His Attitude to Customs Union. CAMPAIGN GETS UNDER WAY Laval Strikes Keynote in Program Speech, but Briand Awaits Chamber Debate. PREMIER STANDS FOR PEACE He Is Believed Logical Successor In the Foreign Office if Briand is Elected. France Calls It Political. PRESIDENTIAL RACE CENTRES ON BRIAND Geneva Debate Coming. Holds Off on Presidency. Premier Talks for Peace. Speech Is Broadcast. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/lisbon-riot-toll-includes-4-deaths-twentytwo-injured-in-fridays.html | LISBON RIOT TOLL INCLUDES 4 DEATHS; Twenty-two Injured in Friday's Demonstrations--18 Hurt in Oporto Trouble. RED HAND FOUND BY POLICE Communist Pamphlets Distributed on May Day--Funchal Celebrates End of Rebellion. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/state-in-brazil-sends-bond-funds-rio-grande-do-sul-to-meet-its.html | STATE IN BRAZIL SENDS BOND FUNDS; Rio Grande do Sul to Meet Its Interest and Sinking Fund Payments on June 1. LUMBER LOAN REDEMPTION Yosemite Company to Pay $100,000 on 6 % Issue on July 1-- Tenders for Rall Securities. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/faith-held-an-aid-in-bearing-sorrow-rabbi-ss-wise-says-education.html | FAITH HELD AN AID IN BEARING SORROW; Rabbi S.S. Wise Says "Education Upward" Toward UnionWith Divine Life Is Best Help.ECONOMIC MISERY CURABLERemedy Found in StatesmanshipWhich Fights Unemployment, Insecurity of Old Age and War. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/ed-wynn-frolics-through-palace-bill-as-the-master-of-ceremonies-in.html | ED WYNN FROLICS THROUGH PALACE BILL; As the Master of Ceremonies in Several Languages, He Introduces Each Act With Fitting Anecdote. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/confer-today-on-date-to-argue-fare-appeal-judge-cardozo-untermyer.html | CONFER TODAY ON DATE TO ARGUE FARE APPEAL; Judge Cardozo, Untermyer and Ransom to Meet--Hearing Unlikely Before June. | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/more-light-on-cancer.html | MORE LIGHT ON CANCER. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/nunes-new-york-ac-takes-saber-title-captures-metropolitan-crown-by.html | NUNES, NEW YORK A.C., TAKES SABER TITLE; Captures Metropolitan Crown by Defeating Muray, 5-4, in Fence-Off--Cohn Third. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/seized-in-brothers-death-bronx-man-accused-of-shooting-after-wound.html | SEIZED IN BROTHER'S DEATH; Bronx Man Accused of Shooting After Wound Proves Fatal. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/jones-diegel-lose-in-golf-exhibition-beaten-by-dutra-brothers-3-and.html | JONES, DIEGEL LOSE IN GOLF EXHIBITION; Beaten by Dutra Brothers, 3 and 2, Before 6,000 in Benefit on Coast. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/dumba-denies-role-of-perfidy-in-war-former-austrian-envoy-calls.html | DUMBA DENIES ROLE OF PERFIDY IN WAR; Former Austrian Envoy Calls Lansing Ignorant on All Important Questions.EXPLAINS LUSITANIA NOTECount Says He Did Not Tell ViennaWe Would Never Declare WarBecause of Submarines. Low Opinion of Lansing. Interview With Bryan. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/observes-charter-day-st-lawrence-university-holds-annual.html | OBSERVES CHARTER DAY.; St. Lawrence University Holds Annual Celebration. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/the-screen-a-germanlanguage-film-a-teutonic-operetta-movietone-news.html | THE SCREEN; A German-Language Film. A Teutonic Operetta. Movietone News. | True | By Mordaunt Hall. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/builders-regret-veto-of-lien-bill-material-dealers-saw-in-act.html | BUILDERS REGRET VETO OF LIEN BILL; Material Dealers Saw in Act Relief From Losses on Public Contracts.CREDIT STATUS INVOKED Equipment Sellers on State and City Jobs Are Tied Closer to Sources of Trade Information. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/foreigners-buy-back-500000000-bonds-low-prices-caused-unparalleled.html | FOREIGNERS BUY BACK $500,000,000 BONDS; Low Prices Caused "Unparalleled" Homeward MovementLast Year, Says Dr. Klein.OUR PROFITS ABROAD FELLBut Short-Term Loan "Exports"Set New Mark, Lamont's AideDiscloses in Radio Address. FOREIGNERS RE-BUY $500,000,000 BONDS | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/london-has-theatre-guild-organization-patterned-after-new-york.html | LONDON HAS THEATRE GUILD; Organization Patterned After New York Group Is Formed. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/new-system-unites-12-bus-companies-organization-said-to-be-largest.html | NEW SYSTEM UNITES 12 BUS COMPANIES; Organization, Said to Be Largest East of Mississippi, Headed by W.H. Vanderbilt.TO SPAN THE CONTINENTThrough Service to Be Provided,With Bookings for Every Community in 13 States. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/french-boy-gets-heros-medal-for-saving-his-ship-in-storm.html | French Boy Gets Hero's Medal For Saving His Ship in Storm | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/plan-two-parties-for-dorothy-kidd-luncheon-and-dinner-on-thursday.html | PLAN TWO PARTIES FOR DOROTHY KIDD; Luncheon and Dinner on Thursday Will Precede her Weddingon Saturday. | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/travel-here-fell-13000000-in-year-transit-commission-reports-drop.html | TRAVEL HERE FELL 13,000,000 IN YEAR; Transit Commission Reports Drop in Railroad and Ferry Passengers in 1930. FEWER VISITED THE CITY Depression Reduced Number of Commuters--Trunk Line Roads Show the Biggest Loss. HOLLAND TUBE SET RECORD 12,066,758 Vehicles Used It--Private Ferries Carried More Autos Than in 1929. 12,066,758 Vehicles Used Tunnel. Traffic By Railroads. Comparison of Commuter Traffic. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/nyac-boxing-tourney-tonight.html | N.Y.A.C. Boxing Tourney Tonight | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/new-andree-diary-read-chemistry-and-photography-used-to-decipher.html | NEW ANDREE DIARY READ.; Chemistry and Photography Used to Decipher Second Journal. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/two-hits-by-ruth-help-yanks-win-83-babe-plays-5-innings-against-red.html | TWO HITS BY RUTH HELP YANKS WIN, 8-3; Babe Plays 5 Innings Against Red Sox as 35,000 at the Stadium Hail Return. SHERID HURLS STEADILY Subdues Boston With Only Six Safe Wallops--McCarthymen's Drive Routs Lisenbee Early. Red Sox Timid at the Bat. Yankees' Drive Eases. Parade of the Wounded. | True | By John Drebinger.times Wide World Photo. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/kennedy-who-saved-150-with-blood-dies-had-submitted-250-times-to.html | KENNEDY, WHO SAVED 150 WITH BLOOD, DIES; Had Submitted 250 Times to Transfusions--They Weakened His Heart. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/new-plays-announced-theatre-guild-gets-reunion-at-viennaprisoners.html | NEW PLAYS ANNOUNCED.; Theatre Guild Gets 'Reunion at Vienna'--'Prisoner's Base' Coming. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/12-ships-due-today-from-foreign-ports-prof-kemmerer-returning-from.html | 12 SHIPS DUE TODAY FROM FOREIGN PORTS; Prof. Kemmerer Returning From Peru, Diplomats From Chile and Bolivia. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/quake-startles-midengland-and-scores-for-a-golf-putter.html | Quake Startles Mid-England And Scores for a Golf Putter | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/mamaroneck-to-cut-tax-public-hearing-to-be-held-on-budget-which.html | MAMARONECK TO CUT TAX.; Public Hearing to Be Held on Budget Which Aims at Decrease of $1.52. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/observe-jewish-festival-tonight.html | Observe Jewish Festival Tonight. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/peter-pans-win-at-polo-beat-rovers-64-in-hardfought-game-at.html | PETER PANS WIN AT POLO.; Beat Rovers, 6-4, in Hard-Fought Game at Eatontown. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/shot-down-by-youth-he-had-befriended-man-wounded-in-holdup-by-one.html | SHOT DOWN BY YOUTH HE HAD BEFRIENDED; Man Wounded in Hold-Up by One of Pair He and Four Roommates Take Home for Food. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/gunboats-reach-paraguay-national-holiday-declared-to-mark-arrival.html | GUNBOATS REACH PARAGUAY; National Holiday Declared to Mark Arrival of Craft Built In Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/vote-in-church-dispute-two-patriarchs-favor-archbishop-alexander.html | VOTE IN CHURCH DISPUTE.; Two Patriarchs Favor Archbishop Alexander for Antioch Throne. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/elinor-s-bright-engaged-to-marry-will-become-the-bride-of-john.html | ELINOR S. BRIGHT ENGAGED TO MARRY; Will Become the Bride of John Thatcher Adams of Lawrence, L.I.WEDDING AT END OF MAYMiss Bright Is a Member of theJunior League--Fiance Belongsto Rockaway Hunting Club. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/episcopalians-vote-4225000-budget-national-council-orders-a-2-per.html | EPISCOPALIANS VOTE $4,225,000 BUDGET; National Council Orders a 2 Per Cent Yearly Increase in Sum for World Work Hereafter. 'TIRED OF STANDING STILL' Outlook Said to Warrant Annual Rise--$500,000 Given to Tokyo Medical Centre Anonymously. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/two-nations-ready-to-raise-debt-issue-in-capital-this-week-german.html | TWO NATIONS READY TO RAISE DEBT ISSUE IN CAPITAL THIS WEEK; German and British Chamber Delegates Want Matter Taken Up Despite Our Attitude. NO POLITICS, SAYS THEUNIS Council of the Chamber Approves International Action toStabilize Silver Values.GERMAN MADE PRESIDENTProf. Angell Tells Foreign PolicyAssociation We May Be Forcedto Cut on War Debts. British Want Issue Studied. Not to Open Russian Debate. Council Acts on Silver. Members of the Council. | True | Special to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/st-johns-netmen-prevail.html | St. John's Netmen Prevail. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/average-declines-for-commodities-fishers-index-for-week-down-to-731.html | AVERAGE DECLINES FOR COMMODITIES; Fisher's Index for Week Down to 73.1 From 74--Figure for April Is 74.4. BRITISH PRICES ALSO OFF Crump's Number Slightly Lower at 66.6, and 66.8 for Month--Rise Reported in Italy. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/prevalence-of-crime-here-laid-to-rebels-settling-america.html | Prevalence of Crime Here Laid To "Rebels" Settling America | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/company-layoffs-scored-whelpley-assails-employers-who-take.html | COMPANY LAY-OFFS SCORED; Whelpley Assails Employers Who Take Advantage of Slump. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/calls-unbelievers-worse-than-insane-dr-gregg-says-the-affliction-of.html | CALLS UNBELIEVERS WORSE THAN INSANE; Dr. Gregg Says the Affliction of the Mad Is Nothing When Compared With Theirs. WOULD LET THEM TALK He Finds That Their Lack of Faith Even Rebels Against the Spirit of Wreckage Which They Create. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/allied-dry-groups-plan-mass-drive-dr-poling-announces-campaign-by.html | ALLIED DRY GROUPS PLAN MASS DRIVE; Dr. Poling Announces Campaign by Church and Lay Leaders Beginning in September. MRS. WILLEBRANDT IN MOVE Aim Is to Sway 1932 Convention Delegates--Tour of 250 Pivotal Cities Is Projected. Admit Difference of Opinion. Starts in September. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/argentina-puts-wages-at-old-level.html | Argentina Puts Wages at Old Level. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/police-marksmanship-standard-raised-to-curtail-days-off.html | Police Marksmanship Standard Raised to Curtail Days Off | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/prince-michael-improves-but-exking-of-rumania-receives-another.html | PRINCE MICHAEL IMPROVES.; But Ex-King of Rumania Receives Another Anti-Toxin Inoculation. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/says-city-din-causes-ford-of-shellshock-philadelphia-doctor-asserts.html | SAYS CITY DIN CAUSES FORD OF SHELL-SHOCK; Philadelphia Doctor Asserts Tests Show Noises Wreck Nerves and Impair Body. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/cards-upset-cubs-and-sweep-series-squeeze-play-engineered-by.html | CARDS UPSET CUBS AND SWEEP SERIES; Squeeze Play Engineered by Gelbert in 11th Accounts for 5-to-4 Triumph. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/king-makes-lord-irwin-knight-of-the-garter-former-viceroy-of-india.html | KING MAKES LORD IRWIN KNIGHT OF THE GARTER; Former Viceroy of India and Lady Irwin Lunch With Royal Family at Windsor Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/relief-society-luncheon-junior-emergency-gathering-to-be-held-may.html | RELIEF SOCIETY LUNCHEON.; Junior Emergency Gathering to Be Held May 12. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/bulgarian-king-reinstates-cabinet.html | Bulgarian King Reinstates Cabinet. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/some-good-seen-in-slump-dr-brooks-says-spiritual-not-material.html | SOME GOOD SEEN IN SLUMP.; Dr. Brooks Says Spiritual, Not Material, Values Count Most. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/elmira-girl-scout-is-rewarded.html | Elmira Girl Scout Is Rewarded. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/little-change-in-german-prices.html | Little Change in German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/warns-of-sweep-of-soviet-atheism-presbyterian-foreign-mission-board.html | WARNS OF SWEEP OF SOVIET ATHEISM; Presbyterian Foreign Mission Board Finds Economic Stress Aids Russian Propaganda. A "CHALLENGE" TO CHURCH But Report Declares "Hunger for Religion Universal, "Even in Domain of the Reds. INDIFFERENCE BIGGEST FOE This Is Regarded as More Grave, at Home and Abroad, Than Attacks Upon Christianity, Question of Atheism Spreading Interdependence of Peoples. Meeting Religious Indifference. Universal Hunger for Religion." | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/winter-wheat-estimated-yield-is-put-at-between-632000000-and.html | WINTER WHEAT ESTIMATED.; Yield Is Put at Between 632,000,000 and 690,000,000 Bushels. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/ywca-annual-dinner-party-to-be-held-at-the-central-branch-on-may-12.html | Y.W.C.A. ANNUAL DINNER.; Party to Be Held at the Central Branch on May 12. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/4000yearold-fort-is-found-in-bohemia-most-complete-stoneage.html | 4,000-YEAR-OLD FORT IS FOUND IN BOHEMIA; "Most Complete Stone-Age Settlement" Discovered Is Excavated by Americans. CULTURE CAUSES SURPRISE Dwellers Made Good Clothes, Pottery and Weapons, HarvardU. of P. Groups Find.HAD WELL-BUILT 'COTTAGESRemains of Benches and FireplacesAre Unearthed-- Defense SystemWas Elaborate. Weaving Was Practiced. Post-Holes in Rock Are Found. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/patriotic-society-dines-tonight.html | Patriotic Society Dines Tonight. | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/peter-ibbetson-goes-on-glenn-hunter-to-replace-dennis-king-in-the.html | 'PETER IBBETSON' GOES ON.; Glenn Hunter to Replace Dennis King in the Title Role. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/flier-in-sao-paulo-too-weak-to-talk-di-robilant-saved-from-jungles.html | FLIER IN SAO PAULO, TOO WEAK TO TALK; Di Robilant, Saved From Jungles of Brazil, Kept Under Doctors' Care. BROTHER WAS READY TO AID Had Planned Search by Plane When News of Safety Arrived--Is Living in Yonkers. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/woman-terrorized-by-dream-leaps-from-roof-swims-creek.html | Woman, Terrorized by Dream, Leaps From Roof, Swims Creek | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/virginia-university-looks-for-president-john-w-davis-dr-mendell-and.html | VIRGINIA UNIVERSITY LOOKS FOR PRESIDENT; John W. Davis, Dr. Mendell and Dr. James Mentioned as Successor to Alderman. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/lange-is-advanced-as-toscanini-aide-assistant-conductor-of-the.html | LANGE IS ADVANCED AS TOSCANINI AIDE; Assistant Conductor of the Philharmonic-Symphony Is Relieved of All Other Duties.HAS OFTEN LED ORCHESTRAGerman, Who Also Heads Quartet,Has Been With Organization SinceHe Came Here in 1923. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/big-sunday-crowd-sees-empire-tower-carnival-atmosphere-marks-scenes.html | BIG SUNDAY CROWD SEES EMPIRE TOWER; Carnival Atmosphere Marks Scenes at the Site of the Old Waldorf. 5,108 VISIT NEW BUILDING Steady Stream Inspects Marble Lobby and Views Wonders of the City From Atop Structure. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/wilkins-trip-raises-issue-law-said-to-give-norway-control-of-polar.html | WILKINS TRIP RAISES ISSUE; Law Said to Give Norway Control of Polar Ventures Outfitted There. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/aviator-starts-from-tokyo-for-america-yoshihara-will-stop-in.html | Aviator Starts From Tokyo for America; Yoshihara Will Stop in Siberia and Alaska; YOSHIHARA STARTS FLIGHT TO AMERICA | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/miss-jane-hill-atlantic-citys-first-woman-newspaper-reporter-dies.html | MISS JANE HILL.; Atlantic City's First Woman Newspaper Reporter Dies. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/holds-faith-brings-greatest-joy.html | Holds Faith Brings Greatest Joy. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/bishop-sees-peace-aided-by-churches-dr-manning-refers-to-the-great.html | BISHOP SEES PEACE AIDED BY CHURCHES; Dr. Manning Refers to the Great Episcopal Cathedrals Rising Here and in Liverpool. SYMBOL OF FELLOWSHIP Edifices Held to Show Link of Two English-Speaking Peoples Which Strengthens World Peace. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/sees-war-in-europe-perhaps-in-decade-ea-powell-in-new-book-says.html | SEES WAR IN EUROPE, PERHAPS IN DECADE; E.A. Powell, in New Book, Says Friction, Hatreds and Arming Are Precipitating Conflict. LISTS SIX AS DANGEROUS Views Mussolini, Poincare, Benes, Pilsudksi, Hitler and Stalin as Ominous Symbols. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/admires-hebraic-name-for-god.html | Admires Hebraic Name for God. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/concert-by-alfred-oshea-large-audience-at-town-hall-applauds-tenors.html | CONCERT BY ALFRED O'SHEA; Large Audience at Town Hall Applauds Tenor's Irish Songs. | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/reds-and-pirates-divide-twin-bill-cincinnati-takes-nightcap-by-10.html | REDS AND PIRATES DIVIDE TWIN BILL; Cincinnati Takes Nightcap by 10 to 5 After Yielding in Opener, 6 to 3. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/fort-hamilton-poloists-win.html | Fort Hamilton Poloists Win. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/dox-hops-for-bolama-leaves-villa-cisneros-africa-for-port-950-miles.html | DO-X HOPS FOR BOLAMA.; Leaves Villa Cisneros, Africa, for Port 950 Miles Southward. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/urges-marriage-reforms-dr-bowie-favors-closer-religious-ties-to.html | URGES MARRIAGE REFORMS.; Dr. Bowie Favors Closer Religious Ties to Forestall Divorce. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/shakespeare-centre-aim-of-group-here-prof-ah-thorndike-tells-of.html | SHAKESPEARE CENTRE AIM OF GROUP HERE; Prof. A.H. Thorndike Tells of Project to Create a Wider Interest in Poet. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/masons-here-mark-150th-anniversary-lord-ampthill-heads-foreign.html | MASONS HERE MARK 150TH ANNIVERSARY; Lord Ampthill Heads Foreign Guests at Opening Service at St. John the Divine. CADMAN SEES WORLD NEED Sermon Calls for Fight on Lawlessness--Sesquicentennial Celebrationto End on Thursday. Sermon by Dr. Cadman. Program for the Week. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/german-rocket-car-successful-in-test-speeds-at-80-miles-an-hour-for.html | GERMAN ROCKET CAR SUCCESSFUL IN TEST; Speeds at 80 Miles an Hour for 14 Minutes--Motive Power Designed for Airplanes. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/byrd-ship-to-spend-5-weeks-in-baltimore-city-of-new-york-leaves.html | BYRD SHIP TO SPEND 5 WEEKS IN BALTIMORE; City of New York Leaves Washington Today After HavingBeen Visited by 28,000. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/judge-frank-rudkin-senior-federal-jurist-of-pacific-coast-circuit.html | JUDGE FRANK RUDKIN.; Senior Federal Jurist of Pacific Coast Circuit Dies. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/the-rev-henry-h-tucker-retired-minister-of-advent-church-dies-in.html | THE REV. HENRY H. TUCKER.; Retired Minister of Advent Church Dies in His 89th Year. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/holds-slump-peak-over-industrial-federation-forecast-on-business-is.html | HOLDS SLUMP PEAK OVER.; Industrial Federation Forecast on Business Is More Optimistic. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/churchs-foundations-are-firmer-than-ever-says-dr-silver-urging.html | Church's Foundations Are Firmer Than Ever, Says Dr. Silver, Urging Support of Leaders | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/cut-in-jobs-at-end-factories-report-survey-of-nation-indicates-new.html | CUT IN JOBS AT END, FACTORIES REPORT; Survey of Nation Indicates New Hiring Soon Will Offset Lay-Offs by 3,000. DROP IN YEAR ONLY 16.5% Study Associates Work Shortage With Luxuries' Overproduction--Job Drive Spurred Here. Reductions Affect Luxuries. Additions Offset Layoffs. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/irish-group-to-celebrate-royal-dublin-society-will-commemorate.html | IRISH GROUP TO CELEBRATE; Royal Dublin Society Will Commemorate Founding in 1731. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/church-groups-to-unite-jersey-conference-to-join-middle-atlantic.html | CHURCH GROUPS TO UNITE.; Jersey Conference to Join Middle Atlantic Congregationalists. | True | Special to The New York Times. | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/china-faces-crisis-as-unrest-spreads-disaffection-inside-nanking.html | CHINA FACES CRISIS AS UNREST SPREADS; Disaffection Inside Nanking Circles Revealed by Effort to Impeach Chiang. REBELS CLAIM 685,000 MEN Say 17 Generals Back Them-- British Order Cruiser to Nanking as Treaty Parleys Fail. Rebels Claim Large Force. CHINA FACES CRISIS AS UNREST SPREADS Claim Ho Is on Rebel Side. Two Efforts Toward Peace. Chiang Disposes His Troops. British Move Naval Ships. Nanking Passes New Laws. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/title-cross-country-race-won-by-fertig-as-tappen-post-takes-team.html | Title Cross Country Race Won by Fertig as Tappen Post Takes Team Laurels; FERTIG IS WINNER AT CROSS-COUNTRY Tappen Post Harrier Leads the Field in Novice Championships on Staten Island. CLOSE BATTLE FOR SECOND Hitzel Hits Tape Three Yards Ahead of Laurence--Tappen Post Gains Team Title. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/police-hunt-girl-who-vanished-here-doris-l-dempsey-15-daughter-of-l.html | POLICE HUNT GIRL WHO VANISHED HERE; Doris L. Dempsey; 15, Daughter of Lumber Man, Left Home in York, Pa., on Wednesday. TRACED BY TRAIN TICKET Last Seen on Thursday in Penn Station--Had Difficulties With School Studies. Parents Are Distracted. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/146-union-athletes-to-receive-insignia-foster-and-lehman-to-be.html | 146 UNION ATHLETES TO RECEIVE INSIGNIA; Foster and Lehman to Be Given Three Letters Each at Block U Dinner. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/semiautomatic-rifle-to-get-further-tests-army-will-try-276-calibre.html | SEMI-AUTOMATIC RIFLE TO GET FURTHER TESTS; Army Will Try .276 Calibre Weapons, but Hopes to Develop One of .30 Calibre. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/for-port-development-san-francisco-plan-tentatively-adopted-by.html | FOR PORT DEVELOPMENT.; San Francisco Plan Tentatively Adopted by State Board. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/cut-in-cotton-area-falls-below-hopes-planting-active-all-over-belt.html | CUT IN COTTON AREA FALLS BELOW HOPES; Planting Active All Over Belt, as Plans Had Been Made Before Big Price Slump. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/exreichswehr-chief-urges-arms-freedom-von-seeckt-says-germany-must.html | EX-REICHSWEHR CHIEF URGES ARMS FREEDOM; Von Seeckt Says Germany Must Have Equality With Powers-- For Conscription Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/says-our-troubles-prevent-debt-revision-but-german-finance-minister.html | SAYS OUR TROUBLES PREVENT DEBT REVISION; But German Finance Minister Asserts Question Will Be Taken Up When Time Is Ripe. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/megan-lloyd-george-on-radio-says-welsh-were-here-first.html | Megan Lloyd George on Radio Says Welsh Were Here First | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/benefit-bridge-to-aid-artists.html | Benefit Bridge to Aid Artists. | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/dr-macleod-urges-new-parish-house-refusing-to-give-way-to-radio.html | DR. MACLEOD URGES NEW PARISH HOUSE; Refusing to Give Way to Radio Urges, He Asks a Structure in Harmony With It. AT ST. NICHOLAS 21 YEARS He Marks Anniversary, Preaching to Audience That Includes 100 Who Heard Him Two Decades Ago. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/record-crowd-at-ebbets-field-sees-robins-beat-giants-yanks-with.html | Record Crowd at Ebbets Field Sees Robins Beat Giants; Yanks, With Ruth, Win; 35,316 SEE ROBINS SUBDUE GIANTS, 4-3 Record Ebbets Field Crowd Watches Vance Pitch Brooklyn to 3d Victory in Row.DARING RUNNING DECIDESThompson Steals Second in 7thand Then Dashes Home onBounder to Terry.FREDERICK CRASHES HOMERSmashes Hubbell's Offering AgainstScreen in Right--ThousandsAre Turned Away. Dashes Around Third Base. Hubbell Doubles to Left. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/higgins-honored-hails-army-work-general-tells-100-city-leaders-that.html | HIGGINS, HONORED, HAILS ARMY WORK; General Tells 100 City Leaders That 1,000,000 Salvationists Carry On in 83 Lands. 25,000 OFFICERS ON STAFF in Mission Fields, He Says, There Are Leper Bands and Leper Boy and Girl Scout Troops. Higgins Spent Nine Years Here. 75,000 Outside Meetings Weekly. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/trotsky-asks-madrid-visa-some-istanbul-reports-say-he-has-received.html | TROTSKY ASKS MADRID VISA; Some Istanbul Reports Say He Has Received Right to Live in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/tariff-reform-limited.html | TARIFF REFORM, LIMITED. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/holds-faith-fights-reds-rev-wa-scully-addresses-sacred-heart.html | HOLDS FAITH FIGHTS REDS.; Rev. W.A. Scully Addresses Sacred Heart Alumnae Breakfast. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/actors-friendship-order-elects.html | Actors' Friendship Order Elects. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/rigoletto-is-presented-new-yorker-grand-opera-company-gives-verdi.html | 'RIGOLETTO' IS PRESENTED.; New Yorker Grand Opera Company Gives Verdi Work in Italian. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/fall-in-stock-average-fisher-index-down-5-38-for-week-3-78-below.html | FALL IN STOCK AVERAGE.; "Fisher Index" Down 5 3/8% for Week, 3 7/8% Below 1930 Lowest. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/gandhis-talkie-debut-amazes-followers-he-had-to-put-aside.html | GANDHI'S TALKIE DEBUT AMAZES FOLLOWERS; He Had to Put Aside Prejudices Against Photographers and Mechanical Devices. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/german-wages-cut-4-to-7-in-first-quarter-of-the-year.html | German Wages Cut 4 to 7% In First Quarter of the Year | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/royal-minoan-tomb-found-american-archaeologists-discovery-in-crete.html | ROYAL MINOAN TOMB FOUND.; American Archaeologist's Discovery In Crete Is Believed Unique. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/faint-signs-of-better-trade-in-england-business-world-thinks.html | FAINT SIGNS OF BETTER TRADE IN ENGLAND; Business World Thinks Snowden's Optimism Overdone, but Retail Business Is Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/asks-nation-to-curb-maternity-deaths-dr-haggard-says-to-our.html | ASKS NATION TO CURB MATERNITY DEATHS; Dr. Haggard Says "To Our Disgrace, We Lead the World inChildbirth Mortality Rate."URGES GIFTS TO HOSPITALS Yale Educator Broadcasts Plea forFunds to Save 10,000 LivesIn America Yearly. Stresses "Disgraceful" Record. Urges Aiding Maternity Hospitals. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/business-and-credit-conditions-in-southeast-better-in-march.html | Business and Credit Conditions In Southeast Better in March | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/shopkeeper-routs-robbers-third-time-drives-off-two-but-is-thrown.html | SHOPKEEPER ROUTS ROBBERS THIRD TIME; Drives Off Two, But Is Thrown Through Glass Door in Store Where Brother Was Killed. STUDENT SEIZES SUSPECT Brooklyn Burglars Cut Hole in Roof and Steal $6,000 Gems--Woman Taxicab Driver Is Robbed. Burglars Get $6,000 Gems. Three Armed Youths Caught. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/westchester-home-show-opens.html | Westchester Home Show Opens. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/biggest-crowds-of-year-flock-to-resorts-sun-tempts-a-few-to-brave.html | Biggest Crowds of Year Flock to Resorts; Sun Tempts a Few to Brave Wind for Swim | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/watson-denounces-barnes-tariff-plea-high-rates-do-not-cut-imports.html | WATSON DENOUNCES BARNES TARIFF PLEA; High Rates Do Not Cut Imports, Says Senator, Defending the Present Statute. SLUMP IS HELD LESS ACUTE Textile Industry's Gains Cited-- Statement Issued After a Conference With Mills. As to Trade With Canada. Lists "a Few Essential Truths." Democrats Criticize Hoover. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/blackwell-cup-victory-spurs-columbia-hopes-for-an-unbeaten-crew.html | Blackwell Cup Victory Spurs Columbia Hopes for an Unbeaten Crew This Year; COLUMBIA HOPES FOR UNBEATEN CREW Blackwell Cup Victory Gives Lions Clear Domination In Rowing Sport. HARVARD PRESTIGE RISES Triumph Heartens Crimson Followers as College Eights GetFirst Major Test. Most Impressive Performance. Hopes for Undefeated Eight. Yale's Stroke Different. | True | By Robert F. Kelley. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/major-league-records-show-what-each-club-did-in-pennant-races.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did in Pennant Races During Past Week. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/jersey-city-loses-3-to-1-defeated-by-montreal-as-brown-pitches.html | JERSEY CITY LOSES, 3 TO 1.; Defeated By Montreal as Brown Pitches Effectively. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/financial-markets-the-period-of-returning-gloom-in-wall.html | FINANCIAL MARKETS; The Period of Returning Gloom in Wall Street--Psychology of the Occasion. | True | By Alexander D. Noyes. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/ten-drowned-in-lake-constance.html | Ten Drowned in Lake Constance. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/utility-earnings-standard-gas-and-electric-company.html | UTILITY EARNINGS; Standard Gas and Electric Company | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/schmidt-handball-victor-repulses-infanto-in-first-round-of-national.html | SCHMIDT HANDBALL VICTOR.; Repulses Infanto in First Round of National Tourney. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/british-fliers-turn-back-motor-trouble-halts-effort-to-set.html | BRITISH FLIERS TURN BACK.; Motor Trouble Halts Effort to Set Australia Round-Trip Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/municipal-bonds-for-930000-todays-investment-offerings.html | Municipal Bonds for $930,000, Today's Investment Offerings | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/get-senior-fellowships-six-dartmouth-juniors-include-whitman.html | GET SENIOR FELLOWSHIPS.; Six Dartmouth Juniors Include Whitman Daniels of New York City. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/londons-new-loans-few-only-8400000-floated-in-april-years-issues.html | LONDON'S NEW LOANS FEW.; Only $8,400,000 Floated in April-- Year's Issues Smallest Since 1919. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/colombia-pushes-oil-bill-senate-approves-second-reading-of-gulf.html | COLOMBIA PUSHES OIL BILL.; Senate Approves Second Reading of Gulf Company Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/argentina-suffers-frosts.html | Argentina Suffers Frosts. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/phils-with-benge-defeat-braves-41-pitcher-limits-opponents-to-six.html | PHILS, WITH BENGE, DEFEAT BRAVES, 4-1; Pitcher Limits Opponents to Six Hits as Mates Take Opener of Series. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/rumson-poloists-lose-in-opening-match-64-elephants-led-by-gen.html | RUMSON POLOISTS LOSE IN OPENING MATCH, 6-4; Elephants, Led by Gen. Borden With Four Goals, Triumph on Johnson Field. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/7-adrift-rescued-off-coney-island-girl-3-men-and-3-boys-are-saved.html | 7, ADRIFT, RESCUED OFF CONEY ISLAND; Girl, 3 Men and 3 Boys Are Saved by Police After Night in Motorless Hull. MISHAP MARKED LAUNCHING New Craft, in Tow of a Row Boat, Became Lost in Fog and Was Being Carried Out to Sea. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/crescent-ac-nine-defeats-st-johns-threerun-rally-in-the-fourth.html | CRESCENT A.C. NINE DEFEATS ST. JOHN'S; Three-Run Rally in the Fourth Clinches the Victory by the Score of 4 to 1. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/george-f-baker.html | GEORGE F. BAKER. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/sports-today.html | Sports Today | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/worship-viewed-as-quest-norwood-says-many-go-to-church-because-they.html | WORSHIP VIEWED AS QUEST.; Norwood Says Many Go to Church Because They Are Lonely. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/manila-bay-veterans-gather-on-flagship-thirty-medal-winners-meet-on.html | MANILA BAY VETERANS GATHER ON FLAGSHIP; Thirty Medal Winners Meet on Dewey Day in Philadelphia-- Would Save Olympia. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/shumlin-now-claims-german-play-hit-dispute-over-the-captain-of.html | SHUMLIN NOW CLAIMS GERMAN PLAY HIT; Dispute Over "The Captain of Kopenick," Earlier Announced for Production by Bela Blau. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/sun-meadow-out-of-preakness.html | Sun Meadow Out of Preakness. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/bernard-j-shaw-dies-rochester-banker-vice-president-of-lincoln.html | BERNARD J. SHAW DIES; ROCHESTER BANKER; Vice President of Lincoln Alliance Bank and Trust Company Was With Institution 30 Years. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/failure-to-live-faith-scored.html | Failure to Live Faith Scored. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/topics-of-the-times-an-urgent-appeal-the-lady-of-the-plaza-a.html | TOPICS OF THE TIMES.; An Urgent Appeal. The Lady of the Plaza. A Candidate With a Qualification. Game Preserves and Human Refuges. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/lord-and-lady-astor-mark-silver-wedding-work-and-shared-interests.html | LORD AND LADY ASTOR MARK SILVER WEDDING; Work and Shared Interests Held by Her to Be Secrets of Their Marital Happiness. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/holy-shroud-exhibited-to-royalty-in-turin-believed-to-have-covered.html | Holy Shroud Exhibited to Royalty in Turin; Believed to Have Covered Saviour at Burial | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/fliers-reach-porto-rico-herndon-pangborn-and-yancey-plan-to-start.html | FLIERS REACH PORTO RICO.; Herndon, Pangborn and Yancey Plan to Start Back Here Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/defense-will-open-today-in-bank-trial-counsel-for-marcus-and-aides.html | DEFENSE WILL OPEN TODAY IN BANK TRIAL; Counsel for Marcus and Aides Will Again Seek to Have the Indictment Dismissed. SEVERAL MOTIONS READY Perskin Subpoenas Scores for the Investigation to Be Resumed in Brooklyn. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/gets-250000-order-for-motors.html | Gets $250,000 Order for Motors. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/kidnapped-gambler-freed-for-150000-james-hackett-returns-to-cook.html | KIDNAPPED GAMBLER FREED FOR $150,000; James Hackett Returns to Cook County (Ill.) Home Two Days After His Capture. WIFE RAISED THE RANSOM Converted Securities and Jewels and Mortgaged Their Home to Meet Demands of Gang. Another Kidnapping Suspected. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/new-york-ac-nine-wins-opens-season-by-defeating-weaver-club-by.html | NEW YORK A.C. NINE WINS.; Opens Season by Defeating Weaver Club by Score of 6-0. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/steel-iron-schedules-at-40-as-trade-rises-in-ohio-area.html | Steel, Iron Schedules at 40% As Trade Rises in Ohio Area | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/cutting-is-better-dr-herrick-reports-announces-financiers-complete.html | CUTTING IS BETTER, DR. HERRICK REPORTS; Announces Financier's Complete Recovery From Bronchitis Attack Seems Assured. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/cardinal-praises-catholics-loyalty-commends-their-resistance-to.html | CARDINAL PRAISES CATHOLICS' LOYALTY; Commends Their Resistance to Corrupting Influences at Church Dedication. SCORES DRIFT FROM FAITH Deplores Questioning of Divinity of Christ and Womanhood's Trend Away From Home. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/warns-again-of-cablegram-racket.html | Warns Again of Cablegram Racket. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/sues-for-priests-estate-church-claims-bulk-of-340000-left-by-mgr.html | SUES FOR PRIEST'S ESTATE.; Church Claims Bulk of $340,000 Left by Mgr. Cassidy. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/on-other-screens.html | On Other Screens. | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/soviet-wood-exports-rise-1931-contracts-total-92500000-russia.html | SOVIET WOOD EXPORTS RISE; 1931 Contracts Total $92,500,000--Russia Called Leader in the Field. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/mr-rogers-warns-persons-who-happen-to-stop-in-reno.html | Mr. Rogers Warns Persons Who Happen to Stop in Reno | True | WILL ROGERS. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/captain-hc-hathaway-rescuer-at-17-of-john-boyle-oreilly-dies-in.html | CAPTAIN H.C. HATHAWAY.; Rescuer at 17 of John Boyle O'Reilly Dies in Ninetieth Year. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/attack-on-bigotry-is-urged-by-lehman-lieutenant-governor-at-night.html | ATTACK ON BIGOTRY IS URGED BY LEHMAN; Lieutenant Governor, at Night Mass Group's Dinner, Appeals for United Tolerance. PRAISES CATHOLIC CHARITY Father Gillis Defends Pope on His Birth-Control Stand, Predicting His Vindication as Prophet. Would Remove "Centuries' Blot." Pope's Message Termed Prophetic. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/church-likened-to-garden-canon-stimpson-of-florence-says-all.html | CHURCH LIKENED TO GARDEN; Canon Stimpson of Florence Says All Beautiful Things Grow In It. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/bolshevism-called-militant-religion-russian-reds-fired-by-zeal-to.html | BOLSHEVISM CALLED MILITANT RELIGION; Russian Reds Fired by Zeal to Convert All Who Do Not Embrace Their Views. SOCIALISM A FERVID AIM As Asiatic People They Are Declared Innocent of Knowledge ofthe Rights of the Individual. Considers the Mass First. Call Our Freedom Illusion. | True | By Walter Duranty. Wireless To the New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/motorcycle-crash-kills-a-policeman-passenger-in-auto-critically.html | MOTORCYCLE CRASH KILLS A POLICEMAN; Passenger in Auto Critically Hurt in Head-On Smash-Up at Lynbrook, L.I. SUNDAY TRAFFIC SNARLED Motorists on Sunrise Highway Are Delayed Half Hour--Two Men Die in Camden Upset. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/italian-and-french-boxers-on-way-to-compete-in-us.html | Italian and French Boxers On Way to Compete in U.S. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/200000-fire-in-quebec-three-factories-and-two-dwelling-houses-are.html | $200,000 FIRE IN QUEBEC.; Three Factories and Two Dwelling Houses Are Destroyed. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/italys-trade-balance-surplus-of-imports-for-first-quarter-down.html | ITALY'S TRADE BALANCE.; Surplus of Imports for First Quarter Down $36,400,000 From 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/thrift-shop-seeks-gifts-for-resale-debutantes-will-call-for.html | THRIFT SHOP SEEKS GIFTS FOR RESALE; Debutantes Will Call for Articles Donated--Miss Mary K. Choate Heads Committee. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/washington-recognizes-arabian-kingdom-our-trade-with-the-hejaz-and.html | Washington Recognizes Arabian Kingdom; Our Trade With the Hejaz and Nejd Growing | True | Special to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/inexact-language-decried-by-howard-fifth-av-pastor-asks-revival-of.html | INEXACT LANGUAGE DECRIED BY HOWARD; Fifth Av. Pastor Asks Revival of Old Expressions in Their Appropriate Meanings. SEES 'COMMUNION' MISUSED Defines It as a Coming Together to Do Good and Urges Its Translation Into Action. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/venezuela-seizes-rebel-general-penelosa-held-for-recent-invasion-of.html | VENEZUELA SEIZES REBEL.; General Penelosa Held for Recent Invasion of Colombian Frontier. | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/louise-r-morris-gives-dance-recital-presents-her-own-choreographic.html | LOUISE R. MORRIS GIVES DANCE RECITAL; Presents Her Own Choreographic Compositions With Aid of Charles Haubiel, Pianist. | True | By John Martin. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/french-line-official-decorated.html | French Line Official Decorated. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/penn-adds-to-lead-in-college-league-red-and-blue-nine-shows-the-way.html | PENN ADDS TO LEAD IN COLLEGE LEAGUE; Red and Blue Nine Shows the Way in Eastern Circuit With Three Victories. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/opens-jewish-hospital-week.html | Opens Jewish Hospital Week. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/cool-to-silver-parley-bank-of-america-review-doubts-value-of.html | COOL TO SILVER PARLEY.; Bank of America Review Doubts Value of Stabilization Move. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/us-davis-cup-team-reaches-2d-round-shields-and-wood-beat-mexico-in.html | U.S. DAVIS CUP TEAM REACHES 2D ROUND; Shields and Wood Beat Mexico in Doubles, 6-3, 6-3, 6-4, to Clinch the Triumph. PLAY IN INVINCIBLE FORM Tapia and Llano Stage a Gallant but Vain Fight In Effort to Turn the Tide. First Set Goes to 2-All. Spectators Cheer Players. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/barbara-loudon-names-attendants-her-sister-constance-to-be-maid-of.html | BARBARA LOUDON NAMES ATTENDANTS; Her Sister, Constance, to Be Maid of Honor at Marriage to Winston Sizer. EIGHT BRIDESMAIDS CHOSEN Ceremony in St. James's Protestant Episcopal Church on Afternoon of May 29. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/twenty-grand-at-31-supplants-equipoise-as-the-favorite-for-the.html | Twenty Grand, at 3-1, Supplants Equipoise As the Favorite for the Kentucky Derby | True | Times Wide World Photo. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/ideals-urged-on-students-justice-loughran-asks-fordham-group-to-do.html | IDEALS URGED ON STUDENTS; Justice Loughran Asks Fordham Group to Do Political Good. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/wg-eliot-dies-on-visit-in-texas-former-park-commissioner-of-queens.html | W.G. ELIOT DIES ON VISIT IN TEXAS; Former Park Commissioner of Queens Succumbs at 73 at Home of Son. SERVED IN MANY CITY POSTS Was Sanitary Engineer, Inspector of Foods, Organizer of Milk Distribution and Tax Technician. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/further-gain-shown-in-new-corporations-april-shows-2266-new.html | FURTHER GAIN SHOWN IN NEW CORPORATIONS; April Shows 2,266 New Companies in State--CapitalFigures Also Larger. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/british-soccer-changes.html | British Soccer Changes. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/woman-of-30-heads-city-transit-lines-will-direct-operations-of.html | WOMAN OF 30 HEADS CITY TRANSIT LINES; Will Direct Operations of Street Cars and Buses as Manager at Wheeling, W.Va. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/kiwanis-international-at-miami.html | Kiwanis International at Miami. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/city-courts-clean-corrigan-declares-appellate-division-report-on-in.html | CITY COURTS CLEAN, CORRIGAN DECLARES; Appellate Division Report on Inquiry Will Show They Rank With Any in Nation, He Says. BUT HE PREDICTS REFORMS Judge Charges Newspapers Have Misrepresented Conditions in Cause of Sensationalism. Charges Distortion of Truth. Ministers Assail Corruption. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/crain-to-ask-city-for-defense-fund-untermyer-says-he-has-right-to.html | CRAIN TO ASK CITY FOR DEFENSE FUND; Untermyer Says He Has Right to Same Amount as Was Spent for Prof. Moley's Charts. PLANS SIMILAR EVIDENCE Wants at Least $10,000 to Hire Eight Men to Compile Data on Prosecutor's Office. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/lang-is-defeated-in-tennis-upset-first-seeded-player-loses-to.html | LANG IS DEFEATED IN TENNIS UPSET; First Seeded Player Loses to Donovan of Fordham in Westchester Title Event. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/krass-will-help-open-charity-drive.html | Krass Will Help Open Charity Drive | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/berneveldt-wins-prix-baru.html | Berneveldt Wins Prix Baru. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/to-seek-2230000-for-jewish-charities-federation-plans-drive-in-fall.html | TO SEEK $2,230,000 FOR JEWISH CHARITIES; Federation Plans Drive in Fall-- Doak to Speak at Luncheon for Proskauer Today. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/chain-store-sales-national-bellas-hess-company.html | CHAIN STORE SALES.; National Bellas Hess Company | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/king-of-siam-to-get-city-welcome-today-prajadhipok-and-queen-will.html | KING OF SIAM TO GET CITY WELCOME TODAY; Prajadhipok and Queen Will Motor From Westchester for Official Visit. WILL TRAVEL AS ROYALTY Walker to Deliver Address in Aldermanic Chamber and Monarch Will Reply. TWO RECEPTIONS IN DAY Royal Party to Be Guests of Council on Foreign Relations-- Ceremonies to Be Broadcast. Ceremony in Governor's Room. King Works on Addresses. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/newark-wins-at-soccer-turns-back-new-york-giants-21-in-american.html | NEWARK WINS AT SOCCER.; Turns Back New York Giants, 2-1, in American League Game. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/sees-frauds-losing-sensational-nature-better-business-bureau.html | SEES FRAUDS LOSING SENSATIONAL NATURE; Better Business Bureau Reports Receipt of About 60 Complaints and Inquiries a Day in Year. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/wants-a-church-of-power-rev-fa-hunger-finds-it-is-too-quiet-and.html | WANTS A CHURCH OF POWER; Rev. F.A. Hunger Finds It Is Too Quiet and Somber. | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/wall-street-break-is-taken-calmly-europe-not-disposed-to-regard-it.html | WALL STREET BREAK IS TAKEN CALMLY; Europe Not Disposed to Regard It as Reflecting New Developments in Situation.HOPED FOR BANK RATE CUT Berlin Foresees Slow Steel Trade Recovery, but German Banks ThinkDepression Has Passed Worst. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/gold-shipments-from-paris-to-london-may-begin-soon.html | Gold Shipments From Paris To London May Begin Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/athletics-beat-senators-3-to-1-simmonss-homer-and-double-by-dykes.html | ATHLETICS BEAT SENATORS, 3 TO 1; Simmons's Homer and Double by Dykes in Ninth Spell Defeat for Washington.WALBERG GOES DISTANCECronin's Homer Saves Losers FromShut-Out-- Brown Hurls WellTill Relieved in 8th. | True | Times Wide World Photo. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/rubber-in-london-steadies-at-weekend-inquiry-for-the-staple.html | RUBBER IN LONDON STEADIES AT WEEK-END; Inquiry for the Staple Increases -- Tin Sold Heavily for a Time --Lead Changes Little. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/doubts-in-the-situation-italy-finds-world-conditions-obscure-but.html | DOUBTS IN THE SITUATION.; Italy Finds World Conditions Obscure, but Looks for Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/smuggling-of-bodies-of-war-dead-is-denied-british-graves-officials.html | SMUGGLING OF BODIES OF WAR DEAD IS DENIED; British Graves Officials Say Practice Reported in London Paper Is Not Feasible. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/soccer-yankees-beat-hakoah-31-capture-hardfought-american-league.html | SOCCER YANKEES BEAT HAKOAH, 3-1; Capture Hard-Fought American League Match Before a Crowd of 4,000. VICTORS OPEN WITH RUSH Gain 2-0 Lead in First Half-- Winners Receive National Championship Trophy. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/8-killed-46-wounded-as-police-fire-in-egypt-wafdist-crowd-at-beni.html | 8 KILLED, 46 WOUNDED AS POLICE FIRE IN EGYPT; Wafdist Crowd at Beni Suef Attacks Officers, Who Shoot "in Self-Defense." | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/8-scholarships-given-for-study-in-europe-dr-robinson-announces.html | 8 SCHOLARSHIPS GIVEN FOR STUDY IN EUROPE; Dr. Robinson Announces Awards of New York Committee on Foreign Study and Travel. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/lad-perishes-in-fire-seeking-his-brothers-turns-back-to-try-to-save.html | LAD PERISHES IN FIRE SEEKING HIS BROTHERS; Turns Back to Try to Save Them as Father Urges Him to Jump. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/arrival-of-buyers-retailers-jobbers.html | ARRIVAL OF BUYERS; RETAILERS. JOBBERS. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/nautilus-ready-for-test-north-pole-submarine-at-poughkeepsie-and.html | NAUTILUS READY FOR TEST.; North Pole Submarine at Poughkeepsie and Will Dive Today. | True | Special to The New York Times. | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/letters-to-the-editor-judges-and-lawyers-many-of-the-latter-object.html | Letters to the Editor; JUDGES AND LAWYERS. Many of the Latter Object to the Lons Judicial Vacations. Whitman's Best Monument. Whitman Deficit. Divorce Under Jewish Code. PLANS AND PLANNING. An Analysis of What is the Matter With Urban Architecture. Stabilizing the Pound. The Dead Have No Enmity. | True | HAROLD ROLAND SHAPIRO.POULTNEY BIGELOW.ROBERT UNDERWOOD JOHNSON,NACHMAN EINHORN.SIMON BREINES.A.J. SIMMONS.M.W.S. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/britain-names-ten-for-ryder-cup-play-charles-whitcombe-captain-of.html | BRITAIN NAMES TEN FOR RYDER CUP PLAY; Charles Whitcombe Captain of Team Tentatively Selected for Matches Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/heitlers-accounts-rival-zuta-papers-slain-gangsters-document-said.html | HEITLER'S ACCOUNTS RIVAL ZUTA PAPERS; Slain Gangster's Document Said to Name Chicago Officials-- Capone Eludes Seizure. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/roosevelt-decides-on-harvey-charges-he-is-expected-to-announce.html | ROOSEVELT DECIDES ON HARVEY CHARGES; He Is Expected to Announce Finding on Return to Albany Today From Hyde Park. FUTURE PLANS IN DOUBT Governor Receives Cheering News of Mother--May Reveal Choices for Power Authority Trustees. Tasks Still to Be Completed. Mrs. Roosevelt Improving. | True | From a Staff Correspondent of The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/hail-move-to-make-city-summer-resort-merchants-expect-wide-rail.html | HAIL MOVE TO MAKE CITY SUMMER RESORT; Merchants Expect Wide Rail Rate Cuts to Enhance Popularity of New York. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/hospital-spent-1650437-new-york-institution-reports-on-free.html | HOSPITAL SPENT $1,650,437.; New York Institution Reports on Free Treatments Last Year. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/grain-trade-draws-nearer-farm-board-chicago-pit-operators-expect.html | GRAIN TRADE DRAWS NEARER FARM BOARD; Chicago Pit Operators Expect Both Sides to Benefit From Harmonious Relations. BEARISHNESS DISCOUNTED Week's Prices of Wheat Gain Despite Big Crop Estimates and Only Fair Volume of Exports. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/lord-mayor-here-from-liverpool-distinguished-britons-here-at.html | LORD MAYOR HERE FROM LIVERPOOL; DISTINGUISHED BRITONS HERE AT INVITATION OF MAYOR WALKER. | True | Times Wide World Photo. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/claims-board-head-here-alfaro-to-continue-adjudication-of-our.html | CLAIMS BOARD HEAD HERE.; Alfaro to Continue Adjudication of Our Losses in Mexico. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/reforms-are-made-in-federal-prisons-director-bates-reports-to-the.html | REFORMS ARE MADE IN FEDERAL PRISONS; Director Bates Reports to the President That Last Year Showed Record Progress. OVERCROWDING REMAINS He Calls the Handling of Prisoners as Individuals the Greatest Step Forward. Overcrowding Chief Hindrance. Prison Camps a Success. | True | Special to The New York Times. | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/map-rules-in-ban-on-convict-goods-customs-officials-expect-many.html | MAP RULES IN BAN ON CONVICT GOODS; Customs Officials Expect Many Appeals When New Act Becomes Operative. HINGES ON OUTPUT HERE Bureau Must Determine When This Is Below Demand, Thus Legalizing Imports. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/talking-above-radio-gives-us-superannouncer-voices.html | Talking Above Radio Gives Us "Super-Announcer Voices" | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/rise-of-sterling-likely-to-continue-london-sees-influence-of-low.html | RISE OF STERLING LIKELY TO CONTINUE; London Sees Influence of Low Acceptance Rates Here and Relief Over Budget. RECALL OF N.Y. GOLD FUND Bankers Not Yet Certain in What Way This Retransfer to London Account Will Be Made. BANK OF ENGLAND'S GOLD. Nearly $5,000,000 Taken In From Transvaal Arrivals Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/berlin-is-divided-on-bank-rate-cut-bankers-believe-such-action-is.html | BERLIN IS DIVIDED ON BANK RATE CUT; Bankers Believe Such Action Is Justified by the Present Credit Position. NEW BORROWING A BARRIER Government Has Plans for Numerous Short Loans, Which May Prevent Reduction Now. MONEY EASY AT BERLIN. Month-End Settlements Bring Little Pressure on Market. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/british-textile-trade-is-still-depressed-uncertainty-of-prices.html | BRITISH TEXTILE TRADE IS STILL DEPRESSED; Uncertainty of Prices Keeps Off Buyers and Increases Market's Supplies. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/put-room-in-skin-of-electric-heat-westinghouse-scientists-devise.html | PUT ROOM IN 'SKIN' OF ELECTRIC HEAT; Westinghouse Scientists Devise Plan for Warmth by Mild Radiation From Walls and Ceiling.ENTIRE SURFACE CHARGEDHeating Elements Fashioned IntoDesign Imitating Wallpaperand Ceiling Ornament. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/to-build-refinery-distilling-unit.html | To Build Refinery Distilling Unit. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/marymount-holds-fete-miss-veronica-sammel-is-crowned-queen-of-may.html | MARYMOUNT HOLDS FETE.; Miss Veronica Sammel Is Crowned Queen of May at Girls' College. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/mgr-lavelle-hurt-in-taxi-crash.html | Mgr. Lavelle Hurt in Taxi Crash. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/john-charles-thomas-reengaged.html | John Charles Thomas Re-Engaged. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/reports-shipyards-busiest-since-war-american-bureau-declares.html | REPORTS SHIPYARDS BUSIEST SINCE WAR; American Bureau Declares Tonnage of 438,346 Under Way May 1 Sets Record.SMALL CRAFT GIVES GAINIts Total Said to Make Up for Decline in Construction of Larger Oceangoing Vessels. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/murder-trial-date-set-mrs-nixonnirdlinger-to-face-court-in-nice-may.html | MURDER TRIAL DATE SET.; Mrs. Nixon-Nirdlinger to Face Court in Nice May 21 for Husband's Death | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/recalls-bakers-youth-general-parker-in-albany-tells-of-days-with.html | RECALLS BAKER'S YOUTH.; General Parker In Albany Tells of Days With the Zouave Cadets. | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/turtle-wins-a-cup-at-stray-pet-show-former-denizen-of-hell-gate.html | TURTLE WINS A CUP AT 'STRAY' PET SHOW; Former Denizen of Hell Gate, Ward of School for Decade, Justifies Sponsors' Pride. FOUR-BREED DOG TRIUMPHS Her Dissimilar Offspring Raises Problem That Goes Unsettled-- Cats Share Spotlight. Abandoned Sea Decade Ago. Other Ex-Strays Win Cups. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/wilson-e-symons-dies-railroad-engineer-who-lived-at-elks-club-here.html | WILSON E. SYMONS DIES.; Railroad Engineer Who Lived at Elks Club Here Was 72. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/hopes-for-pickup-in-steel-are-fading-secondary-rise-in-production.html | HOPES FOR PICK-UP IN STEEL ARE FADING; Secondary Rise in Production, Looked for After Mid-March Drop, Has Not Come. INCOME REPORTS STUDIED Bethlehem Is Found to Be Only Major Concern Showing Expected Increase in First Quarter. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/gf-bakers-death-a-shock-to-paris-lamont-eulogizes-his-business-and.html | G.F. BAKER'S DEATH A SHOCK TO PARIS; Lamont Eulogizes His Business and Personal Qualities as Leaders Pay Tributes. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/aircraft-flagship-hit-the-wright-struck-by-tanker-papoose-in-mist.html | AIRCRAFT FLAGSHIP HIT.; The Wright Struck by Tanker Papoose in Mist Off Cape Henry, | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/gf-baker-funeral-set-for-tomorrow-simple-unitarian-service-will-be.html | G.F. BAKER FUNERAL SET FOR TOMORROW; Simple Unitarian Service Will Be Held at Tuxedo Park With Burial at Valhalla. MANY MESSAGES TO FAMILY Union League Club Names Group of Notables to Attend Rites to Honor Memory of Banker. Unitarian Service to Be Used. Many Messages of Regret. PRAISED FOR EDUCATION AID Harvard Business School Dean Voices Appreciation of Gifts. HOLDINGS NOT TO BE SHIFTED. Banker Arranged Affairs So That No Great Adjustment Is Required. COOLIDGE PAYS TRIBUTE. Calls Baker a Refuge in Time of Stress and an Example as Banker. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/poppy-defeats-interclub-class-rivals-on-sound-in-first-yacht-race.html | Poppy Defeats Inter-Club Class Rivals on Sound in First Yacht Race of Season; YACHT POPPY FIRST IN INAUGURAL RACE Sparkman Boat Wins Inter-Club Class Test, First of Season, by 46 Seconds. CRAFT FIGHT 20-KNOT WIND Alberta, Go-By and Opal II Trail Victor--Decks Awash in SevenMile Run on Sound. Poppy Has Reefed Main Sail. Race Starts to Leeward. | True | By James Robbins. Special To the New York Times.times Wide World Photo. | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/two-suspicious-fires-quelled-on-east-side-city-yacht-club-on-pelham.html | TWO SUSPICIOUS FIRES QUELLED ON EAST SIDE; City Yacht Club on Pelham Bay Destroyed by Blaze and a West Side Tenement Is Damaged. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/rhode-island-blues.html | RHODE ISLAND BLUES. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/capablanca-held-to-draw-by-kashdan-victor-in-chess-tourney-and.html | CAPABLANCA HELD TO DRAW BY KASHDAN; Victor in Chess Tourney and Runner-Up Halt Contest After 24 Moves. KEVITZ GETS THIRD PRIZE Triumph Over Santasiere in Fifty Moves Clinches His Place in the Final Standing. | True | Times Wide World Photo. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/lifes-permanence-found-in-transience-dr-fosbroke-says-touchstone-of.html | LIFE'S PERMANENCE FOUND IN TRANSIENCE; Dr. Fosbroke Says Touchstone of Reality Is Its Continuous Change Where Only God Remains. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/dr-cyrus-hamlin-61-ends-life-in-brooklyn-specialist-once-well-known.html | DR. CYRUS HAMLIN, 61, ENDS LIFE IN BROOKLYN; Specialist, Once Well Known, Is Found by His Daughter With Slashed Throat and Wrists. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/view-the-constitution-bostonians-inspect-reconstructed-frigate-of.html | VIEW THE CONSTITUTION.; Bostonians Inspect Reconstructed Frigate of the War of 1812. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/browns-rout-thomas-and-beat-white-sox-score-seven-runs-on-six-hits.html | BROWNS ROUT THOMAS AND BEAT WHITE SOX; Score Seven Runs on Six Hits and Two Errors in Sixth and Triumph, 9 to 5. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/patrolman-succumbs-to-wound-by-bandit-bernard-sherry-dies-after.html | PATROLMAN SUCCUMBS TO WOUND BY BANDIT; Bernard Sherry Dies After Battle in Which He Killed One Robber and Shot Another. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/fall-accepts-jail-to-make-no-appeal-decides-not-to-carry-his-doheny.html | FALL ACCEPTS JAIL; TO MAKE NO APPEAL; Decides Not to Carry His Doheny Bribe Conviction to Supreme Court. GOT YEAR AND $100,000 FINE Ex-Secretary's Announcement Is Climax of His Long Fight on Oil Scandal Charges. Found Guilty Oct. 25, 1929. FALL ACCEPTS JAIL; TO MAKE NO APPEAL Pearl Harbor Project Invoked. Doheny Acquitted of Charge. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/austria-dedicates-memorial-organ.html | Austria Dedicates Memorial Organ. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/scouts-aid-spains-regime-boys-gather-to-pledge-allegiance-to-the.html | SCOUTS AID SPAIN'S REGIME.; Boys Gather to Pledge Allegiance to the New Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/diamond-gang-drive-carried-on-in-city-eight-police-detectives-work.html | DIAMOND GANG DRIVE CARRIED ON IN CITY; Eight Police Detectives Work With State Troopers on "Secret" Mission. BENNETT AND AIDE HERE Bank Account Clues Developed -- More Witnesses to Be Called at Catskill Today. GRAND JURY SITS THURSDAY It Will Get Data on Greene County Investigation Then--Diamond Gains in Hospital. To Have Many Witnesses for Jury. Situation Quiet in Catskill. Decision Awaited on Quatrochi. Diamond Slightly Improved. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/athletic-awards-voted-to-140-cadets-wide-interest-in-sports-shown.html | ATHLETIC AWARDS VOTED TO 140 CADETS; Wide Interest in Sports Shown in List of Recipients at U.S. Military Academy. MALLOY GETS SIGNAL HONOR Receives Third Major A in Basketball--Stecker and Herb AlsoRewarded for Activities. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/big-bill-edwards-sheriffs-aide.html | Big Bill Edwards Sheriff's Aide. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/israel-balaban-father-of-cofounders-of-theatre-concern-dies-at-69.html | ISRAEL BALABAN.; Father of Co-founders of Theatre Concern Dies at 69. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/states-marriage-rate-drops-to-lowest-figure-since-1908.html | State's Marriage Rate Drops To Lowest Figure Since 1908 | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/hindenburg-at-bierfest-german-president-and-ministers-are-guests-of.html | HINDENBURG AT BIERFEST.; German President and Ministers Are Guests of Bavarian Envoy. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/calijone-triumphs-in-bronx-road-run-high-school-athlete-gains-4th.html | CALIJONE TRIUMPHS IN BRONX ROAD RUN; High School Athlete Gains 4th Straight Victory in ThreeMile Encounter.STEIN WINS PAULIST RACEUtilizes Four-Minute Allowance toFinish First--Junk SecuresPrize for Best Time. Bryant Runner Gets Trophy. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/upstate-man-heads-democratic-drive-rr-livingston-a-dry-will-succeed.html | UP-STATE MAN HEADS DEMOCRATIC DRIVE; R.R. Livingston, a Dry, Will Succeed Beha as Chairman of Party Auxiliary. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/asks-deposit-of-sugar-bonds.html | Asks Deposit of Sugar Bonds. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/women-voters-back-watermetering-plan-league-also-supports-berry.html | WOMEN VOTERS BACK WATER-METERING PLAN; League Also Supports Berry Proposal for Increasing Ratesto Prevent Waste. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/cared-for-5957-children-society-reports-record-daily-number-in.html | CARED FOR 5,957 CHILDREN.; Society Reports Record Daily Number in Shelter in 1930. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/hot-springs-is-gay-with-many-parties-mrs-ca-de-gersdorff-and-mrs-rw.html | HOT SPRINGS IS GAY WITH MANY PARTIES; Mrs. C.A. de Gersdorff and Mrs. R.W. Lovett Are Among the Luncheon Hostesses. MORE VISITORS ARRIVE New Yorkers Joining the Colony Include Mr. and Mrs. W.D. Ticknor and Mrs. D.P. Morgan. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/terms-god-a-symbol-of-mercy-and-justice-dr-robinson-asserts-that.html | TERMS GOD A SYMBOL OF MERCY AND JUSTICE; Dr. Robinson Asserts That Earthly Agencies Never Can Approach Wisdom of Divinity. | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/objects-to-sewer-in-art-crowder-says-novels-and-plays-should.html | OBJECTS TO 'SEWER' IN ART.; Crowder Says Novels and Plays Should Reflect Genuine Life. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/pawtucket-beats-wanderers-3-to-2-mcauleys-second-goal-of-game-in.html | PAWTUCKET BEATS WANDERERS, 3 TO 2; McAuley's Second Goal of Game in Final Half Decides League Soccer Test. CRILLEY STARS FOR LOSERS Makes Both Tallies for Brooklyn Which Has Advantage In Corners, Seven to One. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/santos-coffee-gains-april-shipments-to-new-high-but-brazilian.html | SANTOS COFFEE GAINS.; April Shipments to New High, but Brazilian Business in General Slow. | True | Wireless TO THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/may-deport-chinese-reds-governor-general-of-philippines-is-expected.html | MAY DEPORT CHINESE REDS.; Governor General of Philippines Is Expected to Act on May Day Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/no-time-to-be-cool.html | NO TIME TO BE "COOL." | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/italys-team-gains-in-davis-cup-play-defeats-hungary-in-singles-to.html | ITALY'S TEAM GAINS IN DAVIS CUP PLAY; Defeats Hungary in Singles to Reach the Second Round-- Other Results. Ireland's Players Score. Spain Trails at Prague. Sweeps Dusseldorf Play. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/sports-of-the-times-a-service-record-with-the-yankees-loss-in.html | Sports of the Times; A Service Record With the Yankees Loss in Transit. Modern Style. The System. The Old Days. | True | By John Kieran. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/mixed-views-of-budget-in-financial-london-relieved-at-absence-of.html | MIXED VIEWS OF BUDGET IN FINANCIAL LONDON; Relieved at Absence of New Taxation, but Fears Action Is Merely Postponed. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/800-in-pilgrimage-to-unknowns-tomb-new-york-legionnaires-pay.html | 800 IN PILGRIMAGE TO UNKNOWN'S TOMB; New York Legionnaires Pay Tribute to Comrade at Arlington Cemetery. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/angus-macmurchy-lawyer-dies-on-train-canadian-pacific-official.html | ANGUS MACMURCHY, LAWYER, DIES ON TRAIN; Canadian Pacific Official Stricken Near Home After Trip to Europe. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/three-440-stars-will-seek-record-brilliant-race-among-williams.html | THREE 440 STARS WILL SEEK RECORD; Brilliant Race Among Williams, Steel and Eastman Looms for Intercollegiates. TOLAN RETURNS TO FORM Timed in 0:09.6 for 100 at Columbus, While Wykoff Is Caught In 0:09.8 at Palo Alto. One Other Outdoor Test. Keller Flashed Speed. | True | By Arthur J. Daley. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/newarks-17-hits-tame-buffalo-100-entire-team-shares-in-drive-as.html | NEWARK'S 17 HITS TAME BUFFALO, 10-0; Entire Team Shares in Drive as Mangum Holds Rival Batsmen Before 9,000 Fans. ONLY ONE LOSER SEES 3D Windle's Homer Helps in Attack--Layne and Zitzmann Also Bat Briskly. | True | Special to The New York Times. | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/seabury-will-scan-bank-data-of-heads-of-all-city-bureaus-to.html | SEABURY WILL SCAN BANK DATA OF HEADS OF ALL CITY BUREAUS; To Subpoena Accounts of Their Families Also When Inquiry Starts, Probably Next Week. PLANNING OF SCOPE HELD UP Hofstadter Is Expected Back Tomorrow to Help Set Up Investigation Machinery. CRAIN ASKS $10,000 FUND Wants as Much to Prepare Defense Charts as Dr. Moley Received-- Schieffelin Warns on Leaks. Hofstadter Back Tomorrow. Warns of Interference. TO SCAN BANK DATA OF BUREAU HEADS Committee Works on Leads. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/prussian-deficit-109000000-marks.html | Prussian Deficit 109,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/quincy-kilby-is-dead-playwright-and-actor-began-stage-career-more.html | QUINCY KILBY IS DEAD; PLAYWRIGHT AND ACTOR; Began Stage Career More Than 58 Years Ago—One-Time Treasurer of Old Boston Theatre. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/low-copper-price-cut-anacondas-net-207-a-share-reported-for-1930.html | LOW COPPER PRICE CUT ANACONDA'S NET; $2.07 a Share Reported for 1930, Compared With $8.29 Earned in Preceding Year. SALES FALL $126,000,000 Decline in Quotations on Metals Led by Silver, Which Reached the Lowest Mark on Record. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/medalie-decries-isolation-policy-tells-jewish-congress-that-no.html | MEDALIE DECRIES ISOLATION POLICY; Tells Jewish Congress That No Nation Dares to Live in Smug Self-Sufficiency. APPEAL BRINGS $18,425 Hoover and Two Governors Send Greetings on Organization's Sixteenth Anniversary. Appeals for Funds. Sees Nations Dependent. Urges Protection of Rights. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/sharp-drop-shown-in-new-securities-flotations-in-first-four-months.html | SHARP DROP SHOWN IN NEW SECURITIES; Flotations in First Four Months Off $1,000,000,000 From Year Ago to $1,380,959,000. 96% IN BONDS AND NOTES Domestic Utility Financing More Than 51% of Total Offerings --Rails Second. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/trials-of-the-fifth-estate.html | TRIALS OF THE FIFTH ESTATE. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/colonists-opening-newport-houses-homes-of-alexander-h-rices-and-mj.html | COLONISTS OPENING NEWPORT HOUSES; Homes of Alexander H. Rices and M.J. Perrys Among Those Being Prepared. K.S. SAFES ARE GUESTS They Pass the Week-End With His Mother-- Tennis Season Begins at the Casino. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/american-ig-chemical-net-put-at-2322953-earnings-for-fiscal-year.html | AMERICAN I.G. CHEMICAL NET PUT AT $2,322,953; Earnings for Fiscal Year Compare With $2,088,442 in Previous 11 Months-- Assets Rise. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/stresses-childs-spiritual-health.html | Stresses Child's Spiritual Health. | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/mrs-alfred-t-slauson-widow-of-stock-broker-and-gold-star-mother.html | MRS. ALFRED T. SLAUSON.; Widow of Stock Broker and Gold Star Mother Dies. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. THE BERKSHIRE HILLS. WHITE SULPHUR SPRINGS. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/evil-seen-in-skyscraper-robinson-says-city-building-puts-god-on-a.html | EVIL SEEN IN SKYSCRAPER.; Robinson Says City Building Puts God on a Side Street. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/mayor-reassures-small-taxi-groups-denies-that-control-bill-is.html | MAYOR REASSURES SMALL TAXI GROUPS; Denies That Control Board Bill Is Intended to Drive Out Independents. HEARING ON WEDNESDAY Walker Says the Regulatory Plan Should Benefit Both the Public and the Industry. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/french-favor-pact-for-wheat-solution-laval-stresses-hope-of-a-world.html | FRENCH FAVOR PACT FOR WHEAT SOLUTION; Laval Stresses Hope of a World Accord, Urging Cooperation on Other Products as Well. BID TO CHADBOURNE BACKED Government Economic Advisers Support Movement to Have Him Tackle Wheat Issue. Man Outside Field Favored. FRENCH FAVOR PACT TO CONTROL WHEAT | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/inactivity-held-worst-sin-dr-ribourg-condemns-christians-who-do.html | INACTIVITY HELD WORST SIN; Dr. Ribourg Condemns Christians Who Do Nothing for Human Race. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/move-in-senate-contest-federal-judges-to-be-asked-today-to-impound.html | MOVE IN SENATE CONTEST.; Federal Judges to Be Asked Today to Impound North Carolina Ballots. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/border-patrol-kills-man-youth-shot-on-texas-line-as-immigration-men.html | BORDER PATROL KILLS MAN; Youth Shot on Texas Line as Immigration Men Battle Rum-Runners. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/argentinas-team-gains-track-title-clinches-south-american-crown.html | ARGENTINA'S TEAM GAINS TRACK TITLE; Clinches South American Crown With 52-Point Lead Over Chile, 125 to 73. BIANCHILUTTI IS THE STAR Adds 200-Meter Laurels to His 100Meter Title--2 Marks Fall--Meet Ends Tomorrow. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/plans-hospital-concerts-visiting-committee-announces-schedule-and.html | PLANS HOSPITAL CONCERTS.; Visiting Committee Announces Schedule and Patrons. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/john-l-carroll-vice-president-of-american-oil-supply-company-dead.html | JOHN L. CARROLL.; Vice President of American Oil Supply Company Dead. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/prize-winners-picked-in-student-art-show-college-association.html | PRIZE WINNERS PICKED IN STUDENT ART SHOW; College Association Bestows the Awards in Six Classes--Work Now on View at Toledo. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Ira L. Hill. | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/mrs-scribner-dies-skidmore-founder-widow-of-john-blair-scribner.html | MRS. SCRIBNER DIES; SKIDMORE FOUNDER; Widow of John Blair Scribner Succumbs After Long Illness at Age of 77. KNOWN AS PHILANTHROPIST Gifts to Girls' College She Started and Whose Trustees She Headed Put at $1,000,000. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/bees-desert-flowers-for-mash-honey-with-kick-in-demand.html | Bees Desert Flowers for Mash; Honey With "Kick' in Demand | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/resident-offices-report-on-trade-call-for-summer-items-gives.html | RESIDENT OFFICES REPORT ON TRADE; Call for Summer Items Gives Wholesale Apparel Market Active Week. COTTON DRESSES FAVORED Stores Order Afternoon and Other Types--Negligee Demand Gained Sharply--Panama Hat Shortage. Popular Price Lines Lead. Call for "Flare" Gloves Grows. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/chilean-paper-backs-new-stimson-policy-el-mercurio-says-all-south.html | CHILEAN PAPER BACKS NEW STIMSON POLICY; El Mercurio Says All South America Takes Deep Satisfaction in Non-Intervention Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/mulrooney-warns-police-on-criticism-tells-4000-at-communion.html | MULROONEY WARNS POLICE ON CRITICISM; Tells 4,000 at Communion Breakfast Public Is Watching Their Every Act.GEOGHAN DEFENDS FORCEDeclares False Impression Has BeenCreated That "Something IsWrong" With Department. Mulrooney Warns on Criticism. Geoghan Lauds the Police. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/to-inspect-navy-on-coast-secretary-adams-starts-thursday-to-view.html | TO INSPECT NAVY ON COAST.; Secretary Adams Starts Thursday to View Operations on Pacific. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/ritchie-propounds-a-new-liberalism-its-application-in-politics-is.html | RITCHIE PROPOUNDS A NEW 'LIBERALISM'; Its' Application in Politics is to Get Back to Fundamentals, He Says.DRY-LAW REFORM A TESTIn Economic Stress, It Would CutHigh Tariffs to Aid Trade, HeAsserts Over Radio. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/scholarships-given-to-aid-world-peace-institute-of-international.html | SCHOLARSHIPS GIVEN TO AID WORLD PEACE; Institute of International Education Lists Good-Will AwardsHere for 1931-32.MANY TO STUDY IN PARISEight Field Service Fellowships,Carrying a Stipend of $1,400 Each,Among Those Announced. Field Service Fellowships. France Gives Twenty-Two Awards. Nine to Teach in France. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B 112867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/polish-silesians-hail-warsaw-union-parade-of-100000-at-kattowitz-on.html | POLISH SILESIANS HAIL WARSAW UNION; Parade of 100,000 at Kattowitz on Tenth Anniversary of Uprising. SPEECH BY THE PRESIDENT Refers to the Importance of the Insurrection and Poland's Affection for Silesia. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/hugh-c-gallagher-exchairman-of-walter-baker-co-is-dead-at-age-of-75.html | HUGH C. GALLAGHER.; Ex-Chairman of Walter Baker & Co. Is Dead at Age of 75. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/nazis-gain-heavily-in-schaumburglippe-reds-also-profit-as.html | 'NAZIS GAIN HEAVILY IN SCHAUMBURG-LIPPE; Reds Also Profit as Socialists Lose by Urging Union of Tiny State With Prussia. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/women-and-wages.html | WOMEN AND WAGES. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/wheat-supply-lower-on-europes-markets-recovery-in-prices-may-not.html | WHEAT SUPPLY LOWER ON EUROPE'S MARKETS; Recovery in Prices May Not Outlast Harvest -Germany'sReduction of the Duty. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/improvement-is-slow-in-trade-of-germany-price-reactions-cause.html | IMPROVEMENT IS SLOW IN TRADE OF GERMANY; Price Reactions Cause Uncertainty, but Business Is Betterin Some Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/social-change-predicted-newman-declares-new-forces-are-reordering.html | SOCIAL CHANGE PREDICTED.; Newman Declares New Forces Are Reordering Spiritual Life. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/lauri-takes-cue-lead-triumphs-over-camp-in-allstar-tourney-at.html | LAURI TAKES CUE LEAD.; Triumphs Over Camp in All-Star Tourney at Strand. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/yale-plans-start-on-divinity-quad-beautiful-new-group-of-buildings.html | YALE PLANS START ON DIVINITY 'QUAD'; BEAUTIFUL NEW GROUP OF BUILDINGS FOR YALE. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/the-district-school.html | THE "DISTRICT SCHOOL." | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/poughkeepsie-bridge-tolls-240000.html | Poughkeepsie Bridge Tolls $240,000 | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/killed-saving-his-baby-father-pushes-carriage-to-safety-as-auto.html | KILLED SAVING HIS BABY.; Father Pushes Carriage to Safety as Auto Hits Him in Queens. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/new-york-on-the-spot-chicago-mayor-sees-wallace-play-with-this-city.html | NEW YORK "ON THE SPOT."; Chicago Mayor Sees Wallace Play With This City Substituted. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/grant-birthday-rites-held-at-mt-mgregor-sons-of-union-veterans.html | GRANT BIRTHDAY RITES HELD AT MT. M'GREGOR; Sons of Union Veterans Conduct Services at the Cottage Where General Died. | True | Special to The New York Times. | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/ends-life-killing-her-son-mother-suffering-from-rheumatism-turns-on.html | ENDS LIFE, KILLING HER SON; Mother, Suffering From Rheumatism, Turns on Gas andSuffocates Baby. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/changes-in-corporation.html | CHANGES IN CORPORATION. | True | | C1B 112867 |
| 1931-05-04 | 1931-05-04 | https://www.nytimes.com/1931/05/04/archives/little-entente-bans-reporters-at-parley-bucharest-sittings-on.html | LITTLE ENTENTE BANS REPORTERS AT PARLEY; Bucharest Sittings on AustroGerman Trade Move BeginBehind Closed Doors. | True | Special Cable to THE NEW YORK TIMES. | C1B 112867 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/mr-rogers-sees-some-truth-in-an-adverse-report-on-us.html | Mr. Rogers Sees Some Truth In an Adverse Report on Us | True | WILL ROGERS. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/london-soccer-cup-to-arsenal.html | London Soccer Cup to Arsenal. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/dog-disease-laid-to-man-french-scientist-says-distemper-was-a-human.html | DOG DISEASE LAID TO MAN; French Scientist Says Distemper Was a Human Ailment. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/morrow-arrives-today-jp-morgan-also-aboard-the-majesticsix-liners.html | MORROW ARRIVES TODAY.; J.P. Morgan Also Aboard the Majestic--Six Liners Coming In. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/text-of-mr-hoovers-address-war-as-cause-of-depression.html | Text of Mr. Hoover's Address; War as Cause of Depression. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/french-banker-sees-vast-industrial-combinations-and-favors-the.html | French Banker Sees Vast Industrial Combinations And Favors the Limitation of Economic Liberty | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/gas-kills-director-after-bank-suspends-jw-warwicks-death-in-garage.html | GAS KILLS DIRECTOR AFTER BANK SUSPENDS; J.W. Warwick's Death in Garage at Washington, Pa., Is Laid to Wind Shutting Door. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/cubs-heavy-drive-routs-reds-13-to-1-wilson-and-bell-hit-homers.html | CUBS' HEAVY DRIVE ROUTS REDS, 13 TO 1; Wilson and Bell Hit Homers, While Cuyler and Hornsby Collect 3 Safeties Each. MALONE IS MOUND MASTER Blanks Losers Until Ninth and Allows Only Six Hits--Carroll Knocked Out. | True | Times Wide World Photo. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/prince-again-is-escort-nicholas-of-rumania-takes-young-woman-to.html | PRINCE AGAIN IS ESCORT.; Nicholas of Rumania Takes Young Woman to Train at Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/ford-output-rose-in-april.html | Ford Output Rose in April. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/inquiry-on-cannon-is-postponed-by-nye-committees-counsel-is-illbill.html | INQUIRY ON CANNON IS POSTPONED BY NYE; Committee's Counsel Is Ill--Bill to Limit Campaign Funds to 4 Cents a Vote Is Urged. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Offered forInvestment. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/1931-charity-fete-to-be-held-tonight-pageant-enchantment-in-which.html | 1931 CHARITY FETE TO BE HELD TONIGHT; Pageant "Enchantment," in Which 1,000 Are Cast, Will Mark Benefit Carnival. MIDWAY SHOWS A FEATURE Madison Square Garden Event Will Advance Work of Judson Health Centre. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/portuguese-warship-sinks-at-port.html | Portuguese Warship Sinks at Port. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/mit-crews-shaken-up-only-three-oarsmen-retain-posts-in-varsity.html | M.I.T. CREWS SHAKEN UP.; Only Three Oarsmen Retain Posts in Varsity Shell. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/to-let-762794-road-jobs-jersey-highway-board-opens-bids-for-two.html | TO LET $762,794 ROAD JOBS.; Jersey Highway Board Opens Bids for Two Bridges and Paving. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/nurses-figure-on-2cent-stamp-will-mark-red-cross-birthday.html | Nurse's Figure on 2-Cent Stamp Will Mark Red Cross Birthday | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/treasury-calls-deposits-4286900-to-be-withdrawn-here-may-7equal.html | TREASURY CALLS DEPOSITS.; $4,286,900 to Be Withdrawn Here May 7--Equal Amount Next Day. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/dartmouth-athlete-held-in-auto-killing-wh-ferry-says-man-walked.html | DARTMOUTH ATHLETE HELD IN AUTO KILLING; W.H. Ferry Says Man Walked Into Car Near New Haven-- Coroner May Not Prosecute. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/tobacco-revenue-declines-4761000-tax-collections-for-first-nine.html | TOBACCO REVENUE DECLINES $4,761,000; Tax Collections for First Nine Months of Fiscal Year Total $328,404,100. CIGARETTES DROP LEAST Total Is Reduced Only $437,000 From Last Year's Period--Cigars Off $2,633,000. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/urges-more-speed-in-condemnations-lawyers-association-also-for.html | URGES MORE SPEED IN CONDEMNATIONS; Lawyers' Association Also for Trial of Proceedings in Supreme Court Without Jury.SUGGESTS PRIVATE SALESBoard Gets Thanks From Rooseveltfor Aid in Legislation--Calls forRenomination of McAvoy. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/jeweler-rents-east-side-penthouse.html | Jeweler Rents East Side Penthouse | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/ponzi-defeats-lauri-to-assume-cue-lead-triumphs-125105-in-allstar.html | PONZI DEFEATS LAURI TO ASSUME CUE LEAD; Triumphs, 125-105, in All-Star Play--Camp Loses to Woods by 125 to 105. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/santa-fe-net-gains-due-to-expense-cuts-president-storey-finds.html | SANTA FE NET GAINS DUE TO EXPENSE CUTS; President Storey Finds Economies Put April Figures Ahead of Last Year. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/san-francisco-gets-premium-of-509600-sells-10400000-of-4-per-cent.html | SAN FRANCISCO GETS PREMIUM OF $509,600; Sells $10,400,000 of 4 Per Cent Bonds-- Five Syndicates in the Competition. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/dr-kemmerer-back-aided-peru-finance-revolution-did-not-hamper.html | DR. KEMMERER BACK; AIDED PERU FINANCE; Revolution Did Not Hamper Reforms Suggested by Commission, He Says.NEW CURRENCY CREATEDReserve Bank Established as theAmerican Experts Put NationBack on Gold Basis. | True | Times Wide World Photo. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/johnson-is-unimpressed-by-the-athletics-regards-the-mighty-simmons.html | Johnson Is Unimpressed by the Athletics; Regards the Mighty Simmons as Entire Team | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/favorednation-bid-evaded-by-austria-new-trade-pact-with-hungary-in.html | FAVORED-NATION BID EVADED BY AUSTRIA; New Trade Pact With Hungary, in Effect June 1, Employs a System of Rebates. SIMILAR TREATIES LIKELY Vienna Is Now Negotiating With Belgrade on Same Basis and Will Confer With Rome. | True | By John MacCormac. Wireless To the New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/see-flexible-glass-at-chemical-show-visitors-witness-also-method-of.html | SEE FLEXIBLE GLASS AT CHEMICAL SHOW; Visitors Witness Also Method of Extracting Fertilizer From Air Among 450 Exhibits. FRUIT IS RIPENED BY GAS New Dyes and Alloys, Precision Instruments and Intricate Machines Are on Display. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/bass-knocks-out-mack-in-third-round-losers-jaw-broken-by-left-and.html | BASS KNOCKS OUT MACK IN THIRD ROUND; Loser's Jaw Broken by Left and Right to Chin Which End Philadelphia Battle. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/french-parliament-to-reconvene-today-opening-session-will-fix.html | FRENCH PARLIAMENT TO RECONVENE TODAY; Opening Session Will Fix Program for Thursday's Debateon Government Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/cornell-rows-12-miles-shallcross-has-trial-in-the-varsity-shell-at.html | CORNELL ROWS 12 MILES.; Shallcross Has Trial in the Varsity Shell at Ithaca. | True | Special to The New York Times | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/hospital-to-close-over-fascist-row-opposing-factions-of-italian.html | HOSPITAL TO CLOSE OVER FASCIST ROW; Opposing Factions of Italian Institution Line Up for Legal Battle Involving Its Work. TRUSTEES START LIBEL SUIT Ask $500,000 Damages, Charging Campaign of CriticismHindered Medical Aid. RIVAL GROUP SEEKS WRIT Hearing Thursday on Application toEnjoin Officials From Functioning in Management. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/would-bar-factory-rise-state-chamber-commerce-group-opposes-midtown.html | WOULD BAR FACTORY RISE; State Chamber Commerce Group Opposes Midtown Space Increase. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/52000000-loan-for-city-next-week-bids-to-be-opened-tuesday-on-4year.html | $52,000,000 LOAN FOR CITY NEXT WEEK; Bids to Be Opened Tuesday on 4-Year Issue, With Rate in Multiples of 1-4, 1-8 or 1-10 of 1% GOOD TERMS ARE EXPECTED New Interest Fractions Will ReducePremium, but Also the Semiannual Debt Service. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/blair-beaten-at-tennis-loses-all-nine-matches-in-meet-with.html | BLAIR BEATEN AT TENNIS.; Loses All Nine Matches in Meet With Lawrenceville. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/plans-early-start-on-nyu-gymnasium-gymnasium-planned-for-nyu.html | PLANS EARLY START ON N.Y.U. GYMNASIUM; GYMNASIUM PLANNED FOR N.Y.U. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/equity-honors-assemblyman-post.html | Equity Honors Assemblyman Post. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/woman-wrote-gin-and-bitters.html | Woman Wrote "Gin and Bitters." | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/hennessy-seeks-freedom-former-richmond-administrator-holds-parole.html | HENNESSY SEEKS FREEDOM.; Former Richmond Administrator Holds Parole Was Ended Illegally. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/communists-in-india-open-intensive-drive-punjab-and-united.html | COMMUNISTS IN INDIA OPEN INTENSIVE DRIVE; Punjab and United Provinces Papers Suppressed and Red Circulars Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/edith-mason-goes-to-child-in-italy-friends-of-prima-donna-expect.html | EDITH MASON GOES TO CHILD IN ITALY; Friends of Prima Donna Expect Her Remarriage to Polacco, Whom She Divorced. DR. BERNSTEIN TOOK OATH Chicagoan, Now Divorced Also, Said Conductor Made Him Swear Bride Could Have No Pie. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/cards-release-grabowski-southpaw-goes-to-rochester-of-international.html | CARDS RELEASE GRABOWSKI; Southpaw Goes to Rochester of International League. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/east-river-block-conveyed-to-bradish-johnson-estate.html | East River Block Conveyed To Bradish Johnson Estate | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/farce-rushes-summer-season.html | Farce Rushes Summer Season. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/971623-received-by-catholic-fund-1002453-total-last-year-is-likely.html | $971,623 RECEIVED BY CATHOLIC FUND; $1,002,453 Total Last Year Is Likely to Be Exceeded When All Returns Are in. M.J. MEEHAN GIVES $5,000 $2,000 Donated by H.H. Lehman-- $1 Contribution Accompanied by Story of Self-Sacrifice. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/arab-group-urged-for-london-talks-paper-hears-of-efforts-toward.html | ARAB GROUP URGED FOR LONDON TALKS; Paper Hears of Efforts Toward Palestine Plan Study, Now Barred by Executive. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/contest-expected-over-church-post-friends-of-dr-gates-urge-his.html | CONTEST EXPECTED OVER CHURCH POST; Friends of Dr. Gates Urge His Choice Instead of Dr. Robbins as Convention Deputy. ELECTION IS NEXT WEEK Dean's Advocates Call Attention to "Misunderstanding" Between Dr. Robbins and Bishop. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/major-awards-made-to-saber-champions-columbia-honors-gulbransen-and.html | MAJOR AWARDS MADE TO SABER CHAMPIONS; Columbia Honors Gulbransen and Craf, Intercollegiate Victors, and Manager Hadley. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/stresses-catholic-unity-cardinal-hayes-says-church-will-never-be.html | STRESSES CATHOLIC UNITY; Cardinal Hayes Says Church Will Never Be Divided. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/princeton-gets-500000-bequest.html | Princeton Gets $500,000 Bequest. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/oarsmen-at-navy-stage-long-drill-intensive-session-marks-start-of.html | OARSMEN AT NAVY STAGE LONG DRILL; Intensive Session Marks Start of Final Preparations for Meeting With Syracuse. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/silk-workers-quit-over-wage-cut.html | Silk Workers Quit Over Wage Cut. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/sift-student-bribe-case-hungarian-police-investigate-charge-against.html | SIFT STUDENT BRIBE CASE.; Hungarian Police Investigate Charge Against Former Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/auction-results.html | AUCTION RESULTS. | True | By James H. Murphy. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/play-to-close-saturday-the-wiser-they-are-ending-run-of-five-weeks.html | PLAY TO CLOSE SATURDAY.; "The Wiser They Are" Ending Run of Five Weeks at Plymouth. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/mgr-lavelles-condition.html | Mgr. Lavelle's Condition. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/penn-oarsmen-rest-four-crews-which-rowed-saturday-excused-from.html | PENN OARSMEN REST.; Four Crews Which Rowed Saturday Excused From Drills. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/lag-bomer-to-be-celebrated-today.html | Lag B'Omer to Be Celebrated Today | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/honduran-rebels-kill-140-loot-santa-rosa-washington-hears-victims.html | Honduran Rebels Kill 140, Loot Santa Rosa; Washington Hears Victims Were Massacred | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/city-wins-rights-to-delaware-water-supreme-court-denies-jerseys.html | CITY WINS RIGHTS TO DELAWARE WATER; Supreme Court Denies Jersey's Plea and Allows New York 440,000,000 Gallons Daily. CONDITIONS ARE IMPOSED Consumption Must Be Cut if Level Falls and Port Jervis Must Build Sewage Plant. NEW ACTIONS PERMITTED Case Is Left Open for Modification and Jurisdiction of War Department Recalled. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/offers-buses-to-island-heights.html | Offers Buses to Island Heights. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/associates-honor-judge-crane-at-dinner-members-of-bench-and-bar-and.html | ASSOCIATES HONOR JUDGE CRANE AT DINNER; Members of Bench and Bar and Business Men Laud Jurist at Metropolitan Club. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/syracuse-scores-at-baseball-141-orange-batters-hammer-19-hits-and.html | SYRACUSE SCORES AT BASEBALL, 14-1; Orange Batters Hammer 19 Hits and Overwhelm Rochester in Eight-Inning Game. LOSERS HELPLESS AT BAT Held to Four Safeties by Yardley and Keffney--Stoneberg Gets Homer in First Frame. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/mcmillan-boxes-draw-is-even-with-bernasconi-in-feature-bout-at-new.html | McMILLAN BOXES DRAW.; Is Even With Bernasconi in Feature Bout at New Lenox Club. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/diamond-arrested-in-albany-hospital-will-be-examined-to-see-if-he.html | DIAMOND ARRESTED IN ALBANY HOSPITAL; Will Be Examined to See if He Can Be Moved to Catskill Jail. GOVERNOR GOES OVER CASE Gets Report of State Police's Progress in Greene County-- Marion Roberts Hunted. DEPOSIT BOXES EXAMINED Mrs. Diamond Fails in Effort to Bar Seizure--Inquiry Turned to Missing Harry Western. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/sports-today.html | Sports Today | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/rock-slide-fells-40-on-sleeping-giant-climbers-are-badly-cut-by.html | ROCK SLIDE FELLS 40 ON 'SLEEPING GIANT'; Climbers Are Badly Cut by Avalanche at Top of MountainNear New Haven. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/has-international-permit-traffic-violator-produces-unusual-license.html | HAS 'INTERNATIONAL' PERMIT; Traffic Violator Produces Unusual License in White Plains Court. | True | Special to The New York Times | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/22-croats-go-on-trial-accused-of-terroristic-outrages-including.html | 22 CROATS GO ON TRIAL; Accused of Terroristic Outrages, Including Murder of Editor. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/custom-smelters-put-copper-at-9-c-lowest-in-35-years.html | Custom Smelters Put Copper At 9 c, Lowest in 35 Years | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/governor-frees-13-state-prisoners-six-slayers-are-among-those-whose.html | GOVERNOR FREES 13 STATE PRISONERS; Six Slayers Are Among Those Whose Terms Are Commuted by the Governor. ONLY ONE WOMAN ON LIST Good Prison Records Are Cited and Some Sentences Are Held to Be Excessive. | True | Special to The New York Times. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/musical-comedy-star-wins-divorce.html | Musical Comedy Star Wins Divorce. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/fliers-report-finding-great-wall-of-peru-huge-fort-in-wilds.html | FLIERS REPORT FINDING 'GREAT WALL OF PERU'; Huge Fort in Wilds, Discovered by Party From Here, Believed to Be an Inca Relic. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/extols-dr-wf-johnson-nyu-council-adopts-memorial-resolution.html | EXTOLS DR. W.F. JOHNSON.; N.Y.U. Council Adopts Memorial Resolution Eulogizing Editor. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/dwyers-new-york-2d-with-2993.html | Dwyers, New York, 2d With 2,993. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/mayor-asks-court-for-new-bus-stay-decision-reserved-on-petition-to.html | MAYOR ASKS COURT FOR NEW BUS STAY; Decision Reserved on Petition to Permit Emergency Plan to Continue to July 1. CITES FRICTION IN QUEENS Believes Franchise Awards May Be Concluded in Three Boroughs Within Two Months. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/doak-finds-upswing-in-trade-has-begun-labor-secretary-says-business.html | DOAK FINDS UPSWING IN TRADE HAS BEGUN; Labor Secretary Says Business "Is Starting Back," With Pit of Depression Passed. CITES INDUSTRIAL REVIVAL Shows 2 % Increase in Jobs and 10% Payroll Growth as Definite Indications. PRAISES HOOVER POLICIES Tells Jewish Philanthropic Group President's Stand on Wages Averted Worse Slump. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/roosevelt-orders-harvey-to-answer-removal-charges-queens-borough.html | ROOSEVELT ORDERS HARVEY TO ANSWER REMOVAL CHARGES; Queens Borough Chief Accused by Brieger as "Dishonest" and "Incompetent." SAID TO USE POST FOR GAIN $3,000,000 Airport Promotion, Snowmelt Loan and Donation of Ryder Listed in Complaint. TAX FAVORITISM ALLEGED Official Violated Law on Paving Work and Let Civil Service Act Be Flouted, Accuser Says. | True | From a Staff Correspondent of The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/syracuse-oarsmen-prepare-for-navy-enter-final-stage-of-practice-for.html | SYRACUSE OARSMEN PREPARE FOR NAVY; Enter Final Stage of Practice for Annapolis Regatta Next Saturday. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/indianapolis-bank-suspends.html | Indianapolis Bank Suspends. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/jm-hoyt-indicted-in-brokerage-crash-federal-grand-jury-lists-14.html | J.M. HOYT INDICTED IN BROKERAGE CRASH; Federal Grand Jury Lists 14 Counts Against Partner in Prince & Whitely. MAIL FRAUD IS CHARGED Statement by His Attorneys Says He Acted in Good Faith and Predicts Vindication. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/glenn-hunter-in-peter-ibbetson.html | Glenn Hunter in "Peter Ibbetson." | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/500000-pupils-vie-in-games-at-456-may-day-gatherings.html | 500,000 Pupils Vie in Games At 456 May Day Gatherings | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/airpressure-device-invented-as-stabilizer-for-planes.html | Air-Pressure Device Invented As Stabilizer for Planes | True | Wireless to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/eight-amateur-boxers-from-italy-arrive-for-bouts-with-americans-in.html | Eight Amateur Boxers From Italy Arrive For Bouts With Americans in Garden May 13 | True | Times Wide World Photo. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/300-cadets-ride-tanks-firstyear-west-pointers-try-out-armys-latest.html | 300 CADETS RIDE TANKS.; First-Year West Pointers Try Out Army's Latest "Mounts." | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/fess-will-remain-as-party-chairman-senator-yields-to-pressure-by.html | FESS WILL REMAIN AS PARTY CHAIRMAN; Senator Yields to Pressure by Republican Leaders in Giving Up Plan to Retire. TOO MANY CHANGES FEARED Neither Did Any Dominating Sentiment Develop as to the Choice of a Successor. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/pardon-by-hoover-sought-for-fall-with-decision-not-to-appeal.html | PARDON BY HOOVER SOUGHT FOR FALL; With Decision Not to Appeal, Ex-Secretary's Friends Will Take Case to President. JAIL SUSPENSION POSSIBLE Trial Judge Said He Might Hold Up Serving of Sentence Because of Fall's Illness. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/ileana-betrothed-to-archduke-anton-betrothal-announced.html | ILEANA BETROTHED TO ARCHDUKE ANTON; BETROTHAL ANNOUNCED. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/officials-named-for-fair-meeting-bull-and-thorp-to-act-with-white.html | OFFICIALS NAMED FOR FAIR MEETING; Bull and Thorp to Act With White as Stewards at Syracuse Track. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/lottery-ban-denied-by-the-radio-board-commission-holds-it-lacks.html | LOTTERY BAN DENIED BY THE RADIO BOARD; Commission Holds It Lacks Power to Prevent Chance and Gift Broadcasting Programs. PUBLISHERS PLEA FAILS Question of Giving Out Such Advertisements Called a Matter forCongress Action. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/wheat-prices-rise-sixth-straight-day-market-goes-up-on-buying-and.html | WHEAT PRICES RISE SIXTH STRAIGHT DAY; Market Goes Up on Buying and Eases on Selling, Ending to c Higher on New Crops. SHORTS ACTIVE IN COVERING Corn Gains to 1 Cents Net-- Buying by Cash Interests Lifts Oats to 7/8c--Rye Also Up. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/baltimore-bank-head-accused.html | Baltimore Bank Head Accused. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/senator-kean-enters-speakership-contest-writes-jersey-members-of.html | SENATOR KEAN ENTERS SPEAKERSHIP CONTEST; Writes Jersey Members of House to Refrain From Sponsoring Any Candidate. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/wt-carrington-music-patron-dies-retired-broker-had-supported.html | W.T. CARRINGTON, MUSIC PATRON, DIES; Retired Broker Had Supported American Opera Company for Four Seasons. BEGAN HIS CAREER IN OHIO Former Head of Produce Exchange in Toledo Founded Chicago Grain House--Was 76 Years Old. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/hoekstra-defeats-patrick.html | Hoekstra Defeats Patrick. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/frenchmen-find-a-sugar-plant-300-times-as-rich-as-cane.html | Frenchmen Find a Sugar Plant 300 Times as Rich as Cane | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/amherst-wins-on-links-turns-back-bowdoin-golf-team-by-score-of-6-to.html | AMHERST WINS ON LINKS.; Turns Back Bowdoin Golf Team by Score of 6 to 0. | True | Special to The New York Times. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/draw-in-british-amateur-puts-voigt-against-bowman-in-first-round.html | Draw in British Amateur Puts Voigt Against Bowman in First Round; BRITISH ANNOUNCE DRAW FOR AMATEUR Voigt, Chief U.S. Golf Threat, to Meet Bowman, an Oncoming Star, in 1st Round.FAMOUS NAMES IN ENTRIES England Pins Hopes on Holderness,Tolley, Wethered Among Othersto Regain Jones's Crown. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/heretical-mr-barnes.html | HERETICAL MR. BARNES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/sports-of-the-times-the-chatter-in-the-dugout.html | Sports of the Times; The Chatter in the Dugout. | True | By John Kieran. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/dempsey-girl-not-found-police-believe-she-is-seeking-work-here-as.html | DEMPSEY GIRL NOT FOUND.; Police Believe She Is Seeking Work Here as Model or Swimmer. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/an-outspoken-envoy-praise-for-the-police.html | An Outspoken Envoy.; Praise for the Police. | True | WILLIAM ERNEST HOCKING. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/column-of-flame-spurts-in-34th-st-main-burst-by-blasting-and-fumes.html | COLUMN OF FLAME SPURTS IN 34TH ST; Main Burst by Blasting and Fumes Are Ignited--Traffic Blocked for an Hour. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/maternity-care-urged-dr-wynne-speaks-at-opening-of-instruction.html | MATERNITY CARE URGED.; Dr. Wynne Speaks at Opening of Instruction Centre. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/dr-j-lowe-young-dies-orthodontia-expert-noted-dentist-who-practiced.html | DR. J. LOWE YOUNG DIES; ORTHODONTIA EXPERT; Noted Dentist, Who Practiced Here 26 Years, Succumbs at the Age of 63. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/jl-vauclain-quits-baldwin.html | J.L. Vauclain Quits Baldwin. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/ask-hoover-to-place-navy-yard-work-here-brooklyn-republican.html | ASK HOOVER TO PLACE NAVY YARD WORK HERE; Brooklyn Republican Delegation Seeks Battleship Idaho Contract to Aid Unemployment. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/ban-on-war-hatred-urged-on-veterans-spafford-demands-revision-of.html | BAN ON WAR HATRED URGED ON VETERANS; Spafford Demands Revision of Treaties to Put Peace on Basis of World Justice. FORMER FOES ARE UNITED Legion Post is Host at Dinner to Man Seeking Citizenship--Hoover Halls Act of Good-Will. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/cameronian-9-to-2-favorite-for-derby-at-epsom-downs.html | Cameronian, 9 to 2, Favorite For Derby at Epsom Downs | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/presbytery-scores-birthcontrol-plea-philadelphia-group-disapproves.html | PRESBYTERY SCORES BIRTH-CONTROL PLEA; Philadelphia Group Disapproves Commission's Recommendation to the Assembly. BIG MAJORITY IS GIVEN Few "Liberals" Are at Meeting-- Board's Report Held Likely to Bring Odium on Church. | True | Special to The New York Times. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/nicaragua-honors-marine-president-makes-colonel-matthews-a-major.html | NICARAGUA HONORS MARINE; President Makes Colonel Matthews a Major General in National Guard. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/century-to-hardinge-in-english-cricket-kent-professional-hits-128.html | CENTURY TO HARDINGE IN ENGLISH CRICKET; Kent Professional Hits 128 in Match Against Essex--Scores of Matches. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/berlin-sees-laval-stirring-up-hatred-papers-charge-premier-arouses.html | BERLIN SEES LAVAL STIRRING UP HATRED; Papers Charge Premier Arouses Anti-German Feeling to Aid Cause of French Hegemony. CUSTOMS UNION DEFENDED Reich Said to Be Ready to Work for Europe's Recovery, but 'French Idea of Cooperation' Is Scored. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/woolworth-wins-duty-reduction.html | Woolworth Wins Duty Reduction. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/columbia-crews-return-to-action-light-session-held-as-practice-for.html | COLUMBIA CREWS RETURN TO ACTION; Light Session Held as Practice for Regatta With M.I.T. Gets Under Way. TEN-MILE ROW IS STAGED Most Attention Is Devoted to Yearling and Jayvee Eights in Drill on the Hudson. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/thistle-fyrn-wins-from-bar-hunter-conceded-13-pounds-mare-beats.html | THISTLE FYRN WINS FROM B'AR HUNTER; Conceded 13 Pounds, Mare Beats Bradley Derby Hopeful by Half Length in Mile. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/a-farce-of-the-shouting-school.html | A Farce of the Shouting School. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/giants-beat-robins-63-before-22000-senators-subdue-revamped-yankees.html | Giants Beat Robins, 6-3, Before 22,000; Senators Subdue Revamped Yankees, 7-3; 22,000 SEE GIANTS SUBDUE ROBINS, 6-3 Terry and Ott Main Factors on Attack Against Luque, Making His Seasonal Debut. MITCHELL GOES THE ROUTE Veteran Receives Sensational Support in Field--Victors' 3 RunsIn 3d Decide Issue. | True | By Roscoe McGowen. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/finds-coffee-if-fresh-is-an-aid-to-digestion-dr-ja-killian-tells.html | FINDS COFFEE, IF FRESH, IS AN AID TO DIGESTION; Dr. J.A. Killian Tells Atlantic City Meeting That Beverage Helps Gastric Secretion. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/mexico-still-on-art-map.html | Mexico Still on Art Map. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/xenophon-wilfley-exsenator-is-dead-a-warm-supporter-of-wilson-he.html | XENOPHON WILFLEY, EX-SENATOR, IS DEAD; A Warm Supporter of Wilson, He Served at Capitol During Final Months of War. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/aegis-home-first-by-a-half-length-jeffordss-entry-beats-rip-van.html | AEGIS HOME FIRST BY A HALF LENGTH; Jeffords's Entry Beats Rip Van Winkle, the Favorite, in Feature at Pimlico. HILLSBOROUGH IS THIRD Victor Tires in Closing Furlong, but Lasts Distance Under Urging by Mergler. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/loraine-e-homans-engaged-to-marry-she-will-be-married-in-july-at.html | LORAINE E. HOMANS ENGAGED TO MARRY; She Will Be Married in July at Westhampton Beach to Dr. F. Cleveland Davis. FIANCE A NATIVE OF GEORGIA Engagement is Announced at Luncheon at Home of Bride-Elect in Englewood, N.J. | True | Photo by Roberts Studio. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/declares-dry-law-undermines-liberty-mrs-christian-r-holmes-sees-new.html | DECLARES DRY LAW UNDERMINES LIBERTY; Mrs. Christian R. Holmes Sees New Market for Grain if Brewing Was Legalized. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/yonkers-retail-sales-61183577-in-1929-total-was-38977580-in-new.html | YONKERS RETAIL SALES $61,183,577 IN 1929; Total Was $38,977,580 in New Rochelle and $16,997,006 in Orange, N.J., Census Data Show. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/pupils-work-exhibited-posters-and-designs-by-children-shown-at.html | PUPILS' WORK EXHIBITED.; Posters and Designs by Children Shown at Horace Mann School. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/revamped-yankees-lose-to-senators-yield-by-73-with-crippled-ruth-on.html | REVAMPED YANKEES LOSE TO SENATORS; Yield by 7-3, With Crippled Ruth on First and Gehrig in Right, Before 20,000. GOMEZ FALTERS IN SIXTH Victors Tally 5 Times on 4 Hits and Rivals' Misplays--Gehrig Triples With Two On. | True | By John Drebinger. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/orders-two-bridges-in-bronx.html | Orders Two Bridges in Bronx. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/woman-author-sues-two-for-1000000-mrs-alma-n-anderson-accuses.html | WOMAN AUTHOR SUES TWO FOR $1,000,000; Mrs. Alma N. Anderson Accuses Chicago Architect and Detective of Persecution. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/michael-is-able-to-sit-up-rumania-lifts-censorship-as-crown-prince.html | MICHAEL IS ABLE TO SIT UP; Rumania Lifts Censorship as Crown Prince Recovers From Diphtheria. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/standrrd-power-shows-less-income-company-and-its-subsidiaries.html | STANDRRD POWER SHOWS LESS INCOME; Company and Its Subsidiaries Earned $3.99 a Share in 1930, Against $4.24 in 1929. NET FOR YEAR $8,296,434 Surplus Up to $14,963,375 From $13,305,964-- Total Assets at $1,166,009,083. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/honors-canon-stimpson-episcopal-actors-guild-gives-tea-for-visiting.html | HONORS CANON STIMPSON.; Episcopal Actors' Guild Gives Tea for Visiting Rector. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/bachs-mass-by-oratorio-society.html | Bach's Mass by Oratorio Society | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/201997854-in-mortgages-home-title-company-reviews-its-twentyfive.html | $201,997,854 IN MORTGAGES.; Home Title Company Reviews Its Twenty-five Years of Activity. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/smuggled-alien-held-in-killings-fled-to-italy-in-1920-and-was.html | SMUGGLED ALIEN HELD IN KILLINGS; Fled to Italy in 1920 and Was Imprisoned for Shooting Two Girls in Street Here. STOLE BACK TO AMERICA Police Say Pappapassio Now Faces Murder Trial--Two Fleeing Hold-Up Men Caught. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/dr-rivers-heads-clinical-society.html | Dr. Rivers Heads Clinical Society. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/tufts-drive-in-8th-routs-brown-10-to-3-eight-hits-and-an-error.html | TUFTS DRIVE IN 8TH ROUTS BROWN, 10 TO 3; Eight Hits and an Error Account for Winners' Margin and Break 3-All Deadlock. | True | Special to The New York Times. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/lloyd-george-sees-tariff-failing-here-reporting-10000000-jobless-he.html | LLOYD GEORGE SEES TARIFF FAILING HERE; Reporting 10,000,000 Jobless, He Says Business Is Moving for Cut in Duties. WARNS BRITISH ELECTORS In Radio Address He Notes That the United States Is World's Largest Free-Trade Area. | True | Wireless to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/crews-at-harvard-hold-5mile-drill-beatings-in-the-varsity-eights.html | CREWS AT HARVARD HOLD 5-MILE DRILL; Beatings in the Varsity Eights Are Unchanged-- Johnson Expected Back Today. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/jamaica-feature-won-by-milkmanequipoise-certain-to-start-in.html | Jamaica Feature Won by Milkman-- Equipoise Certain to Start in Preakness; MILKMAN DEFEATS RUBIO BY LENGTH Choice at 4 to 5 Captures Fulton Handicap, One of Jamaica Features. MOWRIS IS EASY VICTOR Rancocas Entry Wins Commonwealth Handicap-- Favorites Take First Four Races. | True | By Bryan Field. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/miss-roberts-bows-in-tennis-upset-no-1-seeded-player-loses-to-mrs.html | MISS ROBERTS BOWS IN TENNIS UPSET; No. 1 Seeded Player Loses to Mrs. Muhl in Westchester Title Semi-Final, 6-1, 6-4. MISS GREENSPAN ADVANCES Defeats Mrs. Rebold, 6-4, 6-4, and Also Reaches Final-- Donovan Conquers Fowler by 6-1, 6-4. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/wimbledon-believes-mrs-moody-will-attempt-to-tie-mlle-lenglens.html | Wimbledon Believes Mrs. Moody Will Attempt To Tie Mlle. Lenglen's Record of Five Straight | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/faster-paris-boat-trains-service-inaugurated-yesterday-uses-de-luxe.html | FASTER PARIS BOAT TRAINS.; Service Inaugurated Yesterday Uses De Luxe Pullman Equipment. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/cardinals-win-exhibition-turn-back-springfield-of-western.html | CARDINALS WIN EXHIBITION.; Turn Back Springfield of Western Association by 10 to 2. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/ulen-co-form-branch-new-subsidiary-in-texas-will-deal-in-bonds.html | ULEN & CO. FORM BRANCH.; New Subsidiary in Texas Will Deal in Bonds. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/bribing-salesmen-hit-by-antitipping-law-unauthorized-offer-of-gift.html | BRIBING SALESMEN HIT BY ANTI-TIPPING LAW; Unauthorized Offer of Gift or Gratuity to Win an Order Is Cause for Prosecution. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/young-baritone-music-week-star-mordecai-bauman-is-soloist-at.html | YOUNG BARITONE MUSIC WEEK STAR; Mordecai Bauman Is Soloist at Orchestral Concert Given at the Town Hall. 120 MUSICIANS ARE HEARD Hans Lange Directs Medal Winners in Handel, Beethoven, Grainger, Haydn and Bach. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/mrs-joseph-singer-has-a-son.html | Mrs. Joseph Singer Has a Son. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/derby-eligibles-work-out-chief-john-and-hopefield-get-trials-at.html | DERBY ELIGIBLES WORK OUT; Chief John and Hopefield Get Trials at Louisville. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/boys-club-to-give-play.html | Boys' Club to Give Play. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/default-by-asheville-buncombe-county-nc-also-falls-to-pay-bond.html | DEFAULT BY ASHEVILLE.; Buncombe County, N.C., Also Falls to Pay Bond Interest. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/snowden-takes-step-for-nationalization-he-tells-commons-land-tax.html | SNOWDEN TAKES STEP FOR NATIONALIZATION; He Tells Commons Land Tax Will Be Move to Break Up Big Estates. PREDICTS A CUT IN PRICES Exemption Provided for Farms and Holdings Which Would Pay Less Than $2.50. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/scarborough-school-to-give-plays.html | Scarborough School to Give Plays. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/radio-corporation-earns-1566520-shows-net-income-of-2-cents-a-share.html | RADIO CORPORATION EARNS $1,566,520; Shows Net Income of 2 Cents a Share on Common Stock in First Quarter. TOTAL GROSS $24,843,372 Improvement in Operating Ratio Indicated--Report Exceeds Wall Street's Expectations. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/civic-heads-mourn-at-cosgroves-bier-cortege-for-tammany-leader.html | CIVIC HEADS MOURN AT COSGROVE'S BIER; Cortege for Tammany Leader Passes Through Yorkville Streets to Church. NOTABLES AS PALLBEARERS Former Governor Smith, Senator Wagner and Others March in Final Tribute to Dock Commissioner. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/cardinal-pompilj-dies-in-rome-at-73-vicar-general-of-pope-pius-was.html | CARDINAL POMPILJ DIES IN ROME AT 73; Vicar General of Pope Pius Was Archpriest of the Basilica of St. John Lateran. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/209-building-contracts-last-weeks-awards-involve-a-total-of.html | 209 BUILDING CONTRACTS.; Last Week's Awards Involve a Total of $87,042,515. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/marines-triumph-9-to-4-close-baseball-season-by-turning-back-wake.html | MARINES TRIUMPH, 9 TO 4.; Close Baseball Season by Turning Back Wake Forest. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/masons-to-charter-a-research-lodge-membership-of-scholars-will-be.html | MASONS TO CHARTER A RESEARCH LODGE; Membership of Scholars Will Be by Invitation Only, Grand Lodge Committee Says. GUEST GROUPS TOUR CITY Delegations From Europe, Canada and Mexico Are Entertained-- Business Session Today. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/buys-translating-system-international-business-machines-to-market.html | BUYS TRANSLATING SYSTEM.; International Business Machines to Market Filene-Finley Device. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/two-pulitzer-prizes-are-won-by-women-pulitzer-school-of-journalism.html | TWO PULITZER PRIZES ARE WON BY WOMEN; Pulitzer School of Journalism Awards for 1931 | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/seaman-beats-martin-advances-in-national-aau-handball-tournament.html | SEAMAN BEATS MARTIN.; Advances in National A.A.U. Handball Tournament. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/judge-rosalsky-ill-of-food-poisoning-dean-of-general-sessions-court.html | JUDGE ROSALSKY ILL OF FOOD POISONING; Dean of General Sessions Court Stricken in His Apartment Friday Night. SAID TO BE IMPROVING Doctors After Consultation Report His Condition is "Very Favorable." | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/free-press-100-years-old-detroit-paper-marks-centenary-todayfirst.html | FREE PRESS 100 YEARS OLD.; Detroit Paper Marks Centenary Today--First Fight for Statehood. | True | Special to The New York Times. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/no-belgian-aid-pledged-henderson-says-british-military-policy-was.html | NO BELGIAN AID PLEDGED.; Henderson Says British Military Policy Was in Locarno Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/red-sox-trounce-athletics-7-to-5-batter-offerings-of-4-hurlers-for.html | RED SOX TROUNCE ATHLETICS, 7 TO 5; Batter Offerings of 4 Hurlers for 15 Hits to March Off With Series Opener. MOORE EXCELS ON MOUND Homers by Pickering and Rothrock Score Four for Boston and Clinch the Contest. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/5minute-divorces-turned-out-at-reno-new-law-functions-smoothly-as.html | 5-MINUTE DIVORCES TURNED OUT AT RENO; New Law Functions Smoothly as Courts Hand Down 83 Decrees on First Day. THREE FREED SWIFTLY WED Women Take New Husbands--Mrs. E.L. Burrill, Granddaughter of G.F. Baker, Gets Decree. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/jorga-curbs-luxury-rumanian-premier-orders-inquiry-on-officials-in.html | JORGA CURBS LUXURY.; Rumanian Premier Orders Inquiry on Officials in Temesvar. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/canadian-nationals-debt-roads-total-2150781545-as-announced-in.html | CANADIAN NATIONAL'S DEBT.; Road's Total $2,150,781,545, as Announced in Parliament. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/plans-new-hospital-aid-greeff-would-use-compensation-payments-for.html | PLANS NEW HOSPITAL AID.; Greeff Would Use Compensation Payments for Equipment. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/world-credit-bank-backed-at-parley-british-german-french-italian.html | WORLD CREDIT BANK BACKED AT PARLEY; British, German, French, Italian and Belgian Financiers for Medium-Term Loans. CONTROL BY BASLE LIKELY American Support Expected for Institute Planned to Aid Industrial Projects. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/hearst-interests-buy-near-park-av-telephone-building-in-58th-st-is.html | HEARST INTERESTS BUY NEAR PARK AV.; Telephone Building in 58th St. Is Acquired as Site for Ritz Tower Addition. EAST 55TH STREET SALE Dealing In Bronx Houses and Plots Is Active-- Green Exchange Building Lease Sold. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/favor-cantonese-cause-chinese-in-manila-await-return-of-consul-to.html | FAVOR CANTONESE CAUSE.; Chinese in Manila Await Return of Consul to Take a Definite Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/friedman-wins-tennis-final-at-penn-second-year-in-row.html | Friedman Wins Tennis Final At Penn Second Year in Row | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/plan-apartment-group-developers-buy-154-lots-from-huntington-estate.html | PLAN APARTMENT GROUP.; Developers Buy 154 Lots From Huntington Estate, Yonkers. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/londons-first-automat-opens-menu-includes-alcoholic-drinks.html | London's First Automat Opens; Menu Includes Alcoholic Drinks | True | Wireless to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/surf-victim-a-boer-war-veteran.html | Surf Victim a Boer War Veteran. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/baker-bank-policy-viewed-as-enduring-but-rise-of-325-a-share-of.html | BAKER BANK POLICY VIEWED AS ENDURING; But Rise of $325 a Share of First National Stock Indicates Rumors of Mergers Are Credited. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/nanking-votes-end-of-foreign-rights-chinese-government-formally.html | NANKING VOTES END OF FOREIGN RIGHTS; Chinese Government Formally Announces Extraterritoriality Will Cease Jan. 1, 1932. ASKS WORLD TO BACK MOVE Foreign Minister Says Impasse of Negotiations With Powers Was Cause of Action. REVOLT SAID TO BE GAINING Ho Ying-chin, Nanking War Minister, Denies Reports, However, That He Is Aiding Rebels. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/panama-traffic-grows-canal-traversed-by-453-vessels-in-apriltolls.html | PANAMA TRAFFIC GROWS.; Canal Traversed by 453 Vessels in April--Tolls $2,014,349. | True | Special to The New York Times | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/a-new-rebellion-harasses-lisbon-force-will-leave-madeira-just-quiet.html | A NEW REBELLION HARASSES LISBON; Force Will Leave Madeira, Just Quieted, for an Uprising in Portuguese Guinea. BOLAMA IS IN REBEL HANDS Governor and Aides Shipped Out by Revolutionaries--Funchal Quiet With Trouble Over. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/nyu-golfers-triumph-vanquish-manhattan-team-by-4-to-2-over-inwood.html | N.Y.U. GOLFERS TRIUMPH.; Vanquish Manhattan Team by 4 to 2 Over Inwood Course. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/general-plane-co-to-sell-to-auction-name-and-500000-in-craft-and.html | GENERAL PLANE CO. TO SELL; To Auction Name and $500,000 in Craft and Supplies May 16. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/demolition-of-buildings-for-radio-city-starts-today.html | Demolition of Buildings For Radio City Starts Today | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/tammany-in-revolt-on-inquiry-tactics-committee-is-split-mcnaboe.html | TAMMANY IN REVOLT ON INQUIRY TACTICS; COMMITTEE IS SPLIT; McNaboe Accuses Hofstadter of Breach of Faith in Signing Subpoena for Higgins. COURT FIGHT IS IMMINENT Dunnigan Attacks as Illegal Plan to Exclude Democrats From Secret Hearings. CUVILLIER MEETS A REBUFF He Goes to Seabury's Office to Demand a Special Meeting to Reply to Schieffelin. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/election-scandals-sifted-at-columbia-improper-electioneering-in.html | ELECTION 'SCANDALS' SIFTED AT COLUMBIA; Improper Electioneering in Contests for UndergraduatePosts Charged.BOARD GIVES OUT RESULTS Reballoting on Three Positions IsOrdered by Student Group AfterSharp Debate. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/dr-butler-on-democracy-declares-the-true-form-decries-the-doctrine.html | DR. BUTLER ON DEMOCRACY.; Declares the True Form Decries the Doctrine of Mediocrity. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/italian-navy-reply-presented-at-paris-objections-to-french-plan-for.html | ITALIAN NAVY REPLY PRESENTED AT PARIS; Objections to French Plan for Replacements Are Similar to Earlier British Note. ADDED CLAUSE IS ISSUE Compromise Said to Be Suggested Is That France Be Guided in Building by 1935 Conference. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/financial-markets-recovery-on-stock-exchange-continues-advances-in.html | FINANCIAL MARKETS; Recovery on Stock Exchange Continues; Advances in Wheat, Corn and Cotton. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/set-istanbul-flight-mark-britons-reach-turkey-in-15-hours-return-in.html | SET ISTANBUL FLIGHT MARK; Britons Reach Turkey in 15 Hours, Return in 14 Hours 45 Minutes. | True | Wireless to THE NEW YORK TIMES | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/prix-de-rome-won-by-tw0-yale-men-winner-of-prix-de-rome-in.html | PRIX DE ROME WON BY TW0 YALE MEN; WINNER OF PRIX DE ROME IN SCULPTURE. | True | Times Wide World Photo. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/prince-visits-canadian-parliament.html | Prince Visits Canadian Parliament. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/icc-lets-railways-cut-to-truck-rates-permits-southwestern-cotton.html | I.C.C. LETS RAILWAYS CUT TO TRUCK RATES; Permits Southwestern Cotton Carriers to Meet Growing Competition on Highways.LOSS IN REVENUE SHOWNLines Will Act Under DiscretionaryPower--Recently Prescribed Rate Structure Is Modified. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/mayor-greeks-king-as-working-ruler-royalty-at-the-city-hall.html | MAYOR GREEKS KING AS 'WORKING' RULER; ROYALTY AT THE CITY HALL. | True | Times Wide World Photo. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/rod-swallows-manmade-bolts-l32000000-voltamperes-rendered-harmless.html | ROD 'SWALLOWS MAN-MADE BOLTS; l32,000,000 Volt-Amperes Rendered Harmless in Pittsburgh Laboratory Test.POWER IS LOST IN WHIRLS Slender Tube Spins Current, Thus Deionizing It--Use on HighTension Lines Is Planned. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/north-carolina-tops-princeton-at-tennis-continues-undefeated.html | NORTH CAROLINA TOPS PRINCETON AT TENNIS; Continues Undefeated, Scoring 8-to-1 Triumph, Grant Starring in Singles. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/arguments-ended-in-radio-tube-suit-general-electric-attorneys-ask.html | ARGUMENTS ENDED IN RADIO TUBE SUIT; General Electric Attorneys Ask Supreme Court to Consider Company's Research. DE FOREST PLEA ASSAILED Concluding Argument Denies That Langmuir Patent Was Anticipated by Earlier Devices. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/for-gramophone-merger-morgan-co-made-depository-for-american-shares.html | FOR GRAMOPHONE MERGER; Morgan & Co. Made Depository for American Shares. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/boston-college-triumphs-17-to-4-gains-collegiate-championship-of.html | BOSTON COLLEGE TRIUMPHS, 17 TO 4; Gains Collegiate Championship of Its City by Beating Boston University. DOWNES EXCELS ON MOUND Eagles Take 3-Run Lead in Second and Are Never Headed--Four Homers in Game. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/wins-oberly-memorial-prize.html | Wins Oberly Memorial Prize. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/r-fulton-cutting-improves.html | R. Fulton Cutting Improves. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/8-arraigned-in-killings-trial-of-boy-15-in-holdup-murder-to-be-set.html | 8 ARRAIGNED IN KILLINGS.; Trial of Boy, 15, in Hold-Up Murder to Be Set Tomorrow. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/impound-north-carolina-ballots.html | Impound North Carolina Ballots. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/residences-in-bedford-leased.html | Residences in Bedford Leased. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/women-artists-give-exhibition.html | Women Artists Give Exhibition. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/edge-helps-honor-admiral-de-grasse-our-envoy-in-paris-speaks-at.html | EDGE HELPS HONOR ADMIRAL DE GRASSE; Our Envoy in Paris Speaks at Unveiling of Monument to the Hero of Virginia Capes. READS HOOVER'S MESSAGE President Says French Commander Belongs Alike to France and the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/canadas-net-trials-to-start-thursday-six-are-invited-to-compete-at.html | CANADA'S NET TRIALS TO START THURSDAY; Six Are Invited to Compete at Toronto for Places on the Davis Cup Team. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/economic-parley-is-urged-by-green-lack-of-vision-of-business.html | ECONOMIC PARLEY IS URGED BY GREEN; "Lack of Vision" of Business Leaders at Atlantic City Deplored. ACTION BY HOOVER ASKED Employers Do Not Grasp Seriousness of Situation, Labor Chief Asserts. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/act-to-speed-fare-suit-untermyer-and-irt-counsel-move-to-have.html | ACT TO SPEED FARE SUIT.; Untermyer and I.R.T. Counsel Move to Have Appeal Heard in June. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/goodyear-raises-output-akron-and-california-plants-add-2500-tires-a.html | GOODYEAR RAISES OUTPUT.; Akron and California Plants Add 2,500 Tires a Day. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/police-guard-jessel-after-threat-report-actor-tells-mulrooney-a-man.html | POLICE GUARD JESSEL AFTER THREAT REPORT; Actor Tells Mulrooney a Man Phoned Demand for Money and Hinted Kidnapping. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/index-of-automobile-production-advances-early-reports-on-retail.html | Index of Automobile Production Advances; Early Reports on Retail Sales Show Gains | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/rockefeller-jr-in-maine-bar-harbor-looks-for-conference-on-highway.html | ROCKEFELLER JR. IN MAINE.; Bar Harbor Looks for Conference on Highway Project. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/skunk-higher-at-huth-sale.html | Skunk Higher at Huth Sale. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/the-united-states-and-world-consultation-analysis-of-a-problem-that.html | THE UNITED STATES AND WORLD CONSULTATION; Analysis of a Problem That Will Confront Us at the World Arms Conference | True | By Clarence K. Streit, Geneva Correspondent of the New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/governors-son-aids-bay-state-financing-enabled-treasurer-hurley-to.html | GOVERNOR'S SON AIDS BAY STATE FINANCING; Enabled Treasurer Hurley to Get Low Loan Rate From Boston Bankers. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/cuban-supreme-court-ends-machado-decree-declares-closing-of-normal.html | CUBAN SUPREME COURT ENDS MACHADO DECREE; Declares Closing of Normal Schools Unconstitutional--Other Measures Under Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/newspaper-club-elects-joseph-van-raalte-is-chosen-president-by.html | NEWSPAPER CLUB ELECTS.; Joseph Van Raalte Is Chosen President by Colleagues. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/approve-award-to-lewis-westerners-at-missouri-writers-guild-meeting.html | APPROVE AWARD TO LEWIS.; Westerners at Missouri Writers Guild Meeting Discuss Award. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/harvey-calls-the-charges-a-rehash-of-propaganda.html | Harvey Calls the Charges A 'Rehash' of Propaganda | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/sandwina-boxes-to-draw-battles-on-even-terms-with-corri-in-jamaica.html | SANDWINA BOXES TO DRAW.; Battles on Even Terms With Corri in Jamaica Arena Feature. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/hessian-hills-school-opens-100000-drive-lincoln-steffens-floyd-dell.html | HESSIAN HILLS SCHOOL OPENS $100,000 DRIVE; Lincoln Steffens, Floyd Dell and Stuart Chase Laud Progressive Education Aims at Dinner. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/juliette-lippe-in-london-soprano-sings-brunnhilde-in-siegfried-at.html | JULIETTE LIPPE IN LONDON.; Soprano Sings Brunnhilde In "Siegfried" at Covent Garden. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/hits-hoover-relief-board-virginia-labor-commissioner-also-assails.html | HITS HOOVER RELIEF BOARD.; Virginia Labor Commissioner Also Assails Vetoing of Wagner Bill. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/lehman-wins-medal-lieutenant-governor-to-get-gottheil-award-for.html | LEHMAN WINS MEDAL.; Lieutenant Governor to Get Gottheil Award for Work for Jews. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/government-bans-35-fokker-planes-they-cannot-be-used-to-carry.html | GOVERNMENT BANS 35 FOKKER PLANES; They Cannot Be Used to Carry Passengers Until After a Rigid Inspection. RESULT OF ROCKNE CRASH Three Divisions of Transcontinental Lines Crippled--OthersChange Type of Planes. | True | Special to The New York Times | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/to-publish-the-red-trade-menace.html | To Publish 'The Red Trade Menace.' | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/hoover-urges-arms-cut-to-revive-trade-in-opening-world-chamber-of.html | HOOVER URGES ARMS CUT TO REVIVE TRADE IN OPENING WORLD CHAMBER OF COMMERCE; FOREIGN DELEGATES ATTACK HIGH TARIFFS; 35 NATIONS REPRESENTED President Asks That Land Forces Be Reduced as Navies Are. TOUCHES NO OTHER ISSUE Theunis, Retiring Executive, Says Tariffs Are Greatest Obstacle to Revival. PARMENTIER FOR ENTENTES More Than 1,000 Delegates Attend Opening Session of Congress in Washington. | True | SURPRISED BY Hoover. Special To the New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/vast-baker-wealth-as-yet-uncounted-wall-st-has-only-vague-idea-of.html | VAST BAKER WEALTH AS YET UNCOUNTED; Wall St. Has Only Vague Idea of Its Extent--First National Bank Holdings Put at $54,000,000. $110,000,000 IN 7 SECURITIES Financial District Mourns Death-- Lack of Disturbance in Market Seen as Tribute to His Foresight. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/gen-kline-exmayor-left-58385-estate-entire-sum-goes-to-his.html | GEN. KLINE, EX-MAYOR, LEFT $58,385 ESTATE; Entire Sum Goes to His Daughter--George Ramsey's WealthDistributed Among Kin. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/markets-in-london-paris-and-berlin-only-british-funds-are-firm-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Only British Funds Are Firm on the English Exchange--International Group Weak.FRENCH PRICES DEPRESSEDSelling Movement Is Attributed toMonth-End Settlements--German Stocks Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/money.html | MONEY. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/villanova-golfers-score-overcome-lehigh-linksmen-by-the-count-of-6.html | VILLANOVA GOLFERS SCORE.; Overcome Lehigh Linksmen by the Count of 6 to 3. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/passengers-on-transport-grant.html | Passengers on Transport Grant. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/halts-resumption-of-trade-pact-parley-rumania-asks-germany-to-wait.html | HALTS RESUMPTION OF TRADE PACT PARLEY; Rumania Asks Germany to Wait --Latter Sayst Bacharest Now Must Make First Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/angelo-patri-wins-award-for-book-parents-magazine-medal-for-service.html | ANGELO PATRI WINS AWARD FOR BOOK; Parents' Magazine Medal for Service to Child Psychology Given for New Volume. HIS WIDE SERVICE LAUDED Mrs. H.S. Pascal Elected President of United Parents' Associations at Brooklyn Meeting. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/business-world-mail-orders-reported-heavy.html | BUSINESS WORLD; Mail Orders Reported Heavy. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/vare-plans-scandinavian-trip.html | Vare Plans Scandinavian Trip. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/higgins-tells-of-aid-to-indias-criminals-salvation-army-leader.html | HIGGINS TELLS OF AID TO INDIA'S CRIMINALS; Salvation Army Leader, Guest of Clergy, Says Harm Never Comes to His Workers. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/glick-rafferty-fight-to-a-draw-williamsburg-veteran-is-held-even-by.html | GLICK, RAFFERTY FIGHT TO A DRAW; Williamsburg Veteran Is Held Even by West Sider in Ten Rounds at St. Nicholas. ROSENBERG DEFEATS DIX Gains the Verdict in Ten-Round Co-Feature--Brown Receives Decision on a Foul. | True | By James P. Dawson. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/perfume-rivals-combine-german-and-jersey-city-concerns-end-six.html | PERFUME RIVALS COMBINE.; German and Jersey City Concerns End Six Years of Litigation. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/westchester-cuts-bond-interest-rate-takes-advantage-of-improved.html | WESTCHESTER CUTS BOND INTEREST RATE; Takes Advantage of Improved Market to Offer $7,783,000 Issue at 3 Per Cent. | True | Special to The New York Times. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/treasury-indicates-big-bond-issue-soon-longterm-borrowing-held.html | TREASURY INDICATES BIG BOND ISSUE SOON; Long-Term Borrowing Held Likely Between July 1 and Dec. 15 as Outlay Mounts. SHORT-TERM DEBT PILES UP Such Maturities to Be Met in Last Half of Year Already Reach $2,015,178,000. NEW OFFER OF $50,000,000 Bids Will Be Received on 90-Day Bills, Dated May 11, Up to Thursday Afternoon. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/soviet-asks-sokoloff-to-conduct.html | Soviet Asks Sokoloff to Conduct. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/wolgast-victor-over-farber.html | Wolgast Victor Over Farber. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/di-robilants-own-story-of-wandering-in-jungle-for-13-days-after.html | DI ROBILANT'S OWN STORY OF WANDERING IN JUNGLE FOR 13 DAYS AFTER CRASH; HIS MECHANIC A SUICIDE Italian Pilot Carried and Towed Mad Aide Until He Fell Exhausted. TORTURED BY THE INSECTS In Peril of Wild Animals, but One Plowed a Path Which They Followed. ANTS DEVOURED THEIR FOOD An Airplane Passed Unheeding Overhead--Rescued by Indian When Unable to Move. | True | Copyright 1931, by the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/brandt-of-braves-halts-phils-43-southpaw-limits-opponents-to-3-hits.html | BRANDT OF BRAVES HALTS PHILS, 4-3; Southpaw Limits Opponents to 3 Hits to Record His 4th Straight Victory. WHITNEY GETS HOME RUN Repeats Feat of Previous Day in Making Circuit Drive in First Time at Bat. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/shea-outpoints-smith.html | Shea Outpoints Smith. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/irish-honor-mj-obrien-former-justice-receives-badge-from-sons-of-st.html | IRISH HONOR M.J. O'BRIEN.; Former Justice Receives Badge From Sons of St. Patrick. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/loses-suit-for-250000-realty.html | Loses Suit for $250,000 Realty. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/policeman-killed-by-a-bus-in-chase-falls-beneath-wheels-as-he-leaps.html | POLICEMAN KILLED BY A BUS IN CHASE; Falls Beneath Wheels as He Leaps From Taxicab to Stop 'Hitch-Hikers.' TWO CHILDREN ALSO DIE Cab Driver Held in Death of Girl, 7 --Boy Falls From Bicycle and Is Run Down by Truck. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/launching-in-july-set-for-new-liner-mariposa-first-of-three-for.html | LAUNCHING IN JULY SET FOR NEW LINER; Mariposa, First of Three for California-Australia Run, Nears Completion. OTHERS TO FOLLOW YEARLY Matson Company Plans Ceremony at Quincy, Mass.--632-Foot Ships Designed for Speed. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/honor-mr-and-mrs-deems-taylor.html | Honor Mr. and Mrs. Deems Taylor. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/monroe-netmen-prevail-subdue-morris-high-school-tennis-team-by.html | MONROE NETMEN PREVAIL.; Subdue Morris High School Tennis Team by Count of 3-2. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/7679000-in-new-bonds-on-investment-list-today.html | $7,679,000 in New Bonds On Investment List Today | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/briarcliff-charity-meeting-today.html | Briarcliff Charity Meeting Today. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/harvard-to-play-alumni-baseball-teams-will-meet-in-annual-game-on.html | HARVARD TO PLAY ALUMNI.; Baseball Teams Will Meet in Annual Game on Thursday. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/antilitter-rules-set-forth-in-leaflet-committee-of-twenty-issues.html | ANTI-LITTER RULES SET FORTH IN LEAFLET; Committee of Twenty Issues Advice on Keeping Clean the Streets and Sidewalks. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/billiondollar-deficit.html | BILLION-DOLLAR DEFICIT. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/dox-safe-at-goal-on-bolama-flight-big-ship-will-make-tests-in.html | DO-X SAFE AT GOAL ON BOLAMA FLIGHT; Big Ship Will Make Tests in Tropics Before Going On to Destination in Brazil. 950 MILES EASILY MADE Trials Will Show Whether Refueling Tanker in Midocean Will BeNeeded for Twice That Distance. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/king-george-takes-motor-drive.html | King George Takes Motor Drive. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/french-line-to-entertain-mayors.html | French Line to Entertain Mayors. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/bonds-gain-a-little-in-small-turnover-some-foreign-loans-register.html | BONDS GAIN A LITTLE IN SMALL TURNOVER; Some Foreign Loans Register Rallies, South Americans Becoming Steadier. FEDERAL ISSUES IRREGULAR Most Losses on Stock Exchange Are in Securities That Seldom Figure in Transactions. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/four-more-german-tin-workers-die.html | Four More German Tin Workers Die | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/siamese-prince-arrested-denver-policeman-accuses-queens-brother-of.html | SIAMESE PRINCE ARRESTED; Denver Policeman Accuses Queen's Brother of Speeding. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/end-freight-depots-off-north-river-pennsylvania-and-lehigh-valley.html | END FREIGHT DEPOTS OFF NORTH RIVER; Pennsylvania and Lehigh Valley Get Authority to Abandon Inland Stations Here. MERCHANTS OPPOSED MOVE They Contended Before I.C.C. That Loading "Racketeers" Will Force Tax on Their Shipments. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/rate-rise-plea-heard-expert-testifies-on-petition-by-yonkers.html | RATE RISE PLEA HEARD.; Expert Testifies on Petition by Yonkers Railroad Company. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/in-and-out-of-wedlock.html | IN AND OUT OF WEDLOCK. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/gives-sandinos-peace-terms.html | Gives Sandino's Peace Terms. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/to-annoy-mr-hoover.html | TO ANNOY MR. HOOVER. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/two-kings-confer-secretly-on-yacht-alexander-of-yugoslavia-and.html | TWO KINGS CONFER SECRETLY ON YACHT; Alexander of Yugoslavia and Carol of Rumania, With Chief Advisers, Meet on Danube. DICTATORSHIP MOVE SEEN Bucharest Suspects Ruler Consulted Brother-in-Law on How Latter Met Crisis in Belgrade. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/burns-bros-plan-up-today.html | Burns Bros. Plan Up Today. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/north-hackensack-woman-is-92.html | North Hackensack Woman Is 92. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/austin-quits-as-chairman-succeeded-by-ja-downs-in-eastern-steamship.html | AUSTIN QUITS AS CHAIRMAN.; Succeeded by J.A. Downs in Eastern Steamship Lines, Inc. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/boston-firm-fined-in-blue-sky-deal.html | Boston Firm Fined in Blue Sky Deal. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/gorman-defeats-marshall-bronx-fighter-scores-in-8round-bout-in.html | GORMAN DEFEATS MARSHALL; Bronx Fighter Scores in 8-Round Bout in Newark. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/railroad-earnings-chicago-burlington-quincy.html | RAILROAD EARNINGS.; Chicago, Burlington & Quincy. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/crude-oil-prices-lower-gasoline-prices-at-refineries-also-reduced.html | CRUDE OIL PRICES LOWER.; Gasoline Prices at Refineries Also Reduced in Week. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/bar-leaders-oppose-quitting-under-fire-executive-group-of.html | BAR LEADERS OPPOSE QUITTING UNDER FIRE; Executive Group of Association Adopts Resolution to Compel Inquiry on Any Charges. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/fidelity-investment-shows-gains.html | Fidelity Investment Shows Gains. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/comedy-will-end-tour-cherries-are-ripe-to-be-presented-here-in.html | COMEDY WILL END TOUR.; "Cherries Are Ripe" to Be Presented Here in August. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/law-alumni-pick-officers-columbia-graduates-reelect-bondy.html | LAW ALUMNI PICK OFFICERS.; Columbia Graduates Re-elect Bondy --Burlingham Vice President. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/yaleharvard-team-to-compete-abroad-track-squad-will-appear-in-four.html | YALE-HARVARD TEAM TO COMPETE ABROAD; Track Squad Will Appear in Four Countries After Meet With Oxford-Cambridge. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/miss-edith-drexel-to-be-bride-today-will-be-married-to-henry-s-cram.html | MISS EDITH DREXEL TO BE BRIDE TODAY; Will Be Married to Henry S. Cram in St. Bartholomew's Church. IS HOSTESS TO ATTENDANTS Gives Luncheon at the Pierre for Eight--Small Reception After Ceremony is Planned. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/funeral-of-baker-at-tuxedo-today-simple-services-to-be-held-in.html | FUNERAL OF BAKER AT TUXEDO TODAY; Simple Services to Be Held in Accordance With the Wish of Dean of American Bankers. MESSAGES PAY TRIBUTE Hoover, Coolidge, Mellon, Young, Rockefeller, Dawes, Schwab and McAdoo Send Eulogies. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/fall-fur-show-opened-new-colors-simulation-of-costly-skins-and.html | FALL FUR SHOW OPENED.; New Colors, Simulation of Costly Skins and Lower Prices Features. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/british-contral-to-hurt-bertha-lewis-famed-for-gilbert-and-sullivan.html | BRITISH CONTRAL TO HURT.; Bertha Lewis, Famed for Gilbert and Sullivan Roles, in Smash-Up. | True | Wireless to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/sanctions-given-for-title-swims-outdoor-championship-events-of.html | SANCTIONS GIVEN FOR TITLE SWIMS; Outdoor Championship Events of Metropolitan A.A.U. Are Allotted at Meeting. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/fire-department.html | Fire Department. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/manhattan-cubs-half-clinton-52-colville-limits-high-school-nine-to.html | MANHATTAN CUBS HALF CLINTON, 5-2; Colville Limits High School Nine to Three Hits and Fans Seven Batters. COLUMBIA GRAMMAR WINS Triumphs Over Dwight by 7-1-- Mt. St. Michael's Wins-- Other Results. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/hawks-misses-record-by-a-minute.html | Hawks Misses Record by a Minute. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/miss-hester-laning-newport-hostess-she-entertains-with-dinner-in.html | MISS HESTER LANING NEWPORT HOSTESS; She Entertains With Dinner in Honor of the Bridal Party of Miss Eleanor Glassford. LIEUT. VON HEIMBURG HOST He Gives Bachelor Dinner for His Best Man and Ushers-- Other Events. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/college-nines-to-play-sunday.html | College Nines to Play Sunday. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/vote-to-extend-water-district.html | Vote to Extend Water District. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/lawrenceville-nine-wins-triumphs-over-blair-team-by-the-score-of-9.html | LAWRENCEVILLE NINE WINS; Triumphs Over Blair Team by the Score of 9 to 4. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/browns-turn-back-indians-by-3-to-1-open-home-stand-with-victory.html | BROWNS TURN BACK INDIANS BY 3 TO 1; Open Home Stand With Victory After Engaging in a Disastrous Trip. FIRST HOMER FOR GOSLIN Hudlin of Cleveland Allows Only Five Hits, but Foes Score in Three Frames. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/borah-to-speak-tonight-to-discuss-our-duties-in-europe-at-start-of.html | BORAH TO SPEAK TONIGHT.; To Discuss Our Duties in Europe at Start of Jewish Drive. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/brakes-faulty-in-third-of-cars-tests-in-white-plains-show.html | Brakes Faulty in Third of Cars, Tests in White Plains Show | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/fall-river-soccer-victor-overcomes-pawtucket-in-game-played-under.html | FALL RIVER SOCCER VICTOR; Overcomes Pawtucket in Game Played Under Lights, 3-2. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/new-england-shows-gains-manufacturing-on-basis-of-electricity-used.html | NEW ENGLAND SHOWS GAINS; Manufacturing, on Basis of Electricity Used, Improved in Quarter. | True | | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/legionaires-rebel-in-spanish-morocco-natives-take-up-royalist.html | LEGIONAIRES REBEL IN SPANISH MOROCCO; Natives Take Up Royalist Revolt of Troops as Labor Move --Fighting Reported.KING ACCEPTS REPUBLICAlfonso Enjoins Supporters to Obey Laws and Seek RestorationOnly by Peaceful Means. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/new-york-can-now-go-ahead.html | NEW YORK CAN NOW GO AHEAD. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/saul-singer-heard-in-his-own-defense-counsel-springs-surprise-by.html | SAUL SINGER HEARD IN HIS OWN DEFENSE; Counsel Springs Surprise by Placing Bank of U.S. Vice President on Stand First. WITNESS TELLS OF RISE Rival Attorneys Clash Over Motions, All but One of Which Court Dismisses. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/11-phone-exchanges-to-be-added-in-city-eight-this-month-and-three.html | 11 PHONE EXCHANGES TO BE ADDED IN CITY; Eight This Month and Three More Later Will Bring Total to 200. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/at-twentyone.html | AT TWENTY-ONE. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/marins-letters-published.html | Marin's Letters Published. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/72-in-indianapolis-auto-race-carl-smith-brooklyn-to-drive.html | 72 in Indianapolis Auto Race; Carl Smith, Brooklyn, to Drive | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/robertson-gets-hole-in-one.html | Robertson Gets Hole in one. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/trotsky-and-kerensky.html | TROTSKY AND KERENSKY. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/police-department.html | Police Department. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/city-jobs-for-4000-promised-this-week-15000-needy-will-be-working.html | CITY JOBS FOR 4,000 PROMISED THIS WEEK; 15,000 Needy Will Be Working by Middle of Month for $16.50 a Week, Taylor Says. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/cleveland-may-lose-schmeling-battle-protest-on-citys-share-of-gate.html | CLEVELAND MAY LOSE SCHMELING BATTLE; Protest on City's Share of Gate Brings Report of New Dickering With Chicago. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/youth-held-in-new-racket-charged-with-selling-inspectorships-for.html | YOUTH HELD IN NEW RACKET; Charged With "Selling" Inspectorships for State Athletic Board. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/norway-will-not-hamper-wilkins.html | Norway Will Not Hamper Wilkins | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/curbs-prices-firm-in-light-trading-most-operations-are-in-a-few.html | CURB'S PRICES FIRM IN LIGHT TRADING; Most Operations Are in a Few Favorite Issues, With Their Trend Upward. AVERAGE OF OILS RISES Selling Pressure Sends a Few Stocks Lower--Investment Trusts Show Improvement. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/oldest-pennsylvania-paper-merges.html | Oldest Pennsylvania Paper Merges. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/exclusive-british-yacht-club-to-admit-lipton-after-its-ban-on.html | Exclusive British Yacht Club to Admit Lipton After Its Ban on 'Tradesman' for Thirty Years | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/stocks-at-counter-improve-in-price-many-issues-gain-but-activity-is.html | STOCKS AT COUNTER IMPROVE IN PRICE; Many Issues Gain, but Activity Is Limited to More Popular Securities--Utilities Strong. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/brooklyn-college-wins-turns-back-seth-low-junior-college-nine-3-to.html | BROOKLYN COLLEGE WINS; Turns Back Seth Low Junior College Nine, 3 to 0. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/mrs-st-george-in-london-daughter-of-gf-baker-was-here-on-visit-a.html | MRS. ST. GEORGE IN LONDON.; Daughter of G.F. Baker Was Here on Visit a Few Weeks Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/urges-advertising-now-dr-hw-hess-tells-philadelphians-courage.html | URGES ADVERTISING NOW.; Dr. H.W. Hess Tells Philadelphians Courage Brings Business. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/two-changes-in-bolivian-cabinet.html | Two Changes in Bolivian Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/combing-oil-leases-in-venezuela-area-standard-of-new-jersey-concern.html | COMBING OIL LEASES IN VENEZUELA AREA; Standard of New Jersey Concern and Other Interests Agreeon Plan for Unit Operation.LARGE SAVINGS EXPECTED About 770 Square Miles Involved--Committee Will Have Chargeof Production in Fields. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/test-of-new-golf-ball-ends-in-a-stalemate-as-mitchell-using-both.html | Test of New Golf Ball Ends in a Stalemate As Mitchell, Using Both Sizes, Triumphs Twice | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/commuters-to-fly-from-connecticut-air-service-with-terminal-at.html | COMMUTERS TO FLY FROM CONNECTICUT; Air Service With Terminal at Darien Will Halve Time Into City. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/jewish-women-aid-needy-mrs-nathan-straus-jr-reports-on-work-of.html | JEWISH WOMEN AID NEEDY.; Mrs. Nathan Straus Jr. Reports on Work of Council Here. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/to-build-a-house-daily-big-program-for-rest-of-year-planned-for.html | TO BUILD A HOUSE DAILY.; Big Program for Rest of Year Planned for Long Island Community | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/municipal-loans-defaults-on-bonds-announced-awards-and-offerings-of.html | MUNICIPAL LOANS.; Defaults on Bonds Announced-- Awards and Offerings of New Issues. Arlington, Mass. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/reno-goes-to-polls-today-colorful-mayor-backer-of-gambling-law-has.html | RENO GOES TO POLLS TODAY; Colorful Mayor, Backer of Gambling Law, Has Two Opponents. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/cotton-trade-takes-drop-mill-consumption-falls-2038000-bales-in.html | COTTON TRADE TAKES DROP.; Mill Consumption Falls 2,038,000 Bales in Half Year. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/soviet-is-disturbed-by-business-parley-moscow-paper-says-washington.html | SOVIET IS DISTURBED BY BUSINESS PARLEY; Moscow Paper Says Washington Conference Faces Challengeof New Economic System.FEARS SOME UNITED ACTIONRussia to Exploit Huge Potash Deposits Recently Discovered--Stalingrad Tractor Plant Inefficient. | True | By Walter Duranty. Wireless To the New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/1000000-for-saratoga-board-orders-spa-outlaynames-dr-ws-mcclellan.html | $1,000,000 FOR SARATOGA.; Board Orders Spa Outlay--Names Dr. W.S. McClellan Director. | True | Special to The New York Times. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/roosevelt-will-go-to-mother-in-paris-sails-tomorrow-on-the.html | ROOSEVELT WILL GO TO MOTHER IN PARIS; Sails Tomorrow on the Aquitania--Hopes to Bring HerBack by May 27.HER CONDITION IMPROVESGovernor Rushes Through a Mass ofWork--Will Talk With Smith Before Going. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/pacific-solo-flier-ends-second-jump-yoshihara-covers-665-miles-of.html | PACIFIC SOLO FLIER ENDS SECOND JUMP; Yoshihara Covers 665 Miles of His Flight From Tokyo to the United States. BOUND FOR SAN FRANCISCO Young Japanese Expects to Reach Goal in Three Weeks With Twenty Stops. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/salmon-packers-lost-heavily.html | Salmon Packers Lost Heavily. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/tigers-turn-back-white-sox-9-to-3-make-the-most-of-eight-hits-and.html | TIGERS TURN BACK WHITE SOX, 9 TO 3; Make the Most of Eight Hits and Four Chicago Errors to Capture Series Opener. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/lew-leslie-does-his-bit.html | Lew Leslie Does His Bit. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/david-wohl-quits-state-office.html | David Wohl Quits State Office. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/playoff-date-is-set-cornedprinceton-nines-to-meet-in-double-bill.html | PLAY-OFF DATE IS SET.; Corned-Princeton Nines to Meet in Double Bill Saturday. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/alterations-in-irving-trust-building.html | Alterations in Irving Trust Building | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/two-ocean-liners-to-be-cabin-ships-minnetonka-and-minnewaska.html | TWO OCEAN LINERS TO BE CABIN SHIPS; Minnetonka and Minnewaska, Atlantic Transport Vessels, Will Change in July. FORCED BY TRAFFIC DECLINE First Class Passenger Drop and Surplus Tonnage Increase Are Blamed. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/new-bond-trust-plan-for-straus-brothers-project-aims-to-protect.html | NEW BOND TRUST PLAN FOR STRAUS BROTHERS; Project Aims to Protect Position of Holders of First Mortgage Issues Sold by Company. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/court-drive-opens-to-clear-dockets-general-sessions-judges-face.html | COURT DRIVE OPENS TO CLEAR DOCKETS; General Sessions Judges Face Trial of l,084 Cases, Largest Calendar in Years. HOUR ADDED TO SESSIONS 219 Prisoners Are Brought Over the Bridge of Sighs in Day, a Record Number. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/senate-takes-dispute-with-hoover-to-court-challenges-right-of-smith.html | SENATE TAKES DISPUTE WITH HOOVER TO COURT; Challenges Right of Smith to Remain as Chairman of the Federal Power Board. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/memphis-bank-bandits-get-20000.html | Memphis Bank Bandits Get $20,000. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/says-educators-fail-lk-frank-urges-new-aims-on-parentsteachers.html | SAYS EDUCATORS FAIL.; L.K. Frank Urges New Aims on Parents-Teachers Congress. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/equipoise-ready-for-the-preakness-whitney-racer-runs-mile-and.html | EQUIPOISE READY FOR THE PREAKNESS; Whitney Racer Runs Mile and Quarter in 2:11 and Is Sure Starter. MATE IS TIMED IN 2:11 1-5 Twenty Grand, Anchors Aweigh and Surf Board Are Galloped at Pimlico Track. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/april-fall-in-prices-averaged-2-per-cent-breadstuffs-fell-3-dun.html | APRIL FALL IN PRICES AVERAGED 2 PER CENT; Breadstuffs Fell 3 %--Dun Puts Average as Still 19 1/8% Above 1914. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/urges-instruction-on-sex-dr-parker-advocates-lessons-in-school-with.html | URGES INSTRUCTION ON SEX; Dr. Parker Advocates Lessons in School With Church Aid. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/canadian-plant-for-grahampaige.html | Canadian Plant for Graham-Paige. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/grossmith-to-direct-drury-lane.html | Grossmith to Direct Drury Lane. | True | Wireless to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/egypt-calls-troops-to-preserve-order-forces-moved-in-from-frontiers.html | EGYPT CALLS TROOPS TO PRESERVE ORDER; Forces Moved In From Frontiers -- Opposition Plans Fight Against Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on April 29. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/slays-wife-self-after-bank-theft-conshohocken-pa-cashier-had.html | SLAYS WIFE, SELF AFTER BANK THEFT; Conshohocken (Pa.) Cashier Had Confessed He Embezzled $47,500 From Funds. FAILED TO RESTORE MONEY Strangles Woman With Silk Stocking, Starts Motors in Garageand Shoots Himself. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/educational-notes.html | Educational Notes. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/the-beggar-student-sung.html | The Beggar Student" Sung. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/turks-elect-kemal-for-the-third-time-president-is-renamed-by-the.html | TURKS ELECT KEMAL FOR THE THIRD TIME; President Is Renamed by the New Parliament Without a Dissenting Vote Recorded. PREMIER QUITS BY CUSTOM But Ismet Pasha Will Take Reins Again With a New Cabinet-- Regime Controls Deputies. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/ashmeadbartlett-journalist-dead-british-war-correspondent-who-wrote.html | ASHMEAD-BARTLETT, JOURNALIST, DEAD; British War Correspondent, Who Wrote "Uncensored Dardanelles," Succumbs at 50.SERVED ON FRONTS IN EASTCovered Russo-Japanese and GraecoTurkish Conflicts--Father WasAmerican Born. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/three-yale-crews-row-on-housatonic-practice-limited-to-150pound.html | THREE YALE CREWS ROW ON HOUSATONIC; Practice Limited to 150-Pound, Freshman, Third Varsity Eights --Active Drill Held. EXPERIMENTS ARE LIKELY Leader Expected to Make Tests Before Deciding on Boatings of Two Varsity Shells. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/new-jersey-deals-in-realty-listed-newark-investor-buys-property-on.html | NEW JERSEY DEALS IN REALTY LISTED; Newark Investor Buys Property on Central Avenue--Showroom Is Leased.FORT LEE PARCELS ACQUIREDCastle Corporation Purchases About 8 Acres and Building-- Other Sales. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/new-york-boxers-split-with-detroit-bocelari-beats-criss-to-even.html | NEW YORK BOXERS SPLIT WITH DETROIT; Bocelari Beats Criss to Even Score in Amateur Bouts at New York A.C. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/ahrenberg-ready-to-fly-to-ice-cap-he-will-attempt-within-two-or.html | AHRENBERG READY TO FLY TO ICE CAP; He Will Attempt Within Two or Three Days to Drop Food to Courtauld in Greenland. PLANE FITTED WITH SKIS Almost Wrecked When Tail Dips as Natives Pull Craft From Water--Perils of Search Described. | True | By Captain Percy Lemon. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/new-trial-allowed-in-hunt-tapestry-suit-judgment-for-10000-set.html | NEW TRIAL ALLOWED IN HUNT TAPESTRY SUIT; Judgment for $10,000 Set Aside in Widow's Action Against Art Dealer Following Sale. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/early-american-portraits-shown.html | Early American Portraits Shown. | True | By Edward Alden Jewell. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/new-kolster-company-radio-concern-represents-interests-affiliated.html | NEW KOLSTER COMPANY.; Radio Concern Represents Interests Affiliated With I.T. & T. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/lehigh-is-held-to-three-hits-and-loses-to-princeton-on-diamond-by.html | Lehigh Is Held to Three Hits and Loses to Princeton on Diamond by 18 to 6; PRINCETON SCORES OVER LEHIGH, 18-6 Victors Collect 13 Hits, While Losing Nine Is Held to 3 --16 Errors Made. TIGERS PILFER 11 BASES Tally Eight Runs in Second Inning --Bennett, Injured, Relieved In Box by Ray. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/text-of-charges-against-borough-president-harvey-specific-charges.html | Text of Charges Against Borough President Harvey; Specific Charges Listed. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/ccny-cubs-prevail-on-track.html | C.C.N.Y. Cubs Prevail on Track. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/gain-in-borrowings-from-reserve-banks-shown-in-report-for-week.html | Gain in Borrowings From Reserve Banks Shown in Report for Week Ended April 29 | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/nautilus-dives-3-hours-arctic-submarine-makes-test-at.html | NAUTILUS DIVES 3 HOURS.; Arctic Submarine Makes Test at Poughkeepsie--Goes to Yonkers. | True | Special to The New York Times. | C1B 113581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/violation-of-dry-law-held-citizenship-bar-district-of-columbia.html | VIOLATION OF DRY LAW HELD CITIZENSHIP BAR; District of Columbia Appeals Court Approves Setting Aside of Naturalization. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/st-johns-beaten-by-st-michaels-chsaa-leaders-bow-43-for-first.html | ST. JOHN'S BEATEN BY ST. MICHAEL'S; C.H.S.A.A. Leaders Bow, 4-3, for First Defeat in 7 League Contests. BISHOP LOUGHLIN SCORES Turns Back St. Francis Prep by 9-5 Count-- Cathedral Prep Is Winner, 5-2. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/chain-sells-department-stores.html | Chain Sells Department Stores. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/studies-wendel-legacy-drew-seminary-group-considers-future-of-fifth.html | STUDIES WENDEL LEGACY.; Drew Seminary Group Considers Future of Fifth Avenue House. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/princeton-crews-again-shaken-up-cumming-williams-botzow-and-merrill.html | PRINCETON CREWS AGAIN SHAKEN UP; Cumming, Williams, Botzow, and Merrill Are Among Oarsmen Affected. NINE-MILE SPIN IS STAGED Preparations Begin for Carnegie Cup Races Over the Derby Course on May 16. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/crain-move-today-for-delay-likely-untermyer-indicates-he-is-not.html | CRAIN MOVE TODAY FOR DELAY LIKELY; Untermyer Indicates He Is Not Ready to Cross-Examine Prof. Moley. MAY ASK TWO WEEKS' WAIT Associate of Defense Counsel Confers With Seabury on "Mattersof Procedure." | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/lafayette-wins-at-tennis-63.html | Lafayette Wins at Tennis, 6-3. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/seek-dead-mans-kin-in-92000-swindle-loans-made-on-bogus-contract.html | SEEK DEAD MAN'S KIN IN $92,000 SWINDLE; Loans Made on Bogus Contract for School Construction by Bradys, Police Charge. DEATH INQUIRY RENEWED Brother and Sister, Officers of Metrah Company, Missing After Supposed Garage Accident. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/whitlock-heirs-are-taxed.html | Whitlock Heirs Are Taxed. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/cotton-ends-at-top-28-to-32-points-up-rebound-is-laid-to-improved.html | COTTON ENDS AT TOP, 28 TO 32 POINTS UP; Rebound Is Laid to Improved Technical Position and Strength in Stocks. BUYING AVERAGE HOLDS UP Shorts Cover Freely in Last Hour-- Fertilizer Sales Fall Heavily in Three States. | True | | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/british-ask-port-rights-ready-to-yield-extraterritoriality-in-china.html | BRITISH ASK PORT RIGHTS.; Ready to Yield Extraterritoriality in China in Large Areas. | True | Special Cable to THE NEW YORK TIMES. | C1B 113581 |
| 1931-05-05 | 1931-05-05 | https://www.nytimes.com/1931/05/05/archives/governor-vetoes-bill-to-reorganize-towns-declares-measure.html | GOVERNOR VETOES BILL TO REORGANIZE TOWNS; Declares Measure Inadequate and Also Disapproves One for Westchester County. | True | Special to The New York Times. | C1B 113581 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/approves-seaboard-issue-icc-authorizes-4000000-receivers.html | APPROVES SEABOARD ISSUE; I.C.C. Authorizes $4,000,000 Receivers' Certificates. | True | Special to The New York Times | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/pledges-chile-to-pay-foreign-obligations-president-ibanez-declares.html | PLEDGES CHILE TO PAY FOREIGN OBLIGATIONS; President Ibanez Declares That Opposition to Retrenchment Will Be Severely Put Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/fire-department.html | Fire Department. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/merrill-at-stroke-in-princeton-shell-displaces-west-in-first-boat.html | MERRILL AT STROKE IN PRINCETON SHELL; Displaces West in First Boat Midway Throughout Workout--Pease, Shennan Shift. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/king-gets-big-radio-to-listen-to-siam-powerful-14tube-set-lent-by.html | KING GETS BIG RADIO TO LISTEN TO SIAM; Powerful 14-Tube Set Lent by Morristown (N.J.) Family Is Set Up in Ophir Hall. QUEEN ON GOLF COURSE But Ruler Spends Day Indoors--Royal Pair to Be Guests at Luncheon Here Tomorrow. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/copper-at-9-cents-lowest-in-37-years-less-offering-of-secondhand.html | COPPER AT 9 CENTS, LOWEST IN 37 YEARS; Less Offering of Second-Hand Product at 9--Katanga Managers Arrive. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/michael-fully-recovered-queen-helen-of-rumania-bore-well-strain-of.html | MICHAEL FULLY RECOVERED; Queen Helen of Rumania Bore Well Strain of Caring for Son in Illness. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/mutual-life-to-fill-bakers-post.html | Mutual Life to Fill Baker's Post | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/cuba-restores-rights-in-two-provinces-clemente-vivancos-is-shifted.html | CUBA RESTORES RIGHTS IN TWO PROVINCES; Clemente Vivancos Is Shifted From Secretaryship of Interior to State Department. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/little-entente-ends-bucharest-sessions-members-apparently-did-not.html | LITTLE ENTENTE ENDS BUCHAREST SESSIONS; Members Apparently Did Not Commit Themselves on AustroGerman Customs Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/suit-to-bar-the-bible-in-schools-is-pressed-freethinkers-leader.html | SUIT TO BAR THE BIBLE IN SCHOOLS IS PRESSED; Freethinkers' Leader Files Appeal Briefs--Hays Says Readings Promote Intolerance. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/most-bonds-rally-in-quiet-trading-highgrade-utilities-leaders-in.html | MOST BONDS RALLY IN QUIET TRADING; High-Grade Utilities, Leaders in Upturn, Record Some 1931 Tops, Notably 'Legals.' AUSTRALIANS ARE BETTER German Government Loans Ease, Italians Hold Above Par and French Are Firm and Dull. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/shot-fourth-time-in-year-reputed-brooklyn-gangster-is-felled-in.html | SHOT FOURTH TIME IN YEAR; Reputed Brooklyn Gangster Is Felled in Home of Friend. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/seek-crater-in-havana-police-act-on-report-woman-saw-missing-new.html | SEEK CRATER IN HAVANA.; Police Act on Report Woman Saw Missing New York Jurist There. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/1157383-is-raised-in-catholic-drive-charities-fund-exceeds-last.html | $1,157,383 IS RAISED IN CATHOLIC DRIVE; Charities Fund Exceeds Last Year's, With $100,000 in Late Gifts Still Expected. RYANS GIVE $50,000 MORE Five Members of Family Add to Previous $111,000 Donation-- Many Aid Anonymously. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/helme-will-aids-midtown-hospital-head-of-tobacco-company-left.html | HELME WILL AIDS MIDTOWN HOSPITAL; Head of Tobacco Company Left $100,000 to Institution of Which He Was President. CHARITY BEQUESTS $40,000 M.J. Cross Left $1,036,547 Estate --Dr. Edward Robinson Willed Library to Museum. M.J. Cross Estate $1,036,547. Museum Gets Robinson Library. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/liverpools-mayor-greeted-by-walker-our-mayor-welcomes-liverpools.html | LIVERPOOL'S MAYOR GREETED BY WALKER; OUR MAYOR WELCOMES LIVERPOOL'S. | True | Times Wide World Photo. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/egypt-may-name-envoy-cairo-paper-says-sidarous-pasha-brussels.html | EGYPT MAY NAME ENVOY.; Cairo Paper Says Sidarous Pasha, Brussels Minister, Will Come Here. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/grain-export-light-again-wheat-shipments-only-onefifth-of-preceding.html | GRAIN EXPORT LIGHT AGAIN.; Wheat Shipments Only One-fifth of Preceding Week. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/family-of-six-killed-by-gas-fumes.html | Family of Six Killed by Gas Fumes. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/waters-salt-and-fresh.html | WATERS, SALT AND FRESH | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/mrs-hazleton-is-100-tomorrow.html | Mrs. Hazleton Is 100 Tomorrow. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/judge-finds-lawyers-starving-one-peddling-razor-blades.html | Judge Finds Lawyers Starving; One Peddling Razor Blades | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/charles-klengenberg-arctic-navigator-and-fur-trader-dies-at-62-in.html | CHARLES KLENGENBERG.; Arctic Navigator and Fur Trader Dies at 62 in Vancouver. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/ban-put-on-honking-autos-to-stop-din-near-theatres.html | Ban Put on Honking Autos To Stop Din Near Theatres | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/record-in-first-third-of-year-made-by-municipal-financing.html | Record in First Third of Year Made by Municipal Financing | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/to-speed-inspection-of-barred-fokkers-commerce-department-hopes.html | TO SPEED INSPECTION OF BARRED FOKKERS; Commerce Department Hopes Some May Be Returned to Service Tomorrow. MAKERS AND YOUNG CONFER Latter Emphasizes That Maintenance of Craft, Not Structure, Is Involved. FOKKER DEFENDS SHIPSSome Air Lines Had SubstitutedOther Types Before Issuanceof Order. Fokker Issues Statement. Maintenance Chief Factor. Other Planes Substituted. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/heroic-bus-driver-fund.html | Heroic Bus Driver Fund. | True | C.G.C. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/rail-men-help-jobless-maintenance-of-way-employes-cut-time-to-give.html | RAIL MEN HELP JOBLESS.; Maintenance of Way Employes Cut Time to Give Work to Others. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/new-jersey-deals-cover-a-wide-area-flats-single-dwellings-and.html | NEW JERSEY DEALS COVER A WIDE AREA; Flats, Single Dwellings and Business Buildings Are Included in Day's Turnover.MORSEMERE CORNER SOLDStore and Office Parcel Acquiredfor Investment--Trading Activein Jersey City and Bayonne. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/jersey-city-stops-toronto-by-5-to-0-15000-at-leafs-home-opener-see.html | JERSEY CITY STOPS TORONTO BY 5 TO 0; 15,000 at Leafs' Home Opener See Allan Scatter Seven Hits and Strike Out Ten. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/londos-throws-carone-wins-in-1403-with-airplane-spin-before-4500-in.html | LONDOS THROWS CARONE.; Wins in 14:03 With Airplane Spin Before 4,500 In Newark. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/steele-throws-katzah-scores-in-9-minutes-before-crowd-of-5000-at.html | STEELE THROWS KATZAH.; Scores in 9 Minutes Before Crowd of 5,000 at Jersey City. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/risko-turns-back-baer-in-cleveland-carries-off-decision-over-the.html | RISKO TURNS BACK BAER IN CLEVELAND; Carries Off Decision Over the Pacific Coast Heavyweight in Ten-Round Contest. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/finlands-new-beer-creates-big-demand-sale-is-so-heavy-with.html | FINLAND'S NEW BEER CREATES BIG DEMAND; Sale Is So Heavy With Alcoholic Content of 2.25 That the Breweries Are Swamped. | True | Wireless to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/reno-reelects-roberts-mayor-who-backs-open-gambling-gets-third-term.html | RENO RE-ELECTS ROBERTS.; Mayor, Who Backs Open Gambling, Gets Third Term, Defeating Two. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/a-correction.html | A CORRECTION. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/shift-made-at-harvard-thompson-replaces-saltonstall-in-first.html | SHIFT MADE AT HARVARD.; Thompson Replaces Saltonstall in First Varsity Crew. | True | Special to The New York Times | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/city-college-nine-blanked-by-seton-hall-3-to-0yale-rewards-85.html | City College Nine Blanked by Seton Hall, 3 to 0--Yale Rewards 85 Athletes; SETON HALL DOWNS CITE COLLEGE, 3-0 Runs Are Scored in Third and Eighth Innings on Two Doubles by Madjeski. JOYCE IS WINNING HURLER Holds Lavender to Six Safeties, While Victors Collect Nine Off Nau. Maloney Stars for Losers. Berger Makes Brilliant Catch. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/white-sox-triumph-over-tigers-7-to-3-collect-four-triples-and-three.html | WHITE SOX TRIUMPH OVER TIGERS, 7 TO 3; Collect Four Triples and Three Doubles Among Their Eleven Safeties. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/richmond-to-fight-rise-in-ferry-fare-civic-bodies-at-meeting-plan.html | RICHMOND TO FIGHT RISE IN FERRY FARE; Civic Bodies at Meeting Plan to Retain Rate of 2 Cents a Trip on City's Boats. FEAR LOSS IN POPULATION Walker's Suggestion for Advance Met by Laying Assessment Gain to Low Commutation. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/calls-woodcock-unfair-glancy-objects-to-horde-of-dry-agents-in.html | CALLS WOODCOCK "UNFAIR."; Glancy Objects to "Horde" of Dry Agents in Detroit Area. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/chancellor-brown-urges-superteacher-in-phi-beta-kappa-address-at.html | CHANCELLOR BROWN URGES 'SUPER-TEACHER'; In Phi Beta Kappa Address at Michigan, He Calls for Guidance in 'Philosophic Thinking' | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/the-united-states-and-world-consultation-analysis-of-a-problem-that.html | THE UNITED STATES AND WORLD CONSULTATION; Analysis of a Problem That Will Confront Us at the World Arm Conference. II. WE ARE AGREEING TO CONSULT. Consultation Clearly Involved. When the Treaty Can Be Suspended. Provisions for Violation. Consultation Principle Accepted. Aid to the Peace Pact. | True | By Clarence H. Streit, Geneva Correspondent of the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/women-join-attack-on-egyptian-regime-great-crowds-mass-to-support.html | WOMEN JOIN ATTACK ON EGYPTIAN REGIME; Great Crowds Mass to Support of Wafdists and Liberals, Berating the Sidky Government. | True | Wireless to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/weinberger-is-freed-on-all-indictments-jersey-prosecutor-sees.html | WEINBERGER IS FREED ON ALL INDICTMENTS; Jersey Prosecutor Sees Little Probability of Conviction-- Campbell Also Cleared. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/newark-trade-total-328119396-in-1929-jersey-citys-120973315-perth.html | NEWARK TRADE TOTAL $328,119,396 IN 1929; Jersey City's $120,973,315; Perth Amboy's and Kearney's $32,969,009. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/jewish-pupils-celebrate-6000-attend-lag-bomer-festival-following.html | JEWISH PUPILS CELEBRATE; 6,000 Attend Lag B'Omer Festival, Following Ancient Custom. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/tilden-easily-beats-kozeluh.html | Tilden Easily Beats Kozeluh. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/protests-tax-valuation-central-vermont-railway-says-2000000.html | PROTESTS TAX VALUATION.; Central Vermont Railway Says $2,000,000 Increase Is Excessive. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/jml-rutherfurd-weds-marriage-to-miss-maude-hughes-in-florida-is.html | J.M.L. RUTHERFURD WEDS; Marriage to Miss Maude Hughes in Florida Is Announced. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/armenian-quake-a-major-disaster-489-dead-and-11153-injured-with-27.html | ARMENIAN QUAKE A MAJOR DISASTER; 489 Dead and 11,153 Injured, With 27 of 38 Villages in One Area Wiped Out. ANIMALS DIE BY THOUSANDS Terrified Natives Sit Homeless in the Rain-- Relief Hampered by Shortage of Doctors. | True | By Walter Duranty. Wireless To the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/studebakers-sales-increase.html | Studebaker's Sales Increase. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/6th-avenue-subway-is-put-off-18-months-delaney-delays-start-because.html | 6TH AVENUE SUBWAY IS PUT OFF 18 MONTHS; Delaney Delays Start Because of Peril to Water Main to Brooklyn and Queens. AWAITS NEW SUPPLY TUBE Announcement Follows Conference With Dietz Over Dangerof Damage From Blasting. ACTION IS A SURPRISE Bids for Work on New City LinkAlready Advertised--ManyObstacles to Project Arose. Work Ahead of Schedule. Many Obstacles Arose. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/oregon-papers-merged-portland-news-buys-the-telegram-for.html | OREGON PAPERS MERGED.; Portland News Buys The Telegram for Scripps-Canfield Group. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/asserts-soviet-trade-would-benefit-world-cooper-in-circular.html | ASSERTS SOVIET TRADE WOULD BENEFIT WORLD; Cooper, in Circular, Suggests to International Chamber Study in Russia. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/the-jungle-tragedy.html | THE JUNGLE TRAGEDY. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/allows-utility-financing-new-jersey-board-approves-bond-issue-also.html | ALLOWS UTILITY FINANCING.; New Jersey Board Approves Bond Issue; Also Stock for Merger. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/13536-see-bisons-win-opening-day-crowd-at-buffalo-watches-reading.html | 13,536 SEE BISONS WIN.; Opening Day Crowd at Buffalo Watches Reading Lose, 4-2. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/earnshaw-checks-red-sox-by-4-to-1-fans-ten-batsmen-as-athletics.html | EARNSHAW CHECKS RED SOX BY 4 TO 1; Fans Ten Batsmen as Athletics Even the Series--Webb of Losers Hits Homer. HAAS STARS ON OFFENSE Connects for Triple and Double, Scores Two Runs and Drives In One for Victors. | True | Times Wide World Photo. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/13080000-in-new-bonds-new-offerings-of-securities-to-be-put-on.html | $13,080,000 IN NEW BONDS.; New Offerings of Securities to Be Put on Market Today. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/1-killed-4-hurt-in-plane-body-of-victim-and-injured-brought-to.html | 1 KILLED, 4 HURT IN PLANE.; Body of Victim and Injured Brought to Ketchikan, Alaska. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/agitator-is-jailed-in-hungary.html | Agitator Is Jailed in Hungary. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/interest-in-work.html | INTEREST IN WORK. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/ny-stock-exchange-wins-32.html | N.Y. Stock Exchange Wins, 3-2. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/oil-plant-for-nine-states-conference-in-texas-approves-proposal-for.html | OIL PLANT FOR NINE STATES; Conference in Texas Approves Proposal for Conservation. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/yale-freshmen-elect-pierce.html | Yale Freshmen Elect Pierce. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/throng-attends-charity-carnival-madison-square-garden-scene-of.html | THRONG ATTENDS CHARITY CARNIVAL; Madison Square Garden Scene of Fantasy and Splendor to Aid the Health Centre. 1,000 APPEAR IN PAGEANT Broadway Stars Join Leaders in Society in a Wide Variety of Entertainment Features. Receipts Break All Records. Helped to Organize Carnival. Mystical Moonlight Scenes. Dream Night a Feature. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/19000-see-newark-beat-rochester-41-record-crowd-at-losing-clubs.html | 19,000 SEE NEWARK BEAT ROCHESTER, 4-1; Record Crowd at Losing Club's Field Views Defeat of the Home Team. HARVIN IN BOX FOR BEARS Holds Rivals to Five Safeties-- Victors Make Three Unearned Runs in Third. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/french-parliament-opens-with-a-fight-political-emotion-is-at-fever.html | FRENCH PARLIAMENT OPENS WITH A FIGHT; Political Emotion Is at Fever Pitch--Briand's Chance for Presidency Uppermost. PERIL FROM ASSASSIN SEEN Royalist Suggests "Justice in a Small Cartridge"--Austrian Chancellor Aids Briand. List of Criticisms Ready. Many Candidates Likely. Laval Approves Move. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/chilean-bank-bonds-drawn.html | Chilean Bank Bonds Drawn. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/decathlon-to-argentine-berra-triumphs-as-south-american.html | DECATHLON TO ARGENTINE.; Berra Triumphs as South American Championship Meet Ends. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/church-holds-spain-will-stay-republic-vatican-said-to-have.html | CHURCH HOLDS SPAIN WILL STAY REPUBLIC; Vatican Said to Have Instructed Clergy to Quit Restoration Moves and Form Party. ROYALISTS TRY TO ORGANIZE Ex-King's Interview Is Seen as Bid for Votes in June-- Troops Mass In Morocco After Riots. Troops Massed in Morocco. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/sports-of-the-times-a-short-history-of-glendon-the-younger-in-the.html | Sports of the Times; A Short History of Glendon the Younger. In the Blood. Signing On. All in the Family. Down on the Cape. | True | By John Kieran. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/heads-broad-st-hospital-again.html | Heads Broad St. Hospital Again. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/insurance-company-sets-record.html | Insurance Company Sets Record. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/rains-in-north-west-ease-wheat-prices-new-crop-futures-lose-78-to.html | RAINS IN NORTH WEST EASE WHEAT PRICES; New Crop Futures Lose 7/8 to 1c, With Close Near Bottom--Winnipeg Exports Heavy. CORN ALSO POINTS LOWER Cash interests Are Large Buyers of Oats, Which End Irregular-- Independent Strength in Rye. Progress in Seeding in Canada. Strength in Cash Oats. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/butler-reorganizes-columbia-athletics-sweeping-reforms-put-trustees.html | BUTLER REORGANIZES COLUMBIA ATHLETICS; Sweeping Reforms Put Trustees in Full Control and End Alumni Domination. DIRECTOR TO BE APPOINTED He Will Have Full University Standing--Blow at Emphasis on Gate Receipts is Seen. System Effective at Once. Butler to Name Director. DR. BUTLER REFORMS COLUMBIA SPORTS Members of the Committee. SPORTS LEADERS INTERESTED. But University Officials Await Details Before Commenting. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/tells-of-puppy-in-lap-stealing-hoovers-egg-broadcaster-describes.html | TELLS OF PUPPY IN LAP STEALING HOOVER'S EGG; Broadcaster Describes White House Breakfast and the Grandchildren's Greeting. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/vacuum-oil-shows-deficit-for-1930-reports-loss-of-2240735-after.html | VACUUM OIL SHOWS DEFICIT FOR 1930; Reports Loss of $2,240,735 After Dividends--Cuts Rate of Payment in Half. TOTAL SURPLUS INCREASED Recent Acquisition a Control of Twenty-Seven Companies Also Announced. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/counter-stocks-quiet-some-issues-gaining-moderate-strength-at.html | COUNTER STOCKS QUIET SOME ISSUES GAINING; Moderate Strength at Opening Fades and Closing Prices Show Mixture of Trends. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/john-j-leary-ill-in-dublin-new-york-labor-writer-studying-british.html | JOHN J. LEARY ILL IN DUBLIN; New York Labor Writer Studying British Dole Has Pneumonia. | True | Wireless to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/bank-for-international-settlements.html | BANK FOR INTERNATIONAL SETTLEMENTS. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/bronx-music-contests-33-choruses-and-six-orchestras-of-elementary.html | BRONX MUSIC CONTESTS.; 33 Choruses and Six Orchestras of Elementary Schools Heard. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/finds-1-in-7-partly-deaf-dr-peck-says-city-noises-cause-impairment.html | FINDS 1 IN 7 PARTLY DEAF.; Dr. Peck Says City Noises Cause Impairment of Hearing. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/long-terms-for-firebugs-forty-and-thirty-years-given-in.html | LONG TERMS FOR FIREBUGS; Forty and Thirty Years Given in Chicago--Children Died In Blaze. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/green-denies-report-he-intends-to-resign-woll-calls-false-the-story.html | GREEN DENIES REPORT HE INTENDS TO RESIGN; Woll Calls False the Story He Is Seeking to Succeed Labor Federation President. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/mrs-wadsworth-dies-at-age-of-82-mother-of-exsenator-long-a-leader.html | MRS. WADSWORTH DIES AT AGE OF 82; Mother of Ex-Senator Long a Leader in the Social Life at Washington. HAD BEEN ILL BUT 36 HOURS Her Husband Served in Congress for 25 Years as Representative From Geneseo, N.Y. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/two-shows-by-big-groups.html | Two Shows by Big Groups. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/vice-arrests-show-sharp-decline-here-mulrooney-lays-drop-in-part-to.html | VICE ARRESTS SHOW SHARP DECLINE HERE; Mulrooney Lays Drop in Part to Inquiry and Possibly to Ban on 'Unknown Man.' SEES CONDITIONS IMPROVING 729 Women Were in Custody on Sept. 1 Against 268 on May 1, Corrections Bureau Reports. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/genevieve-pitot-heard-new-orleans-pianist-gives-varied-recital-at.html | GENEVIEVE PITOT HEARD.; New Orleans Pianist Gives Varied Recital at Steinway Hall. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/taxes-put-at-8-of-gross-head-of-winnipeg-traction-co-complains-of.html | TAXES PUT AT 8% OF GROSS; Head of Winnipeg Traction Co. Complains of 'Unfair Burden.' | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/policeman-killed-by-fugitive-gunman-shot-by-francis-crowley-wanted.html | POLICEMAN KILLED BY FUGITIVE GUNMAN; Shot by Francis Crowley, Wanted in Brannen Murder, at Merrick, L.I. BATTLE IN RACING AUTOS Victim and Companion Sought to Question Gangster--Young Woman With Him In Car. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/objects-to-new-dump-first-avenue-association-will-fight-east-46th.html | OBJECTS TO NEW DUMP.; First Avenue Association Will Fight East 46th St. Scow Landing. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/cousin-jo-scores-by-6length-margin-leads-town-limit-with-silver.html | COUSIN JO SCORES BY 6-LENGTH MARGIN; Leads Town Limit, With Silver Beauty Third in Feature at Churchill Downs. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/policy-of-britain-on-silver-attacked-indian-chamber-delegate-says.html | POLICY OF BRITAIN ON SILVER ATTACKED; Indian Chamber Delegate Says "Manipulation" Adds to His Country's Deficit. WORLD CONFERENCE ASKED Chinese Banker, at Capital, Offers Resolution, Saying China Will Act Alone if Unaided. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/car-loadings-declined-slightly-to-759272-week-usually-shows-gain.html | Car Loadings Declined Slightly to 759,272; Week Usually Shows Gain and Index Drops | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/mrs-scribner-buried-after-college-rites-all-business-halts-in.html | MRS. SCRIBNER BURIED AFTER COLLEGE RITES; All Business Halts in Saratoga Springs During Services for Skidmore's Founder. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/mrs-morris-gest-sued-guaranteed-husbands-bond-in-case-of-hippodrome.html | MRS. MORRIS GEST SUED.; Guaranteed Husband's Bond in Case of Hippodrome for "Passion Play." | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/dr-haubold-dead-noted-as-surgeon-author-of-several-text-books-on.html | DR. HAUBOLD DEAD; NOTED AS SURGEON; Author of Several Text Books on Operative Procedure Succumbs at 64. LONG A TEACHER AT N.Y.U. He Had Served as Captain in the 8th New York Infantry in the Spanish-American War. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/police-department.html | Police Department. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/airship-rope-carries-bulldog-to-its-death-tige-helping-lakehurst.html | AIRSHIP ROPE CARRIES BULLDOG TO ITS DEATH; Tige, Helping Lakehurst Crew, Tugs on Line, but Fails to Understand 'Cast-Off' Signal. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/what-has-become-of-h-appeal-to-sir-james-jeans-to-prop-faith-shaken.html | WHAT HAS BECOME OF "h"?; Appeal to Sir James Jeans to Prop Faith Shaken by Dr. Jeffreys. | True | COSMOS. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/100000-fire-at-portsmouth-nh.html | $100,000 Fire at Portsmouth, N.H. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/edith-drexel-weds-h-sergeant-cram-members-of-two-prominent-families.html | EDITH DREXEL WEDS H. SERGEANT CRAM; Members of Two Prominent Families Married in St Bartholomew's. SOCIETY FILLS THE EDIFICE Floral Decorations Elaborate--Bride Has Nine Attendants--Many Philadelphians Present. | True | Photo by Wide World. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/masonry-is-hailed-as-a-world-force-speakers-at-jubilee-dinner-of.html | MASONRY IS HAILED AS A WORLD FORCE; Speakers at Jubilee Dinner of the Grand Lodge Here Urge Spread of Fraternal Tenets. CHARITY WORK IS STRESSED Grand Master Reports $1,279,500 Was Given to Needy by Order-- Visitors See City From Tower. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/fire-engine-boys-hearse-heidelberg-pa-firemen-honor-young.html | FIRE ENGINE BOY'S HEARSE; Heidelberg (Pa.) Firemen Honor Young Associate's Last Wish. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/hugo-siegel-killed-in-twostory-fall-proprietor-for-40-years-of.html | HUGO SIEGEL KILLED IN TWO-STORY FALL; Proprietor for 40 Years of Noted East Side Restaurant Believed to Be Victim of Accident. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/delay-bus-franchise-action-again.html | Delay Bus Franchise Action Again. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/georgetown-prevails-84-takes-lead-in-sixth-to-overcome-wake-forest.html | GEORGETOWN PREVAILS, 8-4.; Takes Lead in Sixth to Overcome Wake Forest at Washington. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/employment-shows-no-decided-change-twentyfive-cities-report-to-the.html | EMPLOYMENT SHOWS NO DECIDED CHANGE; Twenty-five Cities Report to the Hoover Committee Little Gain in Industries. SMALL RISE IN IDLE HERE National Exchange Places Ratio of Applications for Every 100 Jobs at 2,409 for End of Month. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/ladder-loses-trial-for-the-preakness-salmon-sprinters-stock-falls.html | LADDER LOSES TRIAL FOR THE PREAKNESS; Salmon Sprinter's Stock Falls as He Finishes 3d in Mile and Sixteenth Test. EQUIPOISE WORKS TODAY Anchors Aweigh May Not Start-- Election Day Wins $6,150 in Taking Pimlico Nursery. Greentree Trio Tested. Election Day Wins by Head. | True |  | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/bond-club-to-see-swimmers.html | Bond Club to See Swimmers. | True |  | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/may-send-abelli-to-washington.html | May Send Abelli to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/bronx-apartment-house-sold.html | Bronx Apartment House Sold. | True |  | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True |  | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/sentenced-in-stock-fraud-five-accused-in-chattanooga-get-jail-terms.html | SENTENCED IN STOCK FRAUD; Five Accused In Chattanooga Get Jail Terms and Fines. | True |  | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/chilean-army-fiters-on-way-here.html | Chilean Army Fiters on Way Here. | True |  | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/fears-illegal-gain-on-new-school-site-berrys-intimation-causes-the.html | FEARS ILLEGAL GAIN ON NEW SCHOOL SITE; Berry's Intimation Causes the Estimate Board to Defer Action on Queens Realty.WALLSTEIN GATHERS DATAWill Query McEneny and Officialsof Education Board on Ownershipof 286 Lots Near the Property. | True |  | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/major-fw-elbrey-retired-army-surgeon-dies-in-washington-at-91.html | MAJOR F.W. ELBREY.; Retired Army Surgeon Dies In Washington at 91. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/report-machado-to-quit-havana-rumors-say-he-will-give-up-presidency.html | REPORT MACHADO TO QUIT.; Havana Rumors Say He Will Give Up Presidency on May 14. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/horton-republican-wins-state-senate-seat-beats-miller-in-oneida.html | Horton, Republican, Wins State Senate Seat; Beats Miller in Oneida County by 937 Votes | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True |  | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/mme-vicki-baum-honored-mrs-frank-n-doubleday-gives-tea-for-author.html | MME. VICKI BAUM HONORED.; Mrs. Frank N. Doubleday Gives Tea for Author of 'Grand Hotel.' | True |  | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/ww-magee-named-for-reserve-board-hoover-picks-nebraskan-as.html | W.W. MAGEE NAMED FOR RESERVE BOARD; Hoover Picks Nebraskan as Outstanding Farm Leader, Strongly Backed in West. FILLS TWO JUDICIAL POSTS President Appoints Judge M.A. Soper to Circuit Bench and F.D. Lettsto the District of Columbia Court. Wide Support of Magee in West. Soper Long "in Line" for Post. Letts Defeated for Re-Election. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/steel-committee-meeting-put-off.html | Steel Committee Meeting Put Off. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/westchester-items-acreage-parcels-sold-and-dwellings-rented.html | WESTCHESTER ITEMS.; Acreage Parcels Sold and Dwellings Rented. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/italy-soon-to-issue-210000000-bonds-flotation-to-meet-liabilities.html | ITALY SOON TO ISSUE $210,000,000 BONDS; Flotation to Meet Liabilities of 1922 Series Falling Due in November of This Year. CONVERSION IS ANTICIPATED Prizes Totaling $250,000 Will Be Distributed Annually to Holders of New Paper. Loan Rumors Halted Here. | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/hafey-signs-contract-comes-to-terms-with-cards-and-is-sent-to-farm.html | HAFEY SIGNS CONTRACT.; Comes to Terms With Cards and Is Sent to Farm to Train. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/unable-to-bar-politics-national-feelings-flare-on-silver-and-an.html | UNABLE TO BAR POLITICS; National Feelings Flare on Silver and an Indian Attacks Britain. PIRELLI RAISES DEBT ISSUE Anderson of Britain Joins in Cautious Attack-- Americans Sponsor Plan for Inquiry. BARNES EXPLAINS ON TARIFF Hopes Congress Will Not Act Next Session and Rates Will Be Adjusted. Restrained Discussion of Debts. Cooper Issues Russian Statement. WARNING BY MELLON ON LIVING STANDARD | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/ervine-acquitted-in-a-mock-trial-viscountess-rhondda-fails-in.html | ERVINE ACQUITTED IN A MOCK TRIAL; Viscountess Rhondda Fails in Prosecution of Play Reviewer for Undue Criticism. HE PLEADS TO BE HANGED Miss Lloyd George to Be Tried Next for "Following Father's Steps"-- London Hospital Benefits. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/new-aviation-eye-penetrates-thick-fog-device-picks-out-1000asecond.html | NEW AVIATION "EYE" PENETRATES THICK FOG; Device Picks Out 1,000-a-Second Beacon Flashes, Scientist Tells Dayton Engineers. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/aquitania-makes-record-time-on-cruise-returns-from-bermuda-in-29.html | AQUITANIA MAKES RECORD TIME ON CRUISE; Returns From Bermuda in 29 Hours and 25 Minutes, Average Speed of 23.09 Knots. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/syracuse-oarsmen-end-drills-at-home-three-crews-to-leave-today-for.html | SYRACUSE OARSMEN END DRILLS AT HOME; Three Crews to Leave Today for the Regatta With Navy at Annapolis Saturday. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/business-adrift-in-third-printing.html | "Business Adrift" in Third Printing | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/3-composers-appear-in-student-program-chamber-music-by-goldmark.html | 3 COMPOSERS APPEAR IN STUDENT PROGRAM; Chamber Music by Goldmark Pupils Heard at Juilliard School Concert. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/big-utility-system-gained-in-1930-net-united-states-electric-power.html | BIG UTILITY SYSTEM GAINED IN 1930 NET; United States Electric Power and Affiliates Sent Up Income as Gross Fell. TOTAL ASSETS INCREASED Acquisition of Standard Power and Light Corporation Is Reflected in the Report. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/montreals-promotion-drive.html | Montreal's Promotion Drive. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/rates-us-first-in-olympic-swims-kiphuth-head-coach-predicts.html | RATES U.S. FIRST IN OLYMPIC SWIMS; Kiphuth, Head Coach, Predicts Americans Will Be Favorites in Individual Tests. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/flight-to-courtauld-is-prevented-by-fog-lost-in-greenland.html | FLIGHT TO COURTAULD IS PREVENTED BY FOG; LOST IN GREENLAND. | True | Copyright, 1931, in the United States by the New York Times Company. Elsewhere By the Times, London.all Rights Reserved.special Cable To the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/bank-group-scores-antistate-policies-declares-tradearea-branch-plan.html | BANK GROUP SCORES 'ANTI-STATE POLICIES; Declares "Trade-Area" Branch Plan of Pole Would Wipe Out District System. CALLS YOUNG IDEA RADICAL Opposes Proposal to Put All Commercial Institutions in National Group. EQUAL OPPORTUNITY URGED Branch Principle Is Endorsed, but Trend to Interstate Control is Denounced in Report. Dual System Defended. State Action Favored. Urges Equality of Status. Assails Pole's Theory. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/fairbanks-to-play-saturday-in-st-georges-vase-golf.html | Fairbanks to Play Saturday in St. George's Vase Golf | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/finds-some-lines-continue-to-gain-chatham-phenix-national-bank.html | FINDS SOME LINES CONTINUE TO GAIN; Chatham Phenix National Bank Attributes Pessimism Largely to Steel and Stocks. SPECIFIES IMPROVEMENTS Business Actually Better in April In Building, Motor Output and Textiles, It Reports. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/bankers-to-push-canadas-big-loan-bennett-made-honorary-head-of.html | BANKERS TO PUSH CANADA'S BIG LOAN; Bennett Made Honorary Head of Central Committee to Launch Conversion Issue. FOR BROAD PARTICIPATION Aim Is to Brink Offer to Attention of All Holders of Bonds for the $1,000,000,000 to Be Refunded. Bennett Honorary Chairman. $1,000,000,000 Involved. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/oxford-honors-carmaker-sir-william-morris-to-get-dcl-litt-d-to.html | OXFORD HONORS CARMAKER; Sir William Morris to Get D.C.L. --Litt. D. to William B. Yeats. | True | Wireless to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/hurleys-plane-forced-down.html | Hurley's Plane Forced Down. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/miss-hicks-scores-81-to-lead-field-returns-from-southern-triumphs.html | MISS HICKS SCORES 81 TO LEAD FIELD; Returns From Southern Triumphs to Win Honors in InitialOne-Day Golf Tourney.MRS. ANDERSON RETURNS 87 Miss Brooks Third With 90 atCherry Valley--Low Net toMrs. Patterson. Find Course Testing. Back After Long Absence. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/chain-store-sales-business-of-april-and-four-months-compared-with.html | CHAIN STORE SALES.; Business of April and Four Months Compared With Last Year's Figures. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/two-church-groups-unite-jersey-conference-joins-middle-atlantic.html | TWO CHURCH GROUPS UNITE; Jersey Conference Joins Middle Atlantic Congregationalists. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/sarnoff-predicts-era-of-television-tells-stockholders-of-rca.html | SARNOFF PREDICTS ERA OF TELEVISION; Tells Stockholders of R.C.A. Several Stations Will Be in Operation Here Next Year. FORESEES TWIN INDUSTRIES Expects Sight Element Will Complement Broadcastingas Invention Is Perfected. REPORTS GAIN IN BUSINESS Believes Vast Market for Radio in Nation Remains Unsold-- Foreign Trade Better. Sees Wide Radio Market. Shows Business Gain. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/fordham-cubs-in-front-rally-in-last-inning-to-vanquish-textile-high.html | FORDHAM CUBS IN FRONT.; Rally in Last Inning to Vanquish Textile High Nine, 4-3. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/warns-of-hysteria-in-business-slumps-simmons-former-president-of.html | WARNS OF HYSTERIA IN BUSINESS SLUMPS; Simmons, Former President of Exchange, Says Depressions Are Curative Processes. TELLS OF DRIVE ON FRAUDS Public in Times Like Present is Apt to Be Gullible, He Says at Better Business Bureau Meeting. Tells of Drive on Frauds. Calls Depressions Curative. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/pinchot-asks-anglers-to-enjoy-outdoors-in-foreword-to-lets-go.html | PINCHOT ASKS ANGLERS TO ENJOY OUTDOORS; In Foreword to 'Let's Go Fishing' by Charles Reitell, He Urges Care for Nature's Beauties. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/colonial-exposition-opens-in-paris-today-president-doumergue-and.html | COLONIAL EXPOSITION OPENS IN PARIS TODAY; President Doumergue and Other Speakers Will Be Heard Here on the Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/army-reform-plan-reported-in-tokyo-scheme-proposes-cutting-number.html | ARMY REFORM PLAN REPORTED IN TOKYO; Scheme Proposes Cutting Number by 25,000, but Using Saving for Equipment.ENTIRE PRESS IS HOSTILESharp Comment Based on Desire to Effect Economies in HeavyMilitary Budget. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/taxi-owners-fight-walker-bill-today-1000-independents-will-drive-to.html | TAXI OWNERS FIGHT WALKER BILL TODAY; 1,000 Independents Will Drive to Hearing at City Hall in Parade of Protest. SEE PERIL IN CONTROL PLAN They Hold That Board Regulating Industry as a Public Utility Would Oust Small Operators. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/big-drop-in-revenue-for-reich-railways-earnings-fell-off-186000000.html | BIG DROP IN REVENUE FOR REICH RAILWAYS; Earnings Fell Off $186,000,000 in 1930 and Most of the Reserves Were Used Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/english-race-to-sandwich-beats-pickpocket-2to1-choice-to-win.html | ENGLISH RACE TO SANDWICH; Beats Pickpocket, 2-to-1 Choice, to Win Chester Vase. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/soviet-gives-day-to-honor-its-press-great-circulations-and.html | SOVIET GIVES DAY TO HONOR ITS PRESS; Great Circulations and Effective Propaganda Make Papers a Powerful Force. THEY SPUR NATION ONWARD Scourge Backward Factories and Rouse Enthusiasm to Drive Workers Toward Five-Year Goal. Paper Shortage Acute. Rigid Control Is Exercised. How Press Can Speed Work. Spurs Workers For Campaign. | True | By Walter Duranty. Wireless To the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/australia-to-cut-wheat-acreage.html | Australia to Cut Wheat Acreage. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/wins-nyu-scholarship-george-schiffer-gets-carnegie-award-for-study.html | WINS N.Y.U. SCHOLARSHIP.; George Schiffer Gets Carnegie Award for Study Abroad. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/sells-dwelling-in-brooklyn.html | Sells Dwelling in Brooklyn. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/benefit-party-on-liner-luncheon-and-fashion-show-to-be-held-today.html | BENEFIT PARTY ON LINER.; Luncheon and Fashion Show to Be Held Today to Aid Needy Children. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/dr-albert-a-michaelson-sinking.html | Dr. Albert A. Michaelson Sinking. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/jewish-drive-opens-with-plea-by-borah-worlds-peace-and-happiness.html | JEWISH DRIVE OPENS WITH PLEA BY BORAH; World's Peace and Happiness Depend on Rehabilitation of Europe, He Tells 3,000 Here. ASKS "ECONOMIC JUSTICE" Arms Cannot Give Security When Half of the World Is Starving, He Declares. BENEFITS OF WORK CITED Leaders of Campaign Urge That Relief Given for 77 Years Abroad Be Not Allowed to Fall. President Sends Message. Tells of Post-War Distress. Wants World-Wide Relief. Leaders in Many Fields Attend. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/feldman-defeats-vacca-in-10-rounds-gains-decision-at-broadway.html | FELDMAN DEFEATS VACCA IN 10 ROUNDS; Gains Decision at Broadway Arena--Smith Knocks Out Ferrante in Second. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/cottage-rented-at-remsenburg.html | Cottage Rented at Remsenburg. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/dr-silver-praises-manning-as-leader-hails-his-courage-in-10-years.html | DR. SILVER PRAISES MANNING AS LEADER; Hails His Courage in 10 Years' Direction of Diocese 'That Is Sort of Three-Ring Circus.' WOMEN TO HONOR BISHOP Invited to Service at St. John's Next Tuesday to Mark Tenth Anniversary of Episcopate. Gave $45,399 in Mission Supplies. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/child-falls-three-floors-unhurt.html | Child Falls Three Floors, Unhurt. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/boyette-defeats-matan-gains-verdict-in-main-bout-of-ten-rounds-at.html | BOYETTE DEFEATS MATAN.; Gains Verdict In Main Bout of Ten Rounds at 22d Armory. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/japanese-aviator-ready-for-kuriles-yoshiharas-next-stop-will-be.html | JAPANESE AVIATOR READY FOR KURILES; Yoshihara's Next Stop Will Be Tokotan, 272 Miles From Present Halt. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/text-of-address-by-secretary-mellon-world-in-stage-of-transition.html | Text of Address by Secretary Mellon; World in Stage of Transition Efforts Here to Maintain Standards Will Start From New Level. No Reason for Discouragement. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/506676-income-tax-rebate.html | $506,676 Income Tax Rebate. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/chinese-manoeuvres.html | CHINESE MANOEUVRES. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/yale-netmen-score-sweep-over-brown-rutan-only-member-of-losing-team.html | YALE NETMEN SCORE SWEEP OVER BROWN; Rutan Only Member of Losing Team to Win a Set--Elis Triumph by 9-0. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/cleveland-hotel-in-receivership.html | Cleveland Hotel in Receivership. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/brown-denounces-charge-by-blaine-he-calls-senators-statement-on.html | BROWN DENOUNCES CHARGE BY BLAINE; He Calls Senator's Statement on Chicago Site 'Deal' an 'Unmitigated Falsehood.'SAYS CONGRESS HAD FACTSChange In Location Saves $500,000In Mail Handling, PostmasterGeneral Declares. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/sees-too-much-crime-news-ohio-professor-finds-proportion-of.html | SEES TOO MUCH CRIME NEWS; Ohio Professor Finds Proportion of Sensational Matter Alarming. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/mrs-hoover-to-speak-in-new-york-today-widow-of-president-roosevelt.html | MRS. HOOVER TO SPEAK IN NEW YORK TODAY; Widow of President Roosevelt Also to Endorse Campaign for Better Maternity Care. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/slated-by-produce-board-bodman-and-knighton-to-be-reelected-to-head.html | SLATED BY PRODUCE BOARD; Bodman and Knighton to Be Reelected to Head Exchange. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/cincinnati-holds-music-festival-goossens-makes-debut-before-3000-as.html | CINCINNATI HOLDS MUSIC FESTIVAL; Goossens Makes Debut Before 3,000 as Conductor of the Annual Event. RECALLED SEVERAL TIMES Brahms's Requiem Wins Favor-- Goossens's Achievements Those of Talented Youth. Discrimination Shown. Some of Moods Missed. | True | By Olin Downes. Special To the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/sues-over-a-5-levy-letter-carrier-seeks-writ-to-avoid-annual-ball-a.html | SUES OVER A $5 LEVY.; Letter Carrier Seeks Writ to Avoid Annual Ball Assessment. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/refinancing-approved-for-burns-brothers-stockholders-vote-for-sale.html | REFINANCING APPROVED FOR BURNS BROTHERS; Stockholders Vote for Sale of $9,000,000 Notes and Decrease in Values of Shares. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/reds-jail-woman-for-frivolous-act-streetcar-driver-flirted-as-tram.html | REDS JAIL WOMAN FOR 'FRIVOLOUS' ACT; Street-Car Driver Flirted as Tram Ran Away, Killing One and Injuring Six Aboard. SPRING GRAIN SOWING LAGS Anxiety is Felt as Collectives and Individual Farmers Fall Far Behind Their Schedules. | True | By Walter Duranty. Wireless To the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/lowell-thomas-is-honor-guest.html | Lowell Thomas is Honor Guest. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/captain-sv-kalhauge-lieutenant-commander-of-navy-in-world-war-dies.html | CAPTAIN S.V. KALHAUGE.; Lieutenant Commander of Navy in World War Dies at 69. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/german-flies-165-miles-in-sailplane.html | German Flies 165 Miles in Sailplane | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/columbia-blanks-lehigh-at-tennis-takes-six-singles-and-three.html | COLUMBIA BLANKS LEHIGH AT TENNIS; Takes Six Singles and Three Doubles--Jones Defeats Engelman, 6-4, 6-2. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/mrs-fanny-jd-rogers-leader-in-maryland-historical-groups-dies-at.html | MRS. FANNY J.D. ROGERS.; Leader in Maryland Historical Groups Dies at Age of 78. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/art-exhibitions-merged.html | Art Exhibitions Merged. | True | By Edward Alden Jewell. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/crown-willamette-may-cut-rate.html | Crown Willamette May Cut Rate. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/kings-anniversary-today-british-monarch-acceded-to-throne-twentyone.html | KING'S ANNIVERSARY TODAY.; British Monarch Acceded to Throne Twenty-one Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/railroad-earnings-northern-pacific-assets-increase-atlanta.html | RAILROAD EARNINGS.; Northern Pacific Assets Increase -- Atlanta, Birmingham & Coast Loss Rises. Northern Pacific. Atlanta, Birmingham & Coast. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/steuer-and-singer-in-clash-at-trial-bank-of-us-official-resents.html | STEUER AND SINGER IN CLASH AT TRIAL; Bank of U.S. Official Resents Challenge to Veracity, but Judge Subdues Him. JURY JOINS IN LAUGHTER Accused Executive, on Stand All Day, Reviews History of Institution and Its Mergers. Steuer Objects to Questions. Jury Joins in Laughter. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/kill-big-shark-off-jersey-manasquan-fishermen-battle-12foot.html | KILL BIG SHARK OFF JERSEY.; Manasquan Fishermen Battle 12Foot Specimen for Half a Day. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/urges-employed-to-buy-secretary-doak-counsels-against-being.html | URGES EMPLOYED TO BUY.; Secretary Doak Counsels Against Being Frightened into Hoarding. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/foils-trials-are-held-de-capriles-brothers-among-eight-to-qualify.html | FOILS TRIALS ARE HELD.; De Capriles Brothers Among Eight to Qualify for U.S. Semi-Finals. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/princeton-elects-tailer-tournament-star-named-to-lead-freshman.html | PRINCETON ELECTS TAILER.; Tournament Star Named to Lead Freshman Golfers. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/throngs-see-crowning-of-apple-fete-queen-coronation-ritual-of.html | THRONGS SEE CROWNING OF APPLE FETE QUEEN; Coronation Ritual of Alfred the Great Used at Winchester, Va. --Byrd Places Diadem. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/advance-of-retailing-extolled-at-dinner-namm-tells-guests-of-ryu.html | ADVANCE OF RETAILING EXTOLLED AT DINNER; Namm Tells Guests of R.Y.U. Calling Has Risen to Rank With the Professions. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/denies-fascist-bias-in-italian-hospital-editor-also-charges.html | DENIES FASCIST BIAS IN ITALIAN HOSPITAL; Editor Also Charges President of Closing Institution Holds His Office Illegally. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/yankees-19-hits-rout-senators-188-ruth-clears-bases-with-double-and.html | YANKEES' 19 HITS ROUT SENATORS, 18-8; Ruth Clears Bases With Double and Gehrig and Reese Get Homers Before 15,000. RUFFING IN RELIEF ROLE Quells Washington After Pennock Falters in Third--Losers Use Four Hurlers. Homer Carries Babe to Plate. Yankees Gain Early Lead. | True | By John Drebinger. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/episcopal-bishop-bans-new-missal-dr-taitt-orders-removal-of-book.html | EPISCOPAL BISHOP BANS NEW MISSAL; Dr. Taitt Orders Removal of Book From Altars in the Pennsylvania Diocese. INSURANCE FOR IDLE URGED Diocesan Meeting at Philadelphia Gets Resolution, Asking That Board Study the Question. Terms It Individual Fiction. Does Not Want Coadjutor. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/britain-pledges-aid-to-new-fuel-project-will-encourage-use-and-seek.html | BRITAIN PLEDGES AID TO NEW FUEL PROJECT; Will Encourage Use and Seek to Improve Price of Coal Oil and Expand Laboratory Work. | True | Wireless to THE NEW YORK TIMES. | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/mayor-lets-politics-ruin-school-system-republicans-charge-national.html | MAYOR LETS POLITICS RUIN SCHOOL SYSTEM, REPUBLICANS CHARGE; National Club Committee Says Walker Puts Party Above Welfare of Million Pupils.O'SHEA IS CALLED UNFITSuperintendent Is Mediocre,Unprogressive and Resentfulof Criticism, Report Asserts. SITE PURCHASES ASSAILED One Said to Have Cost City $240,604,While Owner Paid $27,000--Harbord Gives Findings to Roosevelt. Purchases Are Attacked. REPUBLICANS FIND POLITICS IN SCHOOLS O'Shea Is Denounced. Tells of an Inquiry by McKee. Sees Walker Uninterested. Scores Rothstein Case Failure. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/bryan-untiedt-dons-overalls-for-work-colorado-boy-hero-returns-to.html | BRYAN UNTIEDT DONS OVERALLS FOR WORK; Colorado Boy Hero Returns to to Family With Presents From White House. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/cotton-ends-lower-after-early-gains-reduced-buying-power-causes-a.html | COTTON ENDS LOWER AFTER EARLY GAINS; Reduced Buying Power Causes a Decline of 9 to 12 Points, Outside Factors Figuring. MILL OPERATIONS CHECKED Reduction of Acreage in Texas Is Put at 13%, a Percentage Higher Than That of Whole Belt. COTTON CARRY-OVER HEAVY. Expected to Be Largest in Ten Years in This Country. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/municipal-loans-offerings-and-awards-of-new-bond-issues-announced.html | MUNICIPAL LOANS:; Offerings and Awards of New Bond Issues Announced by Investment Bankers. San Francisco, Cal. Montreal Metropolitan Commission. Boston, Mass. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/returns-to-london-today-massigli-to-resume-naval-parley-with.html | RETURNS TO LONDON TODAY; Massigli to Resume Naval Parley With British and Italians. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/hoover-will-resume-councils-on-the-rapidan-starting-with-army.html | Hoover Will Resume Councils on the Rapidan, Starting With Army Chiefs Next Week-End | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/nyu-bows-at-net-to-north-carolina-undefeated-southern-team-wins-by.html | N.Y.U. BOWS AT NET TO NORTH CAROLINA; Undefeated Southern Team Wins by 8-1 for Ninth in Row-- Grant Downs Harte. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/sales-and-rentals-in-nassau.html | Sales and Rentals in Nassau. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/diamond-match-certificates-listed.html | Diamond Match Certificates Listed. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/us-team-scores-davis-cup-sweep-shields-downs-acosta-and-allison.html | U.S. TEAM SCORES DAVIS CUP SWEEP; Shields Down's Acosta and Allison Checks Tapia in FinalMatches With Mexico.WOOD BOWS IN EXHIBITIONEngages in Brilliant Struggle WithShields, Who Conquers TeamMate by 6-0, 14-12, Tapia Is Overanxious. Food Ties the Score. | True | Wireless to THE NEW YORK TIMES. | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/morrow-returns-silent-on-mission-says-trip-to-europe-was-only-for.html | MORROW RETURNS, SILENT ON MISSION; Says Trip to Europe Was Only for Pleasure, Though He Talked With Leaders There. COUDERT PRAISES GERMANY Calls It Bulwark of Conservative Government Despite Restlessness -- Morgan Not on Majestic. Germany a Bulwark, Coudert Says. General Sherrill Returns. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/miss-louise-r-wray-to-be-wed-in-italy-she-will-be-married-today-in.html | MISS LOUISE R. WRAY TO BE WED IN ITALY; She Will Be Married Today in Padua to Cavaliere Ufficiale Alessandro Moro. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/beaten-by-police-prisoners-testify-rippo-brothers-on-trial-for.html | BEATEN BY POLICE, PRISONERS TESTIFY; Rippo Brothers, on Trial for Burglary, Charge Brutality by Two Detectives. ONE IN HOSPITAL 6 WEEKS Doctor Says His Heart Was "Displaced"--Crain Fails to Reporton the Investigation. Lay Injuries to Fall. "Heart Displaced," Doctor Say's. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/finds-accidents-rising-travelers-insurance-also-paid-a-larger.html | FINDS ACCIDENTS RISING.; Travelers Insurance Also Paid a Larger Amount Per Claim in 1930. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/business-world-fewer-buyers-in-the-market-volume-on-glass-luncheon.html | BUSINESS WORLD; Fewer Buyers in the Market. Volume on Glass Luncheon Sets. Forward Toy Buying Slow. Men's Wear for Sales Sought. Straw Millinery Doing Well. Expect Heavy Fall Furniture Call. Exporters Buy Australian Property. Activity Starts on Knitted Berets. Expect Percale Price Cut Soon. 64-60 Printcloths Stronger. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/gloucester-victor-in-english-cricket-scores-in-last-minute-when.html | GLOUCESTER VICTOR IN ENGLISH CRICKET; Scores in Last Minute When Drawn Game With Surrey Appears Inevitable. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/insignia-awarded-to-85-yale-athletes-fifteen-swimmers-and-three.html | INSIGNIA AWARDED TO 85 YALE ATHLETES; Fifteen Swimmers and Three Fencers Receive Major Y From Athletic Board. LETTER BASIS ANNOUNCED Requirements for Minor Y in 150Pound Football Specified--Walsh Swimming Manager. Similar Recognition Given. Managers Are Approved. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/lowers-rail-rates-on-auto-shipments-icc-modifies-original-ruling-to.html | LOWERS RAIL RATES ON AUTO SHIPMENTS; I.C.C. Modifies Original Ruling to Allow Southwest Roads to Meet Truck Rivalry. ON 500-MILE TRANSIT BASIS Carriers Petition Reopening of Petroleum Rates, Seeking MoreFlexible Structure. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/world-bank-shows-new-gain-for-april-balance-increases-8000000-to.html | WORLD BANK SHOWS NEW GAIN FOR APRIL; Balance Increases $8,000,000 to $373,726,437, Mostly in Ninety-Day Deposits. LIQUIDITY IS MAINTAINED Officials Are Elated at British Step of Dropping New York Deposit as No Longer Necessary. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/asks-cannon-to-resign-resolutions-at-sparta-ga-also-demands-a-new.html | ASKS CANNON TO RESIGN.; Resolutions at Sparta, Ga., Also Demands a New Investigation. | True | Special to The New York Times. | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/plans-skyscraper-at-30-broad-street-continental-bank-starts-razing.html | PLANS SKYSCRAPER AT 30 BROAD STREET; Continental Bank Starts Razing of Johnston Building on Exchange Place Corner. TO BUILD 48-STORY OFFICES New Peak on Financial District Skyline Will Have Banking Floor and Wide Arcade. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/realty-sales-conference-to-be-held-today-in-bronx-real-estate-board.html | REALTY SALES CONFERENCE; To Be Held Today in Bronx Real Estate Board Rooms. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/robins-are-blanked-by-fitzsimmons-80-only-3-men-per-frame-face-him.html | ROBINS ARE BLANKED BY FITZSIMMONS, 8-0; Only 3 Men Per Frame Face Him in 7 of 9 Innings as Giants Triumph. 20,000 AT EBBETS FIELD Tarry, Ott Get Doubts and Single Aplece in Heavy Barrage Against Clark, Gallivan. Lombardi Makes Double Play. Giants Tally in First. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/twenty-graduates-get-nursing-diplomas-prizes-also-are-awarded-to.html | TWENTY GRADUATES GET NURSING DIPLOMAS; Prizes Also Are Awarded to Members of Class at Beth Israel Hospital. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/us-court-of-customs.html | U.S Court of Customs. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/kidston-is-killed-in-crash-in-natal-famous-flier-killed.html | KIDSTON IS KILLED IN CRASH IN NATAL; FAMOUS FLIER KILLED. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/school-boards-elect-close-contests-waged-in-tuckahoe-mamaroneck-and.html | SCHOOL BOARDS ELECT.; Close Contests Waged In Tuckahoe, Mamaroneck and Harrison. | True | Special to The New York Times | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/burning-up-first-in-aurora-feature-has-margin-of-three-and-a-half.html | BURNING UP FIRST IN AURORA FEATURE; Has Margin of Three and a Half Lengths in Capturing the Plano Purse. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/new-trust-will-sell-stocks-if-value-drops-diversified-trustee.html | NEW TRUST WILL SELL STOCKS IF VALUE DROPS; Diversified Trustee Shares, Series D, Provides Disposal of Securities at Depositor's Discretion. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/tarangioli-gains-final-in-net-play-defeats-donovan-in-westchester.html | TARANGIOLI GAINS FINAL IN NET PLAY; Defeats Donovan in Westchester Tourney at Briarcliff by6-4, 6-8, 6-3. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/late-curb-reaction-cancels-early-rise-changes-unimportant-in.html | LATE CURB REACTION CANCELS EARLY RISE; Changes Unimportant in General List, With Trading Small,and Devoid of Color.INDUSTRIALS ARE FIRMESTAluminum, Coope Bessemer, Ley and Penn Salt Record theLargest Downturns. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Mr. Traylor's Criticisms. Comparisons with December. Trade-Area Branch Banking. A Welcome Lull. In the Doldrums. Railroad Freight Rates. Utility Bonds Move Higher. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/george-w-pratt-highland-ny-banker-and-father-of-member-of-congress.html | GEORGE W. PRATT.; Highland (N.Y.) Banker and Father of Member of Congress Dies at 90. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/morstone-is-first-in-spring-handicap-scenes-in-two-of-the-races-at.html | MORSTONE IS FIRST IN SPRING HANDICAP; SCENES IN TWO OF THE RACES AT JAMAICA TRACK YESTERDAY. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/wilson-leads-noyes-has-2up-margin-for-first-half-of-yale-golf-final.html | WILSON LEADS NOYES.; Has 2-Up Margin for First Half of Yale Golf Final. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/general-motors-amends-articles.html | General Motors Amends Articles. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/americans-take-up-a-debt-inquiry-plan-executive-committee-considers.html | AMERICANS TAKE UP A DEBT INQUIRY PLAN; Executive Committee Considers Proposal by H.S. Houston for Action by Chamber. REPORT IN 1932 IS ASKED Committee Appointed by Council Would Look Into Arms Cutsas Well as War Obligations.FOREIGNERS SHOW CAUTIONPirelli and Anderson Propose NoFomula on Debts, but StressTheir Importance. Houston Presents Resolution. Committee to Take Advice. Text of Houston Proposal. Foreigners Offer No Formula. Recalls Peace Resolution of 1929. Why He Seeks American Action Links Arms and Debts. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/yale-poloist-hurt-in-practice.html | Yale Poloist Hurt in Practice. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/hinkler-flying-here-on-mystery-mission-overseas-hop-is-talked-of-as.html | HINKLER FLYING HERE ON MYSTERY MISSION; Overseas Hop Is Talked Of as Australian Leaves Toronto--He Stops Over Night at Buffalo. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/calls-armies-job-source-french-commentator-criticizes-hoover-plea.html | CALLS ARMIES JOB SOURCE.; French Commentator Criticizes Hoover Plea on Reduction. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/extra-dividends-allowed-to-insured-van-schaick-withdraws-ruling.html | EXTRA DIVIDENDS ALLOWED TO INSURED; Van Schaick Withdraws Ruling Applying to Life Companies in the State. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/orders-cafe-ousted-from-political-club-judge-threatens-to-padlock.html | ORDERS CAFE OUSTED FROM POLITICAL CLUB; Judge Threatens to Padlock Rendezvous Near Brooklyn Courts on Liquor Charge. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/judge-rosalsky-recovering.html | Judge Rosalsky Recovering. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/college-students-receive-art-prizes-wf-pederson-of-harvard-wins.html | COLLEGE STUDENTS RECEIVE ART PRIZES; W.F. Pederson of Harvard Wins $1,000 Award in Tests Given by Association. TIE FOR SECOND IN CONTEST J.C. Sloane Jr. and E.C. Schenck, Both of Princeton, Get Even Honors for $500--Two Medalists. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/coast-guardsman-gets-jail-term.html | Coast Guardsman Gets Jail Term. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/experts-discuss-plan-to-stop-din-in-subway-acoustical-group-sees.html | EXPERTS DISCUSS PLAN TO STOP DIN IN SUBWAY; Acoustical Group Sees Relief Only if All Sources of Vibration Are Silenced. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/jg-thorp-dies-at-78-once-a-noted-athlete-soninlaw-of-poet.html | J.G. THORP DIES AT 78; ONCE A NOTED ATHLETE; Son-in-Law of Poet Longfellow Was Runner-Up in the Golf Championship of 1896. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/50000000-vehicles-use-bridge.html | 50,000,000 Vehicles Use Bridge. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/new-trial-in-hunt-estate-suit.html | New Trial in Hunt Estate Suit. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/gov-roosevelt-off-on-aquitania-today-col-arthur-woods-beniamino.html | GOV. ROOSEVELT OFF ON AQUITANIA TODAY; Col. Arthur Woods, Beniamino Gigli and Rosa Ponselle Also Passengers on Cunard Liner. GOLD STAR MOTHERS TO GO Dr. William Beebe Is Bound for Bermuda to Resume His Deep Sea Explorations. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/honor-freud-here-today-scholars-celebrate-his-birthday-at.html | HONOR FREUD HERE TODAY.; Scholars Celebrate His Birthday at Dinner--Biography Published. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/publishers-to-sell-book-paper-mill-international-to-pay--4000000-for.html | PUBLISHERS TO SELL BOOK PAPER MILL; International to Pay $4,000,000 for Chicago Tribune's Plant at Tonawanda, N.Y. ITS OPERATION TO CONTINUE 120-Ton Daily Output Has Included Supply for Liberty, Recently Sold to Macfadden. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/democrats-capture-baltimore-officers-elect-mayor-by-50000-majority.html | DEMOCRATS CAPTURE BALTIMORE OFFICERS; Elect Mayor by 50,000 Majority and Oust Republican Who Was Swept In Four Years Ago. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/dr-lowell-defends-wardead-memorial-harvard-chapel-is-for-a-cause.html | DR. LOWELL DEFENDS WAR-DEAD MEMORIAL; Harvard Chapel Is for a Cause, Not All Warriors, He Says-- Separate Tablet Is Possible. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/financial-notes-96196497.html | FINANCIAL NOTES. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/mr-rogers-discusses-a-guess-on-how-to-end-the-depression.html | Mr. Rogers Discusses a Guess On How to End the Depression | True | WILL ROGERS. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/nyac-wins-at-chess-defeats-harvard-club-by-5-to-1-axe-scores.html | N.Y.A.C. WINS AT CHESS.; Defeats Harvard Club by 5 to 1-- Axe Scores Crimson Victory. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/warning-by-secretary-purchasing-power-base-of-recovery-he-tells-for.html | WARNING BY SECRETARY; Purchasing Power Base of Recovery, He Tells Foreign Bankers. THIS NO TIME TO CUT IT General Reduction Now in Wages is Held Unneeded in Balancing Conditions. NO QUICK CURE PERCEIVED Moves to Surrender Business to Government Boards Are No Solution, He Asserts. Would Raise Standards Elsewhere. As to Government Policies. WAR DEBTS COME UP IN WORLD CHAMBER Traylor Strikes at Exchanges. Plethora Is Blamed for Problems. Buying Is Held Essential. Why Wage Rates Are Different. Sees Dangerous Restrictions. Barnes Explains Tariff Views. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/quarterly-dividend-omitted-by-ohio-oil-will-not-make-25cent-payment.html | QUARTERLY DIVIDEND OMITTED BY OHIO OIL; Will Not Make 25-Cent Payment on Common, Following Sharp Income Drop in 1930. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/brussels-parley-agrees-on-credits-report-signed-on-setting-up.html | BRUSSELS PARLEY AGREES ON CREDITS; Report Signed on Setting Up Intermediate Aid Institute Will Go to World Bank. WAY PAVED TO LONG LOANS Transition Provided For When the Conditions Justify—Opinion Here Found Reasonably Favorable. Counts on Support Here. Provide for Transition. Control Seen as Price. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/uses-of-security.html | USES OF SECURITY. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/farm-leader-hits-hoover-corn-belt-chairman-suggests-dawes-for-new.html | FARM LEADER HITS HOOVER.; Corn Belt Chairman Suggests Dawes for "New Order" in 1932. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/antilitter-rules.html | ANTI-LITTER RULES. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/plea-on-walker-mansion-daughter-of-woman-who-made-hair-tonic-seeks.html | PLEA ON WALKER MANSION.; Daughter of Woman Who Made Hair Tonic Seeks to Lease It as Hotel. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/steel-institute-elects-directors.html | Steel Institute Elects Directors. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/yale-news-opposes-theory-of-tilden-holds-major-sports-are-more.html | YALE NEWS OPPOSES THEORY OF TILDEN; Holds Major Sports Are More Valuable to Students Than Golf and Tennis. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/son-born-to-mrs-curtis-franklin.html | Son Born to Mrs. Curtis Franklin. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/urge-federal-rule-on-election-funds-beard-and-others-tell-nye.html | URGE FEDERAL RULE ON ELECTION FUNDS; Beard and Others Tell Nye Committee Board Is Needed to Check Expenditures. LIMITATION IS ADVOCATED Decisions on Alabama, North Carolina and Cannon Inquiries Are to Be Made Today. Assails "Law by Resolution." Decides on Cannon Inquiry Today. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/hackley-beats-irving-on-track.html | Hackley Beats Irving on Track. | True | Special to The New York Times. | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/girl-and-man-shot-to-death-in-jersey-police-believe-paterson-bus.html | GIRL AND MAN SHOT TO DEATH IN JERSEY; Police Believe Paterson Bus Driver Killed Woman and Himself of Preakness. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/jails-national-head-of-chiropractors-queens-court-ousts-hundreds-of.html | JAILS NATIONAL HEAD OF CHIROPRACTORS; Queens Court Ousts Hundreds of Protesting Friends to Pass Sentence on Werner. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/orioles-beat-royals-83-win-opening-game-at-montreal-before-crowd-of.html | ORIOLES BEAT ROYALS, 8-3.; Win Opening Game at Montreal Before Crowd of 14,000. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/official-bird-urged-for-state-515-species-are-native-here.html | Official Bird Urged for State; 515 Species Are Native Here | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/bradstreet-index-number-price-average-down-3-38-for-april-lowest.html | BRADSTREET INDEX NUMBER; Price Average Down 3 3/8% for April; Lowest Since Nov. 1, 1914. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/aide-of-mitchell-in-fist-fight-here-details-of-row-between-tt-cooke.html | AIDE OF MITCHELL IN FIST FIGHT HERE; Details of Row Between T.T. Cooke and A.A. Carter's Attorney Sent to Federal Prosecutor FOX ASSOCIATE A WITNESS Warrant Issued and Bail OrderedForfeited When Sports PromoterDoes Not Appear. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/philadelphia-fund-stirs-pinchots-ire-he-says-republican-machine-is.html | PHILADELPHIA FUND STIRS PINCHOT'S IRE; He Says Republican Machine Is "Playing Politics" With Unemployment Relief. BARS BILL FOR $6,000,000 His Opposition to Half of It for City Treasury Brings Attack in Kind by Mayor Mackey. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/southern-gets-gas-contracts.html | Southern Gets Gas Contracts. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/gymnastic-contest-for-venice.html | Gymnastic Contest for Venice. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/columbia-reopens-course-at-berlin-gets-berlin-professorship.html | COLUMBIA REOPENS COURSE AT BERLIN; GETS BERLIN PROFESSORSHIP. | True | Underwood & Underwood. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/5266-patients-in-year-is-hospitals-record-institution-for-joint.html | 5,266 PATIENTS IN YEAR IS HOSPITAL'S RECORD; Institution for Joint Diseases Elects Officers and Reports $835,430 in Donations. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/cut-in-bill-rates-held-aid-to-london-lower-scale-of-credit-in-this.html | CUT IN BILL RATES HELD AID TO LONDON; Lower Scale of Credit in This Market Will Deflect Capital to England, Bean Says. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/new-india-book-to-appear-struggle-for-independence-told-in-volume.html | NEW INDIA BOOK TO APPEAR; Struggle for Independence Told in Volume to Be Published Tomorrow | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/wool-auction-in-london.html | Wool Auction In London. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/financial-markets-stocks-rise-slightly-then-resume-declinelittle.html | FINANCIAL MARKETS; Stocks Rise Slightly, Then Resume Decline--Little Changein Commodity Prices. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/mrs-charles-s-fairchild-widow-of-former-secretary-of-the-treasury.html | MRS. CHARLES S. FAIRCHILD; Widow of Former Secretary of the Treasury Dies at 85. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/village-figuring-in-vanity-fair-is-sold-at-auction-for-73750.html | Village Figuring in 'Vanity Fair' Is Sold at Auction for $73,750 | True | Wireless to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/end-to-strong-arm-in-pier-loading-seen-improved-conditions-expected.html | END TO 'STRONG ARM' IN PIER LOADING SEEN; Improved Conditions Expected Under Interstate Commerce Commission Supervision. RECENT DECISION IS CITED Merchants' and Shippers' Groups Point to Ruting Against Forced Hiring of Public Loaders. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/einstein-in-book-prises-newton-scientist-who-challenges-law-of.html | EINSTEIN IN BOOK PRISES NEWTON; Scientist Who Challenges Law of Gravitation Writes a Fore-. word to "Opticks." CALLS ITS AUTHOR 'UNIQUE' Predecessor Combined the Theorist, the Mechanic and the Artist, Sketch in Reprint Says. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/belgian-miners-free-after-weeks-burial-king-and-queen-praise.html | BELGIAN MINERS FREE AFTER WEEK'S BURIAL; King and Queen Praise Rescuers of Six Men Entombed at 3,000 Feet for 152 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/sports-today.html | Sports Today | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/shares-for-holders-at-2-american-department-stores-gives-rights-to.html | SHARES FOR HOLDERS AT $2; American Department Stores Gives Rights to Stock. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/21000000000-by-1953-gen-hines-predicts-at-columbia-sc-our-outlay.html | $21,000,000,000 BY 1953.; Gen. Hines Predicts at Columbia, S.C., Our Outlay for Veterans. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/princeton-twelve-bows-to-penn-73-tigers-lead-early-in-contest-but.html | PRINCETON TWELVE BOWS TO PENN, 7-3; Tigers Lead Early in Contest, but Fall Behind by 6-3 at Half-Time. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/asks-funds-to-plan-new-harlem-bridge-goldman-seeks-50000-to-survey.html | ASKS FUNDS TO PLAN NEW HARLEM BRIDGE; Goldman Seeks $50,000 to Survey for Link to Speed TrafficUsing Hudson River Span.177TH ST. SITE PROPOSEDAction Is Requested to ExpediteTravel Across the Bronx IntoWestchester and New England. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/washington-bows-to-monroe-by-83-victors-score-fourth-in-row-in.html | WASHINGTON BOWS TO MONROE BY 8-3; Victors Score Fourth in Row in Upper Manhattan-Bronx Division of P.S.A.L. EVANDER CHILDS VICTOR Sets Back Morris, 1-0, on Homer by Karash In the Fourth-- Tottenville Triumphs. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/woman-bluebeard-flees-idaho-prison-outsider-loosens-bar-for-lydia.html | WOMAN 'BLUEBEARD' FLEES IDAHO PRISON; Outsider Loosens Bar for Lydia Southard, Alleged Slayer of Four Husbands. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/jorga-enlists-old-foes-rumanian-premier-makes-election-deal-with.html | JORGA ENLISTS OLD FOES; Rumanian Premier Makes Election Deal With Liberals. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/qualify-in-bridge-finals-reith-and-lockridge-again-win-in.html | QUALIFY IN BRIDGE FINALS.; Reith and Lockridge Again Win in Westchester Tourney. Special to The New York Times. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/cubs-hitting-puts-reds-to-rout-8-to-4-victors-score-all-their-runs.html | CUBS' HITTING PUTS REDS TO ROUT, 8 TO 4; Victors Score All Their Runs Off Frey and Benton in the First Three Innings. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/british-adopt-us-class-j-rule-for-yachts-king-george-takes-lead.html | British Adopt U.S. Class J Rule for Yachts; King George Takes Lead, Rerigging Britannia | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/heads-electrical-society.html | Heads Electrical Society. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/cornerstones-laid-for-havre-stations-new-de-luxe-coaches-for-boat.html | CORNERSTONES LAID FOR HAVRE STATIONS; New de Luxe Coaches for Boat Trains Take Americans From Paris for Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/einstein-accuses-yugoslavian-rulers-in-savants-murder-charges-the.html | EINSTEIN ACCUSES YUGOSLAVIAN RULERS IN SAVANT'S MURDER; Charges the Slaying of Sufflay, Noted Croatian Leader, Was Inspired by Government. LINKS KING TO TERRORISM Protest With Heinrich Mann Virtually Lays Parliament Killing to Monarch. INCREASE IN CRUELTY SEEN League for Rights of Man is Urged to Take Action Against "Horrible Brutality" of Belgrade Regime. Noted for Scientific Works. Charges Threats to Croats. EINSTEIN ACCUSES YUGOSLAV RULERS | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/kennecott-earning-less-but-company-is-selling-more-copper-than-year.html | KENNECOTT EARNING LESS; But Company Is Selling More Copper Than Year Ago, President Says. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/woman-official-jailed-bloomfield-clerk-pleads-guilty-in-9800.html | WOMAN OFFICIAL JAILED.; Bloomfield Clerk Pleads Guilty in $9,800 Embezzlement. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/dr-freud-reaches-75th-year-today-founder-of-psychoanalysis-will.html | DR. FREUD REACHES 75TH YEAR TODAY; Founder of Psychoanalysis Will Celebrate Day at Home, Due to Illness. DOCTORS TO HONOR HIM Vienna Medical Society, Which 45 Years Ago Derided His Work, Will Now Make Him Member. | True | Wireless to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/seek-to-beautify-upper-broadway-three-groups-unite-in-drive-for-the.html | SEEK TO BEAUTIFY UPPER BROADWAY; Three Groups Unite in Drive for the Removal of Outdoor Stands From Sidewalks. ALSO PROJECTING SIGNS Broadway Association to Appeal to Borough President--Plan to Raise $10,000 Fund. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/berlin-much-pleased-with-hoovers-speech-reads-presidents-remarks-on.html | BERLIN MUCH PLEASED WITH HOOVER'S SPEECH; Reads President's Remarks on Disarmament as Intended for Attention of France. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/striking-points-made-by-mellon-in-his-address-before-bankers.html | Striking Points Made by Mellon In His Address Before Bankers | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/small-fire-in-public-school-cellar.html | Small Fire in Public School Cellar. | True | | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/crusaders-for-repeal-state-dry-control-is-their-program-codman.html | CRUSADERS FOR REPEAL.; State Dry Control Is Their Program, Codman Tells Capital Conference. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/women-meet-in-london-american-clubs-open-conference-mrs-hoover.html | WOMEN MEET IN LONDON.; American Clubs Open Conference-- Mrs. Hoover Sends Message. | True | Wireless to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/wins-league-test-prize-high-school-boy-of-auburn-wash-gets-a-trip.html | WINS LEAGUE TEST PRIZE.; High School Boy of Auburn, Wash., Gets a Trip to Europe. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/to-sift-utilities-penalties-for-delay-in-paying-bills.html | To Sift Utilities' Penalties For Delay in Paying Bills | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/auto-heads-charge-unfairness-abroad-delegation-urges-hoover-to-move.html | AUTO HEADS CHARGE UNFAIRNESS ABROAD; Delegation Urges Hoover to Move Against 'Discrimination' by Some Small Nations. SPREAD OF POLICY FEARED Hardships From Special Tax and Quota Rules Are Termed a Menace to Trade Treaties. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/opposes-customs-union-little-entente-ends-meeting-with-attack-on.html | OPPOSES CUSTOMS UNION.; Little Entente Ends Meeting With Attack on Austro-German Plan. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/gale-lashes-argentina-shipping-and-coast-towns-suffer-heavy-frosts.html | GALE LASHES ARGENTINA.; Shipping and Coast Towns Suffer-- Heavy Frosts Occur in Grain Belt. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/tammany-men-push-city-inquiry-fight-mcnaboe-calls-on-committee-to.html | TAMMANY MEN PUSH CITY INQUIRY FIGHT; McNaboe Calls on Committee to Rescind Rule Permitting Sub-Groups of One. SPECIAL MEETING LIKELY But Seabury and Hofstadter Give No Indication of Altering Their Position. Meeting May Be Called. TAMMANY MEN PUSH CITY INQUIRY FIGHT | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/lawrence-book-out-friday.html | Lawrence Book Out Friday. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/william-farnum-divorced-actors-wife-gets-sag-harbor-home-in-san.html | WILLIAM FARNUM DIVORCED.; Actor's Wife Gets Sag Harbor Home In San Francisco Settlement. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/creates-trust-ends-life-alleged-embezzler-of-64904-had-provided.html | CREATES TRUST, ENDS LIFE.; Alleged Embezzler of $64,904 Had Provided $110,000 for Wife. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/devery-homestead-burns.html | Devery Homestead Burns. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/simplicity-marks-g-f-baker-funeral-leaders-in-finance-and-other.html | SIMPLICITY MARKS G. F. BAKER FUNERAL; Leaders in Finance and Other Fields Attend-- Most of Morgan Partners There. FLOWERS FILL A TRAIN Two Other Specials Take Guests to Tuxedo Park--Eulogy Omitted as Banker Wished. Several Delegations Attend. Body Placed in Vault. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/increases-forecast-in-wheat-demands-agricultural-department-reports.html | INCREASES FORECAST IN WHEAT DEMANDS; Agricultural Department Reports European Conditions Calling for Larger Imports. | True | Special to The New York Times. | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/exchange-reforms-urged-by-traylor-daily-settlements-and-floor.html | EXCHANGE REFORMS URGED BY TRAYLOR; Daily Settlements and Floor Trading Are Assailed by Banker Before Chamber. CRISIS IS LAID TO GREED Ambition and Stupidity Have Dictated Policies, He Says-- Vision Needed for Recovery. "Ambition Blinded Leadership." EXCHANGE REFORMS URGED BY TRAYLOR Assails Exchange Floor Trading Would Bar Credit Under $10,000. Praises Social Welfare Moves | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/gang-tries-to-get-diamonds-papers-theft-blocked-in-albany-hotel.html | GANG TRIES TO GET DIAMOND'S PAPERS.; Theft Blocked in Albany Hotel Where Bennett's Aides Examine Them. MAP DRIVE ON BEER CHAIN Federal Forces From Here Centre Attack in Catskill--BennettHome in Brooklyn Guarded. Federal Forces Concentrate. GANG TRIES TO GET DIAMOND'S PAPERS Getting Somewhere, Cahill Says. Raid Near Acra Futile. Bennett's Family Is Guarded. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/fixed-trust-issue-on-way-united-american-shares-sponsors-common.html | FIXED TRUST ISSUE ON WAY.; United American Shares Sponsors Common Stock Concerns. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/shelby-gains-decision-beats-phoenix-in-main-bout-at-coliseum-before.html | SHELBY GAINS DECISION.; Beats Phoenix In Main Bout at Coliseum Before 2,000. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/braves-2-in-ninth-beat-phils-5-to-4-worthington-makes-a-homer-then.html | BRAVES 2 IN NINTH BEAT PHILS, 5 TO 4; Worthington Makes a Homer, Then Neun Singles, Scoring an Schulmerich's Triple. BOSTON, May 5 (AP).--A ninthinning rally featuring a home run, triply and single gave the Boston Braves two runs and a 5-to-4 victory over the Phillies today. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/harvey-preparing-answer-to-charges-queens-president-calls-on-his.html | HARVEY PREPARING ANSWER TO CHARGES; Queens President Calls on His Bureau Aides for Reports on Their Activities. HEARING ON KLEIN TODAY City Affairs Committee to Press Falsification Issue--Halleran Retorts on Airport. Calls on Aides for Reports. Hearing on Klein Today. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/changes-in-brokerages-three-partners-admitted-by-munds-winslowtwo.html | CHANGES IN BROKERAGES; Three Partners Admitted by Munds & Winslow--Two Retirements. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/pingry-conquers-carteret-6-to-4-mcburney-defeats-collegiate.html | PINGRY CONQUERS CARTERET, 6 TO 4; McBurney Defeats Collegiate-- Berkeley Irving and Pomfret Win. | True | Special to The New York Times.Times Wide World Photo. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/berlin-sees-no-peril-in-new-briand-scheme-proposed-aid-to-agrarian.html | BERLIN SEES NO PERIL IN NEW BRIAND SCHEME; Proposed Aid to Agrarian States Regarded as Not Incompatible With Austro-German Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/lower-manhattan-reports-new-sales-brokers-announce-deals-and-leases.html | LOWER MANHATTAN REPORTS NEW SALES; Brokers Announce Deals and Leases There in Day of Brisk Trading. DEY STREET CORNER TAKEN Albee Service Stations, Inc., to Establish First Link In Chainon Site. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/citizenship-refused-scottish-preacher-bar-is-based-on-refusal-to.html | CITIZENSHIP REFUSED SCOTTISH PREACHER; Bar Is Based on Refusal to Fight, Although He Would Care for Wounded at Front. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/gets-subway-signal-bids-transportation-board-also-awards-power.html | GETS SUBWAY SIGNAL BIDS.; Transportation Board Also Awards Power Equipment Contract. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/guard-oyster-beds-disputed-since-1683-boats-patrol-12mile-area-in.html | GUARD OYSTER BEDS DISPUTED SINCE 1683; Boats Patrol 12-Mile Area in Delaware Bay After Three Invade Closed Section. 25 CRAFT FRIGHTENED OFF Authorities Act to Avert Revival of Fight Caused by Boundary Quarrel of Two States. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/find-dempsey-girl-arrest-three-men-police-discover-daughter-15-of.html | FIND DEMPSEY GIRL, ARREST THREE MEN; Police Discover Daughter, 15, of York, Pa., Resident, Living With Them and a Waitress. FATHER FAINTS ON ARRIVAL Runaway, Almost Penniless, Fights Going Home and to Private School --Talks Freely of Life Here. Four Others Are Held. Arrived With Only $10. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/british-pick-seven-on-ryder-cup-team-whitcombe-brothers-compston.html | BRITISH PICK SEVEN ON RYDER CUP TEAM; Whitcombe Brothers, Compston, Davies, Jolly, Robson and Mitchell Selected. Others to Be Named Later. Duncan's Play Erratic. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/machine-executive-promoted.html | Machine Executive Promoted. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/rude-policemen-and-guards.html | Rude Policemen and Guards. | True | MARJORIE GAMBIER-BOUSFIELD | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/old-friends-are-best.html | OLD FRIENDS ARE BEST. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/john-welz-dead-was-president-of-wyckoff-heights-hospital-in.html | JOHN WELZ DEAD.; Was President of Wyckoff Heights Hospital in Brooklyn. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/larson-says-jersey-won-in-water-suit-exgov-stokes-also-declares-the.html | LARSON SAYS JERSEY WON IN WATER SUIT; Ex-Gov. Stokes Also Declares the Supreme Court Decision Is a Cause for Rejoicing. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/hd-smith-remains-head-of-coppermines-stockholders-of-consolidated.html | H.D. SMITH REMAINS HEAD OF COPPERMINES; Stockholders of Consolidated Corporation Re-elect Him andPraise Management. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/a-case-of-nerves.html | A CASE OF NERVES. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/mail-for-england-robbed-officials-try-to-trace-contents-of-empty.html | MAIL FOR ENGLAND ROBBED.; Officials Try to Trace Contents of Empty Envelopes From New York. | True | Wireless to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/rents-forest-hills-apartment.html | Rents Forest Hills Apartment. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/gives-life-for-mother-bay-state-woman-enters-burning-sanitarium-at.html | GIVES LIFE FOR MOTHER.; Bay State Woman Enters Burning Sanitarium at Stamford. | True | Special to The New York Times. | C1B 112976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/crude-oil-output-larger-for-week-daily-average-up-50800-barrels-to.html | CRUDE OIL OUTPUT LARGER FOR WEEK; Daily Average Up 50,800 Barrels to 2,475,100, PetroleumInstitute Reports. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/chicago-board-suspends-3-charges-rule-on-dealing-in-execution-of.html | CHICAGO BOARD SUSPENDS 3.; Charges Rule on Dealing in Execution of Orders Was Violated. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/archbishop-praises-work-of-lord-irwin-prelate-of-canterbury-says.html | ARCHBISHOP PRAISES WORK OF LORD IRWIN; Prelate of Canterbury Says Former Viceroy Won Nationaliststo Cooperation With West. | True | Wireless to THE NEW YORK TIMES. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/rhenium-new-metal-at-chemical-show-element-no-75-displayed-in.html | RHENIUM, NEW METAL, AT CHEMICAL SHOW; Element No. 75 Displayed in Quantity Here for First Time --15,000 Visitors a Day. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/stone-is-dedicated-for-palestine-blind-1200-attend-luncheon-here.html | STONE IS DEDICATED FOR PALESTINE BLIND; 1,200 Attend Luncheon Here and Contribute Autographs as Record of Ceremony. LIGHTHOUSE WORK PRAISED Mrs. Oliver Harriman, Medalie, Dr. de Sola Pool and Dr. S.S. Wise Stress Aid to Handicapped. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/crain-lays-delays-to-lack-of-judges-resignations-illnesses-and.html | CRAIN LAYS DELAYS TO LACK OF JUDGES; Resignations, Illnesses and Deaths Have Held Up Trials, Aide Tells Seabury. MOLEY TO DEFEND CHARTS Cross-Examination Is Set for Friday After Untermyer Vainly Asks More Time. Takes Up Delay in Bob Case. Inquiries Multiply Cases. | True | | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/princeton-graduate-school-organizes-crew-5-men-have-had-rowing.html | Princeton Graduate School Organizes Crew; 5 Men Have Had Rowing Experience Abroad | True | Special to The New York Times. | C1B 112976 |
| 1931-05-06 | 1931-05-06 | https://www.nytimes.com/1931/05/06/archives/peoples-congress-opens-in-nanking-delegates-from-all-china-but.html | PEOPLES CONGRESS OPENS IN NANKING; Delegates From All China but South Gather to Consider a New Constitution. REBELLION IS MINIMIZED Nanking Spokesman Says Cantonese Have No Cohesion andSmall Military Backing.REBEL ARSENAL EXPLODES100 Killed and Much of Insurgents'Arms Destroyed--KwangtungPrepares for War. Nanking Minimizes Rebellion. Calls Rebel Forces Weak. Explosion Kills Many. Would Emulate Russia. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 112976 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/lewsen-shifts-to-globe-indemnity.html | Lewsen Shifts to Globe Indemnity. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/berry-charges-millions-are-lost-on-school-sites-condemns-ryan.html | BERRY CHARGES MILLIONS ARE LOST ON SCHOOL SITES; CONDEMNS RYAN METHODS; SEES LEAKS IN SYSTEM Declares Head of Board Rejected Reforms in Purchase of Land. WANTS A REALTY DIVISION Proposes Four Other Changes in Practice and Testifies Outsiders Got Profit. CLASHES MARK HEARING Ryan Demands Proof of the Charges and Accuses Controller's Office of Delays. Calls System "a Farce." SCHOOL SITE LOSSES SEEN IN MILLIONS Decries Condemnation, Too. Suggests Five Reforms. Berry Disputes Ryan. Tells of Queens Moves. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/actors-fund-meeting-tomorrow.html | Actors' Fund Meeting Tomorrow. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/governor-confers-with-smith-here-roosevelt-says-politics-was-not.html | GOVERNOR CONFERS WITH SMITH HERE; Roosevelt Says Politics Was Not Discussed at Long Meeting on Tuesday. TALK WAS OF 'EVERYTHING' Smith as Leader of Party Cannot Support Any Candidate Now, Associates Declare. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/harkness-clubhouse-open-use-of-memorial-building-presented-to-dar.html | HARKNESS CLUBHOUSE OPEN; Use of Memorial Building Presented to D.A.R. at Reception. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/retail-sales-hold-own-in-25-cities-value-decrease-in-last-half-of.html | RETAIL SALES HOLD OWN IN 25 CITIES; Value Decrease in Last Half of 1930 Called Due to Price Cuts --Volume Remains Same. CREDIT WITH STANDS TEST Depression Causes Little Change-- Debt Losses Increase Slightly Over the 1929 Period. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/pack-heads-northern-states-power.html | Pack Heads Northern States Power. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/asks-repudiation-of-briands-policy-franklinbouillon-puts-fight-in.html | ASKS REPUDIATION OF BRIAND'S POLICY; Franklin-Bouillon Puts Fight in Open by Attack on the Foreign Minister. DEBATE IS SET FOR TODAY French Chamber's Vote Will Decide Whether Briand Will Become Candidate for President. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/film-official-accused-stockholder-alleges-1000000-in-assets-were.html | FILM OFFICIAL ACCUSED.; Stockholder Alleges $1,000,000 in Assets Were Dissipated. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/physicians-elect-dr-tb-futcher.html | Physicians Elect Dr. T.B. Futcher | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/argentina-suspends-critica.html | Argentina Suspends Critica. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/osborne-on-national-steel-board.html | Osborne on National Steel Board. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/gold-export-opposed-by-australian-bank-head-of-commonwealth.html | GOLD EXPORT OPPOSED BY AUSTRALIAN BANK; Head of Commonwealth Institution Tells Senate Credit Would Not Be Assisted. | True | Wireless to THE NEW YORK TIMES. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/schools-for-parents-held-aid-to-home-dr-russell-urges-public.html | SCHOOLS FOR PARENTS HELD AID TO HOME; Dr. Russell Urges Public Education for All to Meet ModernProblems. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/delays-midwest-governors-parley.html | Delays Mid-West Governors' Parley. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/athletics-18-hits-rout-red-sox-103-simmons-gets-five-for-perfect.html | ATHLETICS' 18 HITS ROUT RED SOX, 10-3; Simmons Gets Five for Perfect Day at Bat, Running String to Seven in a Row. TWO HOMERS TOP ATTACK Foxx Breaks Out of Slump With Circuit Smash--Cochrane Also Wallops for Four Bases. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/di-robilant-leaves-bed-italian-aviator-will-go-to-rio-tomorrow-for.html | DI ROBILANT LEAVES BED.; Italian Aviator Will Go to Rio Tomorrow for Inquiry on Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/american-relations-so-good-lindsay-sleeps-on-both-ears.html | American Relations So Good Lindsay Sleeps 'on Both Ears' | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/fordham-prep-wins-on-track.html | Fordham Prep Wins on Track. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/pacific-coast-lines-make-seattle-rate-americanhawaiian-and-border.html | PACIFIC COAST LINES MAKE SEATTLE RATE; American-Hawaiian and Border Obtain Shipping Board Approval of New Tariff.FIVE AGREEMENTS MODIFIED Changes Are Caused by Merger ofGulf-Pacific and Redwood--Mexican States Line Is Out. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/list-apparel-chains-as-under-capitalized-credit-condition-of-25.html | LIST APPAREL CHAINS AS UNDER CAPITALIZED; Credit Condition of 25 Companies Is Analyzed at Meeting of Dress Bureau. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/sports-today.html | Sports Today | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/to-give-2-princeton-plays-theatre-intime-will-present-work-of.html | TO GIVE 2 PRINCETON PLAYS; Theatre Intime Will Present Work of Students on May 16. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/psal-title-fencing-may-28.html | P.S.A.L. Title Fencing May 28. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/morrill-quits-otis-co.html | Morrill Quits Otis & Co. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/son-born-to-mrs-ps-bush.html | Son Born to Mrs. P.S. Bush. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/british-king-celebrates-nation-also-marks-21st-anniversary-of.html | BRITISH KING CELEBRATES.; Nation Also Marks 21st Anniversary of Accession to Throne. | True | Wireless to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/wf-kennys-see-first-grandson.html | W.F. Kennys See First Grandson. | True | Special to The New York Times. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/colombia-praised-for-athletic-code-alumni-undergraduates-and.html | COLOMBIA PRAISED FOR ATHLETIC CODE; Alumni, Undergraduates and Outside Educators Approve New System of Control. HIBBEN SEES IT EFFECTIVE Gates of Pennsylvania, Badger of N.Y.U. and Rockafeller of Rutgers Also Laud Plan. Another Great Step, Says Gates. Alumni News Praises Plan. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/two-reserve-banks-in-east-cut-rates-boston-rediscount-figure-put-of.html | TWO RESERVE BANKS IN EAST CUT RATES; Boston Rediscount Figure Put of 2%, Philadelphia's at 3, Each Down of 1%. DUE TO LOCAL CONDITIONS Reductions Not Expected to Have Any Important Effect on World Situation. OTHER CHANGES PREDICTED Board Here Meets Today, but Opinion Differs as to Value of Declinefor International Markets. Rates of Reserve Banks. Accumulation of Gold. Downward Revision Considered. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/stettinius-is-advanced-elected-vice-president-of-general-motors.html | STETTINIUS IS ADVANCED.; Elected Vice President of General Motors, Which Continues Dividends. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/de-forest-a-leader-in-charities-here-civic-and-art-leader-dead-at.html | DE FOREST A LEADER IN CHARITIES HERE; CIVIC AND ART LEADER DEAD AT 83. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/club-with-bar-wins-the-prix-de-rome-design-by-hd-mirick-chosen-in.html | CLUB WITH BAR WINS THE PRIX DE ROME; Design by H.D. Mirick Chosen in Architectural Contest Despite Tribute to Bacchus.IT IS SET IN BASEMENTLandscape Architectural Award Goes to N.H. Park of Parkin,Ark., for Memorial Design. Design for Theoretical Club. Tucked Bar in Basement. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/mrs-hoover-to-head-cathedral-exercises-will-lay-cornerstone-of.html | MRS. HOOVER TO HEAD CATHEDRAL EXERCISES; Will Lay Cornerstone of Porch of Washington Edifice on May 14. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/de-forest-praised-for-civic-service-elihu-root-calls-him-great.html | DE FOREST PRAISED FOR CIVIC SERVICE; Elihu Root Calls Him "Great Public Servant, Voluntary and Unpaid." WALKER PAYS TRIBUTE Cardinal Says City is "Better for His Having Lived 'Here"--F.M. Warburg Praises Philanthropy. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/hits-prr-share-in-boston-miane-boyd-van-sweringen-counsel-tells-bay.html | HITS P.R.R. SHARE IN BOSTON & MIANE; Boyd, Van Sweringen Counsel, Tells Bay State Committee Its Holdings Are Illegal. OFFERS FREIGHT RATE CUT Opposes All-New England Merger as Ending Competition and Supports Nickel Plate Plan. Opposes All-New England Merger Explains Nickel Route's Interest. | True | Special to The New York Times. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/guggenheim-is-in-capital-ambassador-files-from-havana-to-see.html | GUGGENHEIM IS IN CAPITAL.; Ambassador Files From Havana to See Stimson and Hoover. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/cold-retards-cotton-weather-conditions-are-generally-good-for.html | COLD RETARDS COTTON.; Weather Conditions Are Generally Good for Growing Crops. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/hoover-to-speak-three-times-on-radio-latter-part-of-may.html | Hoover to Speak Three Times On Radio Latter Part of May | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/schmeling-picks-site-for-camp.html | Schmeling Picks Site for Camp. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/rumanian-cabinet-at-odds-differences-reported-over-suspending.html | RUMANIAN CABINET AT ODDS; Differences Reported Over Suspending German Trade Pact Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/tries-3-cases-in-a-day-prosecutors-aide-sets-a-record-with.html | TRIES 3 CASES IN A DAY.; Prosecutor's Aide Sets a Record With Convictions in All. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/charles-b-burleigh-engineer-dies-at-69-with-general-elertric.html | CHARLES B. BURLEIGH ENGINEER, DIES AT 69; With General Electric Company 46 Years--Prominent Mason, Served in Spanish War. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/boy-orator-wins-manhattan-honor-jack-emmett-of-stuyvesant-high.html | BOY ORATOR WINS MANHATTAN HONOR; Jack Emmett of Stuyvesant High School Is Victor at Regional Semi-Final. GIRL TAKES SECOND PLACE Jessica Davidson of Wadleigh Is Runner Up--Two In Jersey to Be Selected Tonight. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/groton-crew-wins-in-onemile-race-school-eight-conquers-harvard.html | GROTON CREW WINS IN ONE-MILE RACE; School Eight Conquers Harvard Second Freshman Shellby Half-Length Margin.TIME OF VICTORS IS 5:08Losers Gain in Homestretch, butAre Unable to Match Final Sprint of Winners. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/argentine-davis-cup-players-stop-in-peru-for-exhibitions.html | Argentine Davis Cup Players Stop in Peru for Exhibitions | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/motor-cars-at-the-poll.html | MOTOR CARS AT THE POLL. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/new-stage-group-to-present-play.html | New Stage Group to Present Play. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/colby-must-testify-in-estate-suit.html | Colby Must Testify in Estate Suit. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/sandstorm-takes-blue-at-hartford-major-wainwrights-entry-wins.html | SANDSTORM TAKES BLUE AT HARTFORD; Major Wainwright's Entry Wins Mayor's Trophy in Opening Event of Show. FIRST AMONG 30 JUMPERS Rose Wilson Beats Novice Saddle Horse Rivals to Capture Hartford Courant Award. Polly Ann Is Second. Weapon Test Spectacular. Exhibition Is Applauded. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/heads-cumulative-shares.html | Heads Cumulative Shares. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/markets-in-london-paris-and-berlin-trading-light-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Light on the English Exchange--British Funds Make Advances. GAINS CONTINUE IN FRANCE Stocks Unusually Active--German Boerse Opens Strong and Closes at Top for Day. Closing Prices on London Exchange. Paris Closing Prices. French Market Advances. German Securities Rise. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/hoboken-contract-let-philadelphia-concern-wins-bid-for-postoffice.html | HOBOKEN CONTRACT LET.; Philadelphia Concern Wins Bid for Postoffice Over Labor Protest. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/restaurant-leases-brooklyn-store.html | Restaurant Leases Brooklyn Store. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/labor-and-veterans-consider-wet-party-woll-and-gen-hartnett-will.html | LABOR AND VETERANS CONSIDER WET PARTY; Woll and Gen. Hartnett Will Confer on Third Organization to Seek Repeal.BEER SALE HELD WORK AIDA.F. of L. Council Takes ThisStand After Plea of Women'sGroup for Dry Support. Council Stands for Beer Sale. Employment Gain Held Likely. LABOR CONSIDERS WET PARTY PLAN | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/opens-stock-sale-inquiry-medalie-to-consult-grand-jury-on-jersey.html | OPENS STOCK SALE INQUIRY; Medalie to Consult Grand Jury on Jersey Concern's Use of Malls. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/gen-higgins-visits-boston.html | Gen. Higgins Visits Boston. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/walker-retorts-on-school-charges-says-republican-club-plays.html | WALKER RETORTS ON SCHOOL CHARGES; Says Republican Club Plays Politics to Evade Blame for Failure in Depression. PRAISES WALLSTEIN INQUIRY Takes Credit for Forcing a 'Relentless' Investigation of City Land Deals. O'SHEA REFUSES COMMENT But Superintendent Files Report Designed to Show Training of Pupils is Improving. Hails Wallstein Inquiry. Raynor Admits Making Charge. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/park-avenue-corner-transferred.html | Park Avenue Corner Transferred. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/dr-tagore-70-hails-americas-idealism-indias-poet-predicts-europe.html | DR. TAGORE, 70, HAILS AMERICA'S IDEALISM; India's Poet Predicts Europe Will Be Reborn Through Our New Civilization. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/ia-fleming-dead-financial-writer-long-an-editor-on-washington.html | I.A. FLEMING DEAD; FINANCIAL WRITER; Long an Editor on Washington Evening Star--Succumbs at the Age of 80. BEGAN AS REPORTER AT 15 Served 30 Years in Chicago, Where He Scored Beat With Story of Leiter Corner in Wheat. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/elizabeth-edwards-weds-daughter-of-late-senator-quietly-married-to.html | ELIZABETH EDWARDS WEDS.; Daughter of Late Senator Quietly Married to Jerome La Due. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/catholicism-called-answer-to-divorce-father-gillis-also-declares.html | CATHOLICISM CALLED ANSWER TO DIVORCE; Father Gillis Also Declares Its Doctrine Combats Successfully Modern Moral Ills. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/playtime-beaten-by-lady-broadcast-woolfs-entry-triumphs-by-two.html | PLAYTIME BEATEN BY LADY BROADCAST; Woolf's Entry Triumphs by Two Lengths in Feature Race at Churchill Downs. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/gar-wood-likely-to-drop-further-attempts-this-year-to-break-worlds.html | Gar Wood Likely to Drop Further Attempts This Year to Break World's Speed-Boat Mark | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/hoover-to-visi-philadelphia-on-eve-of-memorial-day-speech.html | Hoover to Visi Philadelphia On Eve of Memorial Day Speech | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/rippo-jury-disagrees-brothers-who-told-of-police-beating-to-be.html | RIPPO JURY DISAGREES.; Brothers Who Told of Police Beating to Be Tried Again. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/police-department.html | Police Department. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/air-mail-from-liner-due-to-arrive-sunday-bremen-and-europa-to.html | AIR MAIL FROM LINER DUE TO ARRIVE SUNDAY; Bremen and Europa to Resume Catapult-Plane System of Hurrying Letters Ashore. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/opposes-36000-alimony-rh-davis-jr-offers-to-pay-3600-a-year-to-his.html | OPPOSES $36,000 ALIMONY.; R.H. Davis Jr. Offers to Pay $3,600 a Year to His Wife. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/mrs-snowden-urgs-womens-peace-work-tells-american-delegates-in.html | MRS. SNOWDEN URGES WOMEN'S PEACE WORK; Tells American Delegates in London They Must Study Meansto Prevent Conflicts. | True | Wireless to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/alleghany-deposits-notes-to-back-bonds-corporation-puts-up-terminal.html | ALLEGHANY DEPOSITS NOTES TO BACK BONDS; Corporation Puts Up Terminal Shares Holdings, Complying With Indenture on Issues. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/shenecossett-dates-set-womens-golf-listed-for-july-1317-and-mens.html | SHENECOSSETT DATES SET.; Women's Golf Listed for July 13-17 and Men's July 23-26. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/drive-to-cut-tariff-started-here-to-end-worlds-depression.html | DRIVE TO CUT TARIFF STARTED HERE TO END WORLD'S DEPRESSION; Economists, Editors, Lawyers, Manufacturers and Many Other Leaders Back Plan. WILL APPEAL TO CONGRESS Reduction in Armaments Is Called Second to Ending of Port Barriers. LETTER SENT TO M. THEUNIS Council for Tariff Reduction Puts Case Before the International Chamber of Commerce. Letter Sent to M. Theunis. Gives Names of Sponsors. DRIVE TO CUT TARIFF BEGUN BY LEADERS | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/ws-wasserman-in-trimble-co.html | W.S. Wasserman in Trimble & Co. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/robber-quickly-convicted-womans-assailant-faces-a-life-term-under.html | ROBBER QUICKLY CONVICTED; Woman's Assailant Faces a Life Term Under Baumes Law. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/to-entertain-wells-alumnae.html | To Entertain Wells Alumnae. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/printed-5000000-tracts-american-society-hears-report-for-year-at.html | PRINTED 5,000,000 TRACTS.; American Society Hears Report for Year at Meeting Here. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/park-avenue-cooperative-suite-sold.html | Park Avenue Cooperative Suite Sold | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/denies-france-drew-gold-deliberately-flandin-says-flow-to-country.html | DENIES FRANCE DREW GOLD DELIBERATELY; Flandin Says Flow to Country Has Even Hurt It--Suggests Waste in Other Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/canadian-pacific-cuts-rate-to-1-interim-dividend-is-declared.html | CANADIAN PACIFIC CUTS RATE TO 1 %; Interim Dividend Is Declared Instead of the Regular Quarterly 2 % Payment.NET EARNINGS OFF $943,308 Workers' Hours Reduced, Saving 10to 11%, and Most Officers' Salaries Made 10% Lower. Road Ready to Benefit in Revival. C.P.R. Stock Drops in Montreal. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/blasts-in-mine-zone-alarm-kentuckians-explosions-roar-in-hills-as.html | BLASTS IN MINE ZONE ALARM KENTUCKIANS; Explosions Roar in Hills as State Troops Start for StrifeTorn Coal Fields.GOVERNOR BLAMES REDS"Reign of Terror" Laid to Outside Radicals--Special Grand JuryConvened for Inquiry. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/first-columbia-crew-defeats-junior-eight-drive-for-poughkeepsie.html | FIRST COLUMBIA CREW DEFEATS JUNIOR EIGHT; Drive for Poughkeepsie Race Is Started With Two-Mile Time Trial. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/2335-now-in-commuters-group.html | 2,335 Now in Commuters Group. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/a-recession-upstate.html | A RECESSION UP-STATE. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/music-festival-opens-in-the-village-today-greenwich-neighborhood.html | MUSIC FESTIVAL OPENS IN THE VILLAGE TODAY; Greenwich Neighborhood Association to Be Dinner Host--Grover Whalen Toastmaster. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/the-sixth-avenue-jinx.html | THE SIXTH AVENUE JINX. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/community-water-adds-to-dividend.html | Community Water Adds to Dividend | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/heads-newspaper-womens-club.html | Heads Newspaper Women's Club. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/trial-of-diamond-nearer-as-he-gains-bennett-to-fight-his-release.html | TRIAL OF DIAMOND NEARER AS HE GAINS; Bennett to Fight His Release Under Bond--Wife Wins Right to See Him in Hospital. QUATROCCHI BAIL DENIED Medalie's Aide Returns to Confer Today on Federal Grand Jury Action Against Gangster. Nine Bullet Wounds in Diamond. To Seek Bail on New Change. To Decide as to Federal Action. Revolvers Traced to Philadelphia. | True | From a Staff Correspondent of The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/dr-freud-ill-on-birthday-wife-replies-to-american-congratulations.html | DR. FREUD ILL ON BIRTHDAY.; Wife Replies to American Congratulations on 75th Anniversary. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/1000-give-dinner-to-justice-finch-new-presiding-jurist-of-the.html | 1,000 GIVE DINNER TO JUSTICE FINCH; New Presiding Jurist of the Appellate Division Honored for16 Years on the Bench. MANNING PAYS TRIBUTE Bishop, Colleagues, Civic and BarLeaders Extol Attainments ofGuest of Honor. Manning Praises His Ability. Finch Urges Better Court System. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/city-college-reaches-its-84th-birthday-president-lists-honor-system.html | CITY COLLEGE REACHES ITS 84TH BIRTHDAY; President Lists Honor System and Building Program Among Achievements of 1930. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/105-boats-entered-in-race-on-hudson-prizes-for-motor-craft-contest.html | 105 BOATS ENTERED IN RACE ON HUDSON; Prizes for Motor Craft Contest on Saturday Total $3,500-- Entries Still Open. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/dox-may-fly-on-today-delayed-message-indicates-planes-is-ready-to.html | DO-X MAY FLY ON TODAY; Delayed Message Indicates Planes Is Ready to Continue to South America | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/ahrenberg-flies-to-the-base-camp-hopes-to-rescue-explorer.html | AHRENBERG FLIES TO THE BASE CAMP; HOPES TO RESCUE EXPLORER | True | By Captain Percy Lemon. Wireless Officer of the British Arctic Air Route Expedition. Copyright, 1931, In the United States By the New York Times Company. Elsewhere By the Times, London.all Rights Reserved.special Cable To the New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/mrs-ao-choate-hostess-gives-luncheon-for-mrs-hugo-cedergren-of.html | MRS. A.O. CHOATE HOSTESS.; Gives Luncheon for Mrs. Hugo Cedergren of Sweden. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/rail-chiefs-called-to-discuss-revenue-committee-of-association-to.html | RAIL CHIEFS CALLED TO DISCUSS REVENUE; Committee of Association to Meet in Chicago Tomorrow to Seek Means for Rise. TO CONSIDER HIGHER RATES Horizontal Increase of 10% in View to Avoid Wage Cut, but Greater Competition Is Feared. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/maggie-teyte-gets-divorce.html | Maggie Teyte Gets Divorce. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/cards-win-in-13th-from-pirates-65-gelberts-triple-and-single-by.html | CARDS WIN IN 13TH FROM PIRATES, 6-5; Gelbert's Triple and Single by Martin Bring the Long Battle to a Close. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/oil-shares-decline-on-irregular-curb-vacuums-setback-following.html | OIL SHARES DECLINE ON IRREGULAR CURB; Vacuum's Setback, Following Reduced Dividend, Causes Standard Group to Sag. SOME INDUSTRIALS HIGHER Mixed Prices Mark Public Utility List, Electric Bond, the Leader, Going Downward. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/pershing-to-attend-dedication-of-posens-wilson-statue-july-4.html | Pershing to Attend Dedication Of Posen's Wilson Statue July 4 | True | Wireless to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/steinbugler-annexes-poggenburg-trophy-defeats-appleby-in-final-of.html | STEINBUGLER ANNEXES POGGENBURG TROPHY; Defeats Appleby in Final of 18.2 Balkline Play--Beats Johann to Gain Last Round. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/demand-for-steel-seen-near-bottom-rise-in-pig-iron-output-auto.html | DEMAND FOR STEEL SEEN NEAR BOTTOM; Rise in Pig Iron Output, Auto Activity and Building of Pipe Lines Are Cited. VIEWS OF TRADE JOURNALS Decline in Scrap Prices and Tapering of Tin-Plate and Rail Production Offset Gains. Increase in Automobile Output. Conditions as viewed by Steel. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/westchester-items-development-parcels-sold-and-residences-rented.html | WESTCHESTER ITEMS.; Development Parcels Sold and Residences Rented. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/transit-board-defers-suit-against-bmt-move-held-to-support-belief-a.html | TRANSIT BOARD DEFERS SUIT AGAINST B.M.T.; Move Held to Support Belief Action Was a Gesture for Unification Negotiations. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/irish-budget-shows-surplus-amid-slump-betting-tax-dropped-few-taxes.html | Irish Budget Shows Surplus Amid Slump; Betting Tax Dropped, Few Taxes Increased | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/brown-jack-wins-chester-cup-rewards-backers-at-1008.html | Brown Jack Wins Chester Cup; Rewards Backers at 100-8 | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/guehring-keeps-german-title-boxing-a-draw-with-mueller.html | Guehring Keeps German Title, Boxing a Draw With Mueller | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/rules-against-broderick-court-orders-surrender-of-rights-of-bank-of.html | RULES AGAINST BRODERICK.; Court Orders Surrender of Rights of Bank of U.S. to Bonds. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/traylors-reforms-opposed-in-wall-st-term-settlement-plan-called.html | TRAYLOR'S REFORMS OPPOSED IN WALL ST.; Term Settlement Plan Called Unsuited to Heavy Burden of Security Markets. AID TO SPECULATING FEARED Ban on Small Margin Accounts and Floor Traders' Abolition Are Rejected as Impracticable. Accumulated Burden Feared. Limit on Transactions Opposed. Floor Traders Defended. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/french-lawyers-send-gift-envoy-presents-sevres-group-to-american.html | FRENCH LAWYERS SEND GIFT; Envoy Presents Sevres Group to American Bar Association. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/sales-in-new-jersey-apartment-house-and-small-dwellings-are.html | SALES IN NEW JERSEY.; Apartment House and Small Dwellings Are Conveyed. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/stewards-set-back-solace-at-pimlico-seagram-stables-sprinter-is.html | STEWARDS SET BACK SOLACE AT PIMLICO; Seagram Stable's Sprinter Is Disqualified far Crowding After Finishing First. GOLDEN PRINCE WINS RACE Traits Solace by Nose in Class A Graded Handicap, but Benefits by Ruling. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/asserts-bible-sales-show-religious-fervor-not-on-wane.html | Asserts Bible Sales Show Religious Fervor Not on Wane | True | Wireless to THE NEW YORK TIMES. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/will-file-plan-soon-for-2d-av-subway-delaney-speeds-specifications.html | WILL FILE PLAN SOON FOR 2D AV. SUBWAY; Delaney Speeds Specifications for It in Second Half of Program for New City System.ROUTES TOTAL 100 MILESEstimate Board Is Expected toExpedite Transit Work Affecting Four Boroughs.CUT IN 6TH AV. DELAY SEENEngineers Would Rush Work Below34th Street While Overcoming Obstacle of Water Tunnel. Action by Board Expected. Would Rush Sixth Avenue Work. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/mccooey-silent-on-charge-refuses-to-comment-on-report-linking-him.html | McCOOEY SILENT ON CHARGE.; Refuses to Comment on Report Linking Him to School Site Deal. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/dinner-honors-charles-macdonald.html | Dinner Honors Charles MacDonald. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/senator-lewis-offers-plan-to-cut-deficit-would-put-off-paying.html | SENATOR LEWIS OFFERS PLAN TO CUT DEFICIT; Would Put Off Paying Liberty Bond Maturitits, He Tells Chicago Bar. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/brazilian-study-spurred-vargas-says-constitutionality-will-return.html | BRAZILIAN STUDY SPURRED; Vargas Says Constitutionality Will Return When Work Is Done. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/music-settlement-gives-spring-concert-300-young-players-and-singers.html | MUSIC SETTLEMENT GIVES SPRING CONCERT; 300 Young Players and Singers Appear in Town Hall to Mark 36th Year of Work. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/attacks-on-jews-charged-bnai-brith-head-wires-stimson-urging-a.html | ATTACKS ON JEWS CHARGED.; B'Nai Brith Head Wires Stimson Urging a Protest to Mexico. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/plea-to-rockefeller-jr-wilbur-urges-another-years-wait-on-maine.html | PLEA TO ROCKEFELLER JR.; Wilbur Urges Another Year's Wait on Maine Park Road Decision. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/state-fights-for-ballots-north-carolina-acts-to-balk-federal.html | STATE FIGHTS FOR BALLOTS; North Carolina Acts to Balk Federal Seizure in Bailey Case. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/finds-radio-device-over-comes-fatigue-oh-caldwell-reports-that.html | FINDS RADIO DEVICE OVER COMES FATIGUE; O.H. Caldwell Reports That Machine in Vienna Also Stimulates the Mind. ITS USE IN BUSINESS SEEN New York Engineers Club Hears High Frequency Waves Are Better Than Alcohol. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/investigating-the-schools.html | INVESTIGATING THE SCHOOLS. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/bustruck-crash-hurts-5-new-york-rabbi-is-among-those-injured-in.html | BUS-TRUCK CRASH HURTS 5.; New York Rabbi Is Among Those Injured in Maryland. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/miss-blumenthal-engaged-to-marry-hon-george-spencer-fiance-of.html | MISS BLUMENTHAL ENGAGED TO MARRY; Hon. George Spencer Fiance of Barbara Blumenthal of This City and Paris. HE IS BROTHER OF EARL Bride-Elect a Sculptor, Who Has Been Exhibitor in Salons--Wedding Late This Month. | True | Photo by New York Times Studio. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/more-gold-arrives-from-china.html | More Gold Arrives From China. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/two-mail-fliers-die-in-california-crash-strike-mountain-side-in-fog.html | TWO MAIL FLIERS DIE IN CALIFORNIA CRASH; Strike Mountain Side in Fog While Attempting to Find Field of Burbank. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/railroad-earnings-chicago-burlington-quincy-colorado-southern-pere.html | RAILROAD EARNINGS; Chicago, Burlington & Quincy. Colorado & Southern. Pere Marquette. Duluth, South Shore & Atlantic. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/ericsson-telephone-shows-gain-for-1930-1922000-net-profit-reported.html | ERICSSON TELEPHONE SHOWS GAIN FOR 1930; $1,922,000 Net Profit Reported, Against $1,905,000 in 1929-- 15% Increase in Subscribers. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/manhattan-homes-in-good-demand-new-sales-and-leases-comprise.html | MANHATTAN HOMES IN GOOD DEMAND; New Sales and Leases Comprise Residential Buildings in Scattered Sections. LOWER WEST SIDE ACTIVE Ship Chandlers, Basket Importers and Produce Wholesalers Rent on Washington and Greenwich Sts. Upper West Side House Sold. In the Downtown Area. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/harvard-club-stages-bj-one-war-play-studentactors-win-laurels-in-a.html | HARVARD CLUB STAGES 'B.J. ONE,' WAR PLAY; Student-Actors Win Laurels in a Realistic Production of the London Dramatic Success. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Wisconsin Valley Electric. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/pulitzer-prize-play-to-open-at-the-ritz-civic-repertory-production.html | PULITZER PRIZE PLAY TO OPEN AT THE RITZ; Civic Repertory Production of 'Alison's House' Begins Run There on Monday. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/among-the-prophets.html | AMONG THE PROPHETS. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/views-fiction-types-as-harmful-to-race-overstreet-tells-eugenists.html | VIEWS FICTION TYPES AS HARMFUL TO RACE; Overstreet Tells Eugenists the Modern Books Are Glorifying 'Sophisticated Morons.' LAUDS LINDBERGH TRAITS Urges Writers to Emphasize Highest Human Qualities-- Wants Men Superior. SEES BIRTH CONTROL NEAR Sterilization Trend Also Hailed-- Efficiency, Intelligence and Sportsmanship Stressed. Favors Man's Superiority. Birth Control Aid Applauded. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/fear-police-killer-shot-girl-witness-slain-policeman-and-pair.html | FEAR POLICE KILLER SHOT GIRL WITNESS; SLAIN POLICEMAN, AND PAIR HUNTED. | True | Times Wide World Photo. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/girl-slain-in-ohio-four-shot-in-week-cleveland-police-cruise-city.html | GIRL SLAIN IN OHIO; FOUR SHOT IN WEEK; Cleveland Police Cruise City and Seize Scores After Mysterious Attacks. FIVE HELD IN CO-ED'S DEATH Kentucky Deputies Guard Witness Believed to Know Who Fired at Student in Car. Five Held in Kentucky Slaying. | True | Special to THE NEW YORK TIMES. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/syracuse-crews-depart-for-navy-40-oarsmen-make-up-squad-leaving-for.html | SYRACUSE CREWS DEPART FOR NAVY; 40 Oarsmen Make Up Squad Leaving for Regatta on the Severn Saturday. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/miss-beatrice-cobb-names-bridesmaids-will-be-married-to-reginald-a.html | MISS BEATRICE COBB NAMES BRIDESMAIDS; Will Be Married to Reginald A. F. Williams in Church Ceremony on May 28.HER SISTER MAID OF HONOR Will Have Six Other Attendants--Gordon P. Williams to Be theBest Man for His Brother. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/duke-of-somerset-dead-at-age-of-71-won-title-by-proving-details-of.html | DUKE OF SOMERSET DEAD AT AGE OF 71; Won Title by Proving Details of His Ancestor's Romantic Marriage in 1787. WAS CAPTAIN OF FUSILIERS As Sir Edward Hamilton Seymour He Served in Ordnance Office During the World War. Col. Compton-Seymour's Romance. In War Office During World War. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/juniors-gain-lead-in-princeton-meet-show-way-after-track-events-of.html | JUNIORS GAIN LEAD IN PRINCETON MEET; Show Way After Track Events of Caledonian Games With 34 Points--Seniors Next. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/to-head-drug-makers-nh-noyes-of-indianapolis-named-to-succeed-sb.html | TO HEAD DRUG MAKERS.; N.H. Noyes of Indianapolis Named to Succeed S.B. Penick. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/veterans-criticize-harvard.html | Veterans Criticize Harvard. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/robert-w-de-forest.html | ROBERT W. DE FOREST. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/choate-crews-lose-to-columbia-cubs-freshman-fouroared-shell-is.html | CHOATE CREWS LOSE TO COLUMBIA CUBS; Freshman Four-Oared Shell Is Victor by Length in Race at Wallingford. LOSERS FIRST BOAT NEXT Winners Cover Course of Fiveeighths of a Mile in FastTime of 3:17 2-5. Columbia Forges Ahead. Choate Has Inner Courses. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/united-action-by-nations-to-start-business-moving-urged-on-world.html | UNITED ACTION BY NATIONS TO START BUSINESS MOVING URGED ON WORLD CHAMBER; ADJUSTMENTS HELD VITAL Sir Arthur Salter Asks Use of League to Aid in Solutions. SWOPE URGES STABILIZATION General Electric Head Says Industry Must Act--Meyer for "Real Wage." WAR DEBT FIGHT LOOMS British and German Delegtes Press for Resolution on Study of Problem. Sees Benefit From Our Tariff. WORLD COOPERATION ASKED FOR BUSINESS Swope Stresses Job Stabilization. Salter Emphasizes Need of Peace. Causes of Depression Reviewed. Another Class of Speculators. When Millions Speculate. An Example of Free Trade Here. Warning by Dean Donham. War Debts Issue Raised. Debtors Hesitate to Appeal. Silver Problem Up Again. Predicts Action on Silver. | True | Special to The New York Times. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/would-stop-hiring-aliens-on-yachts-rybicki-asks-federal-inquiry-on.html | WOULD STOP HIRING ALIENS ON YACHTS; Rybicki Asks Federal Inquiry on Report of Importation of Foreigners for Crews. HE OFFERS TO GIVE NAMES Director of City Free Job Bureau Also Scores Americans Who Have Boats Built Abroad. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/cushing-subdues-groton-by-5-to-4-victors-register-three-runs-in.html | CUSHING SUBDUES GROTON BY 5 TO 4; Victors Register Three Runs in Fourth Inning on Jacques's Triple. ST. MARK'S NINE TRIUMPHS Downs Deerfield Academy, 4-2-- St. Anselm's Sets Back Exeter by 7-5. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/brandon-mint-81-first-at-jamaica-brandon-stables-maiden-beats.html | BRANDON MINT, 8-1, FIRST AT JAMAICA; Brandon Stable's Maiden Beats Impeach by Head in Claiming Feature.ALL SIX FAVORITES LOSE Sun Mission, 16 to 5, Triumphs in Arizona Handicap--Hibala Defeats Morshion. Victory Worth $3,950. Morshion Meets Defeat. | True | By Bryan Field. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/ball-reduced-in-gordon-case.html | Ball Reduced in Gordon Case. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/appeals-to-britain-scored-cosgrave-says-procedure-is-last.html | APPEALS TO BRITAIN SCORED; Cosgrave Says Procedure Is Last Outstanding Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/peddie-crew-bows-to-princeton-cubs-finishes-second-trailing-first.html | PEDDIE CREW BOWS TO PRINCETON CUBS; Finishes Second, Trailing First Lightweights by Length and Three-Quarters. SECOND YEARLINGS THIRD Third Freshman 150-Pounders Are Fourth and Hun Jayvees Fifth in Lake Carnegie Race. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/thomas-snell-dies-86-years-a-painter-he-and-father-before-him-had.html | THOMAS SNELL DIES; 86 YEARS A PAINTER; He and Father Before Him Had Decorated Homes in New York Since 1834. TRUSTEE OF COOPER UNION At 91 He Warned Against the Aversion to Thrift on Part of American Youth. Served on Board With Morgan. Recalls Old-Time Standards. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/mongendre-sailing-on-de-grasse-today-mr-and-mrs-aj-drexel-jr.html | MONGENDRE SAILING ON DE GRASSE TODAY; Mr. and Mrs. A.J. Drexel Jr. Leaving for Havana to Board Yacht There. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/rail-earnings-off-sharply-for-march-class-i-roads-net-operating.html | RAIL EARNINGS OFF SHARPLY FOR MARCH; Class I Roads' Net Operating Income $45,905,754, Against $61,188,819 in 1930. BIG DECLINE FOR QUARTER $107,098,448 Total, Compared With $176,542,850 Year Before-- Gross Down 19.1%. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/chief-usher-of-white-house-marks-40th-year-of-service.html | Chief Usher of White House Marks 40th Year of Service | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/beat-manhattan-netmen-washington-square-college-players-take-match.html | BEAT MANHATTAN NETMEN.; Washington Square College Players Take Match, 6 to 3. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/selling-books.html | SELLING BOOKS. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/commons-twits-alfonso-oliver-baldwin-joins-the-scoffers-regarding.html | COMMONS TWITS ALFONSO.; Oliver Baldwin Joins the Scoffers Regarding His Present Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/saltus-fencers-score-in-tourney-devigne-and-two-dow-brothers-among.html | SALTUS FENCERS SCORE IN TOURNEY; Devigne and Two Dow Brothers Among Six in Semi-Finals of U.S. Epee Meet. THREE OTHERS QUALIFY Kapner, de Capriles and Calnan Triumph in Matches Held at New York A.C. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/bishop-cannon-fails-to-stop-nye-inquiry-committee-ignores-his.html | BISHOP CANNON FAILS TO STOP NYE INQUIRY; Committee Ignores His Charge That Investigation Violates His Constitutional Rights. HEARINGS SET FOR TODAY Two Witnesses Are Called to Tell of Expenditures of Anti-Smith Fund. Immunity Waiver Demanded. CANNON'S PROTEST FAILS TO END INQUIRY Bishop Quotes Supreme Court. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/expect-world-bank-to-enlarge-policy-financiers-advise-it-to-enter.html | EXPECT WORLD BANK TO ENLARGE POLICY; Financiers Advise It to Enter Medium Credit Field--May Make Capital Issue. NEW INSTITUTION UNLIKELY Committee Ignores the Norman Plan, Holding Basle Organization Can Supply Needs. To Come Up on May 18. EXPECT WORLD BANK TO ENLARGE POLICY May Issue New Capital. Criticized by Germans. Real Work Comes Later. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/harvard-routs-boston-rugby-club-19-to-3-lawlor-formerly-of.html | Harvard Routs Boston Rugby Club, 19 to 3, Lawlor, Formerly of Princeton Eleven, Starring | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/harvey-ends-hearing-on-klein-charges-queens-borough-head-grants-an.html | HARVEY ENDS HEARING ON KLEIN CHARGES; Queens Borough Head Grants an Adjournment Pending Action in His Own Case by Governor. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/27-women-athletes-honored-at-dinner-winners-of-nyu-varsity-letters.html | 27 WOMEN ATHLETES HONORED AT DINNER; Winners of N.Y.U. Varsity Letters Are Named--Three Receive Special Prizes. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/will-lead-mitchel-field-band.html | Will Lead Mitchel Field Band. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/tigers-turn-back-white-sox-by-94-hammer-three-hurlers-for-eleven.html | TIGERS TURN BACK WHITE SOX BY 9-4; Hammer Three Hurlers for Eleven Safeties to Take 2-1 Lead in the Series. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/us-boxers-named-to-meet-italians-scarpati-and-fullam-of-new-york.html | U.S. BOXERS NAMED TO MEET ITALIANS; Scarpati and Fullam of New York, National Senior Champions, Are Selected. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/reynolds-cancels-trip-banker-will-not-attend-international-banks.html | REYNOLDS CANCELS TRIP.; Banker Will Not Attend International Bank's Meetings at Basle. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/newarks-early-drive-beats-rochester-54-bears-tally-all-their-runs.html | NEWARK'S EARLY DRIVE BEAT'S ROCHESTER, 5-4; Bears Tally All Their Runs in First Inning--Thomas Stars as Relief Pitcher. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/queen-helen-quits-bucharest-for-belgrade-parley-of-carol-and.html | Queen Helen Quits Bucharest for Belgrade; Parley of Carol and Aleeander Forced Move | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/diocese-asks-study-on-work-insurance.html | DIOCESE ASKS STUDY ON WORK INSURANCE | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/rutgers-netmen-victors-take-middle-three-title-by-routing-lafayette.html | RUTGERS NETMEN VICTORS.; Take Middle Three Title by Routing Lafayette, 7 to 2. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/buffalo-fire-spreads-after-razing-armory-church-and-seven-houses.html | BUFFALO FIRE SPREADS AFTER RAZING ARMORY; Church and Seven Houses Aflame Near Destroyed Structure-- 100 Firemen Overcome. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/iron-output-increased-2-per-cent-in-april-but-production-was-36.html | IRON OUTPUT INCREASED 2 PER CENT IN APRIL; But Production Was 36 % Below 1930 and Smallest forMonth Since 1921. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/penn-nine-defeats-wake-forest-142-couples-10-hits-with-14-walks.html | PENN NINE DEFEATS WAKE FOREST, 14-2; Couples 10 Hits With 14 Walks Issued by Two Pitchers to Account for Victory. DENNISON LEADS ATTACK Caristen, Injured in Columbia Game, Returns but Retires in the Closing Innings. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/ps-79-athletes-win-track-honors-score-50-points-to-take-team-award.html | P.S. 79 ATHLETES WIN TRACK HONORS; Score 50 Points to Take Team Award in North Bronx District League Meet.CROWD OF 8,000 ATTENDS O'Sullivan First in Feature 100Yard Dash by 5 Yards--Gullais Home Next. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/will-rogers-sees-a-reason-for-mellon-not-being-so-pert.html | Will Rogers Sees A Reason For Mellon Not Being So Pert | True | WILL ROGERS. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/buys-70-acres-in-putnam-county.html | Buys 70 Acres In Putnam County. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/receiver-named-for-hale-kilburn.html | Receiver Named for Hale & Kilburn. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/sims-urges-nation-to-guard-minerals-admiral-praises-book-by-ck.html | SIMS URGES NATION TO GUARD MINERALS; Admiral Praises Book by C.K. Leith in Relation of Metals to World Politics. FINDS PUBLIC UNINFORMED Says Every Effort Should Be Made to Instruct It on Trade Affecting National Defense. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/zeppelin-is-to-meet-wilkins-at-the-pole-will-fly-to-arctic-probably.html | ZEPPELIN IS TO MEET WILKINS AT THE POLE; Will Fly to Arctic, Probably in Mid-July, to Make Contact With Submarine Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/harvard-loses-devens-pitcher-declared-ineligible-for-remainder-of.html | HARVARD LOSES DEVENS.; Pitcher Declared Ineligible for Remainder of Season. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/princeton-loses-to-maryland-80-collects-only-six-singles-off.html | PRINCETON LOSES TO MARYLAND, 8-0; Collects Only Six Singles Off Milburn and Only Two Tigers Reach Third. MOLES RETIRES IN SIXTH Woltman Then Hurls Steadily Until Ninth, When Winners Send Across Four Runs, ... | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/wheat-ends-higher-with-traders-wary-advance-is-checked-by-sales.html | WHEAT ENDS HIGHER, WITH TRADERS WARY; Advance Is Checked by Sales Against Purchases of Corn to Close Spreads. WEATHER HELPS THE BULLS Market Leadership Shifts to Corn, Which Rises 1 1/8% to 2 Cents-- Oats and Rye Also Go Up. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/testifies-kresel-upheld-bank-deal-singer-says-lawyer-helped-to.html | TESTIFIES KRESEL UPHELD BANK DEAL; Singer Says Lawyer Helped to Formulate Every Step in the $8,000,000 Program. HE DISPUTES BRODERICK Swears State Bank Head Was Aware of Transaction--Backs Raising Stock Values. Traces Progress of Deal. Questioned About Meeting. Denies Gains by Syndicate Members. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/killed-3-days-before-wedding.html | Killed 3 Days Before Wedding. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/pinchot-vetoes-bill-for-philadelphia-fund-will-approve-3000000.html | PINCHOT VETOES BILL FOR PHILADELPHIA FUND; Will Approve $3,000,000 Measure for Relief of Idle, butBlocks $8,000,000 Bill. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/hoover-is-thanked-by-king-of-siam-expresses-gratitude-for-welcome.html | HOOVER IS THANKED BY KING OF SIAM; Expresses Gratitude for Welcome and President ExtolsFriendship of Nations.CHAMBER TO HONOR COUPLE State Group's Reception Today toRoyal Visitors to Be Last Before Operation Sunday. The Rulers' Messages. To Motor to City Today. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/sees-people-swayed-by-liquor-propaganda-dr-gb-cutten-says-average.html | SEES PEOPLE SWAYED BY LIQUOR PROPAGANDA; Dr. G.B. Cutten Says Average Man Refuses to Use His Intelligence on Prohibition Question. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/untermyer-is-ready-to-question-dr-moley-crain-aides-speed-rebuttal.html | UNTERMYER IS READY TO QUESTION DR. MOLEY; Crain Aides Speed Rebuttal Charts to Be Used at Public Hearing Tomorrow. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/theatre-assembly-to-meet-today.html | Theatre Assembly to Meet Today. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/sunstruck-sailor-dived-from-liner-passengers-returning-from.html | SUNSTRUCK SAILOR DIVED FROM LINER; Passengers Returning From Mediterranean Cruise Tell of HisRescue Palm Sunday. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/hospital-leaders-sued-court-to-hear-argument-today-in-italian.html | HOSPITAL LEADERS SUED.; Court to Hear Argument Today in Italian Institution Dispute. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/to-cool-and-purify-air-on-train.html | To Cool and Purify Air on Train. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/pokes-fun-at-prohibition-leacocks-wet-wit-and-dry-humor-to-be.html | POKES FUN AT PROHIBITION.; Leacock's 'Wet Wit and Dry Humor' to Be Published Soon. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/canton-mobilizes-its-troops-for-war-two-airplane-squadrons-join.html | CANTON MOBILIZES ITS TROOPS FOR WAR; Two Airplane Squadrons Join Division at Shiukwan--Kwangsi Soldiers Marching.NANKING PREPARES FORCESFormer Nationalist Head of Kwangtung to Quit China--Says Rebellion Will Last for Some Time. Nanking Preparing Troops. Defines British Attitude. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/tax-on-land-values-voted-by-commons-majority-of-59-is-obtained-for.html | TAX ON LAND VALUES VOTED BY COMMONS; Majority of 59 Is Obtained for Principal Feature of Snowden Budget for Britain. BACKED BY LLOYD GEORGE Conservatives Charge Proposal is Made Not for Taxation but for Tactics of Laborites. Lloyd George Backs Principle. Liberal Doubts Nationalization. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/reynolds-tobacco-elects-wb-gray-succeeds-wn-reynolds-as-chairman-of.html | REYNOLDS TOBACCO ELECTS; W.B. Gray Succeeds W.N. Reynolds as Chairman of Company. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/france-opens-fair-of-all-its-colonies-miniature-empire-of.html | FRANCE OPENS FAIR OF ALL ITS COLONIES; Miniature Empire of Dependencies Is Erected in Vincennes, Outside of Paris.DOUMERGUE SETS IT GOINGIs Retiring President's Last Actof Importance--AmericanExhibit Praised.MOUNT VERNON RECREATED Washington's Home Strange Contrast to its Neighbors--HooverSends His Felicitations. Doumergue's Last Act. Millions Are Expected. Need Union at Home. Hoover Sends Greeting. Stimson Congratulates Briand. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/soviet-to-sell-more-art-count-strongonoff-collection-will-be.html | SOVIET TO SELL MORE ART.; Count Strongonoff Collection Will Be Offered in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/jw-davis-to-head-bar-association-former-presidential-nominee-is.html | J.W. DAVIS TO HEAD BAR ASSOCIATION; Former Presidential Nominee Is Chosen by Committee to Succeed Burlingham. DOWLING TO BE AN OFFICER Ex-Justice Is Chosen for Election as a Vice President--Two Incumbents Renamed. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/bermuda-travel-gains-furness-line-reports-record-passenger-traffic.html | BERMUDA TRAVEL GAINS.; Furness Line Reports Record Passenger Traffic This Season. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/block-church-action-episcopal-delegates-at-albany-table-move.html | BLOCK CHURCH ACTION.; Episcopal Delegates at Albany Table Move Against Federal Council. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/bellas-hess-amends-constitution.html | Bellas Hess Amends Constitution. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/taxpayers-name-paterno-realty-owner-slated-to-head-west-side-league.html | TAXPAYERS NAME PATERNO.; Realty Owner Slated to Head West Side League Meeting Tonight. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/volunteers-reelect-gen-booth.html | Volunteers Re-elect Gen. Booth. | True | Special to The New York Times. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/bankers-voice-optimism-new-jersey-association-is-told-that.html | BANKERS VOICE OPTIMISM.; New Jersey Association Is Told That Prosperity Is Not Far Off. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/refuses-to-restrain-elks-court-in-jersey-city-denies-writ-to-powers.html | REFUSES TO RESTRAIN ELKS; Court in Jersey City Denies Writ to Powers to Halt Lodge Trial. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/jersey-banker-missing-plane-searches-swamps-and-woods-for-trace-of.html | JERSEY BANKER MISSING.; Plane Searches Swamps and Woods for Trace of Tuckahoe Cashier. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/government-bonds-lead-market-rise-prices-on-stock-exchange-move.html | GOVERNMENT BONDS LEAD MARKET RISE; Prices on Stock Exchange Move Higher--New Tops for 1931 in Corporation Issues. FOREIGN GROUP IMPROVES But irregularity Is Shown, With Australian Loans Lower, Little Change in European List. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/jobless-ends-life-by-gas-former-captain-of-hotel-walters-found-dead.html | JOBLESS, ENDS LIFE BY GAS.; Former Captain of Hotel Walters Found Dead by Wife. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/calls-our-youth-immoral-london-priest-warns-england-cites-judge.html | CALLS OUR YOUTH IMMORAL; London Priest Warns England-- Cites Judge Lindsey's Book. | True | Wireless to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/tax-on-tobacco-sought-in-illinois-levy-on-cigarettes-and-cigars.html | TAX ON TOBACCO SOUGHT IN ILLINOIS; Levy on Cigarettes and Cigars Would Bring $20,000,000 to Depleted Treasury. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/japanese-flier-off-again-yoshiharar-leaves-nemuo-on-way-to-san.html | JAPANESE FLIER OFF AGAIN.; Yoshiharar Leaves Nemuo on Way to San Francisco. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/maloney-and-schaaf-matched.html | Maloney and Schaaf Matched. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/urges-women-to-combat-dry-law.html | Urges Women to Combat Dry Law. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/jeanss-eos-to-be-reissued.html | Jeans's "Eos" to Be Reissued. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/opposes-woman-principal-cranford-nj-school-board-votes-to-transfer.html | OPPOSES WOMAN PRINCIPAL.; Cranford (N.J.) School Board Votes to Transfer Miss Edmond. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/masson-to-address-bond-club.html | Masson to Address Bond Club. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/president-machado-denies-he-will-quit-he-asserts-his-health-is-good.html | PRESIDENT MACHADO DENIES HE WILL QUIT; He Asserts His Health Is Good and He Will Keep Office as Long as Entitled To. CLAIMS SUPPORT OF PUBLIC Cuban Chief Executive Challenges Enemies to Provide the Way to Oust Him From Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/hunger-strikers-collapse-ten-more-tokyo-workers-taken-to.html | HUNGER STRIKERS COLLAPSE; Ten More Tokyo Workers Taken to Hospital--140 to Get Soup. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/britain-asks-soviet-to-return-silver-taken-from-embassy.html | Britain Asks Soviet to Return Silver Taken From Embassy | True | Wireless to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/money.html | MONEY. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/vote-extra-canvas-for-ocean-race-contest-officials-decide-to-let.html | VOTE EXTRA CANVAS FOR OCEAN RACE; Contest Officials Decide to Let Craft Carry Long and Loose-Footed Mainsails. Ilex English Club Entry. Waegant to Be Navigator. | True | By James Robbins. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/gin-and-bitters-held-up-english-edition-called-off-after-friends-of.html | "GIN AND BITTERS" HELD UP; English Edition Called Off After Friends of Maugham Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/april-auto-output-348909-21-per-cent-increase-over-march-is-noted.html | APRIL AUTO OUTPUT 348,909; 21 Per Cent Increase Over March is Noted Here and in Canada. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/harr-co-buy-into-stutz-acquire-more-than-1000000-of-common-stock.html | HARR & CO. BUY INTO STUTZ.; Acquire More Than $1,000,000 of Common Stock, Gorrell Says. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/fire-department.html | Fire Department. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/ca-tiffany-weds-mrs-ta-howell-justice-kernochan-presides-at-quiet.html | C.A. TIFFANY WEDS MRS. T.A. HOWELL; Justice Kernochan Presides at Quiet Ceremony at the Bride's Home Here. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/security-changes-on-curb-trading-privileges-granted-to-five.html | SECURITY CHANGES ON CURB; Trading Privileges Granted to Five Issues--One Removed From List. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/catholic-fund-gets-rockefeller-gift-human-distress-transcends.html | CATHOLIC FUND GETS ROCKEFELLER GIFT; "Human Distress Transcends Creedal Differences," Letter With $25,000 Donation Says. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/lord-carson-undergoes-operation.html | Lord Carson Undergoes Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/bishop-gibbons-at-prison-he-confirms-seventeen-in-the-new-chapel-at.html | BISHOP GIBBONS AT PRISON.; He Confirms Seventeen in the New Chapel at Great Meadow. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/hinkler-at-pawtucket-british-airman-flies-from-buffalo-will-come.html | HINKLER AT PAWTUCKET.; British Airman Flies From Buffalo--Will Come Here Today. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/plan-parties-for-tonight-many-sponsors-to-entertain-at-neurological.html | PLAN PARTIES FOR TONIGHT.; Many Sponsors to Entertain at Neurological Clinic Benefit. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/listed-stocks-value-off-4766406010-in-april-average-share-price.html | Listed Stocks Value Off $4,766,406,010 in April, Average Share Price $37.23; Loan Ratio 3.40% | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/600-lisbon-troops-to-war-on-bolama-expedition-expects-no-trouble-in.html | 600 LISBON TROOPS TO WAR ON BOLAMA; Expedition Expects No Trouble in Crushing Revolt--Rebellions Have Cost $2,700,000. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/dr-freud-honored-by-disciples-here-phychoanalyst-75-in-vienna.html | DR. FREUD HONORED BY DISCIPLES HERE; Phychoanalyst, 75, in Vienna, Praised for Achievements at Birthday Dinner. IS GREETED BY CABLEGRAM Dr. White Hails His Contributions to Science as Equal to Those of Newton or Pasteur. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/breckinridge-passes-flying-test.html | Breckinridge Passes Flying Test. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/remsenburg-cottage-rented.html | Remsenburg Cottage Rented. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/st-johns-rally-beats-lehigh-84-brooklyn-baseball-team-collects-17.html | ST. JOHN'S RALLY BEATS LEHIGH, 8-4; Brooklyn Baseball Team Collects 17 Hits to Triumphat Bethlehem.STAGE SPURT AFTER THIRDZakorka Starts First Game for theLosers and Is Reached forTwelve Safeties. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/schmidt-out-of-tourney-us-handball-champion-defaults-because-of.html | SCHMIDT OUT OF TOURNEY.; U.S. Handball Champion Defaults Because of Injury. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/dr-corwin-is-honored-dinner-here-marks-completion-of-20-years-of.html | DR. CORWIN IS HONORED.; Dinner Here Marks Completion of 20 Years of Service to Academy. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/bank-gets-renewal-of-wall-st-lease-bankers-trust-takes-21year.html | BANK GETS RENEWAL OF WALL ST. LEASE; Bankers Trust Takes 21-Year Contract on 39-Story Building at Nassau St. RENTAL IS $125,000 A YEAR Numerous Other Long-Term LeasesEffective May 1 Are Recordedat the Register's Office. Conveyed to Sampson Estates. Seventh Avenue Lease Surrendered. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/rabbits-foot-carried-by-sweetser-in-1926-goes-with-voigt-to-british.html | Rabbit's Foot Carried by Sweetser in 1926 Goes With Voigt to British Golf Tournament | True | By William D. Richardson. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/heads-kiwanis-international.html | Heads Kiwanis International. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/washington-victor-at-net-50.html | Washington Victor at Net, 5-0. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/wilson-vigtor-at-yale-takes-golf-title-by-beating-noyes-in-final-3.html | WILSON VIGTOR AT YALE.; Takes Golf Title by Beating Noyes In Final, 3 and 2. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/13-navy-ships-due-in-next-three-days-vessels-of-the-scouting-force.html | 13 NAVY SHIPS DUE IN NEXT THREE DAYS; Vessels of the Scouting Force to Anchor in the Hudson for Spring Recreation Period. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/insurance-men-to-meet-van-schaick-to-discuss-rate-violations-at.html | INSURANCE MEN TO MEET.; Van Schaick to Discuss Rate Violations at Conference Today. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/league-sits-in-bayonne-high-school-students-take-roles-as-delegates.html | 'LEAGUE' SITS IN BAYONNE.; High School Students Take Roles as Delegates to World Assembly. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/prof-egbert-praised-for-20year-service-honored-by-150-of-columbia.html | PROF. EGBERT PRAISED FOR 20-YEAR SERVICE; Honored by 150 of Columbia Faculty, at Dinner-Dr. Butler Hails Freedom of Universities. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/opening-of-mail-confirmed-here.html | Opening of Mail Confirmed Here. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/recovers-5000-violin-new-york-woman-robbed-by-gang-who-pawned-it.html | RECOVERS $5,000 VIOLIN.; New York Woman Robbed by Gang Who Pawned it for $15. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/held-on-girls-complaint-three-youths-placed-under-bond-in-case-of.html | HELD ON GIRL'S COMPLAINT.; Three Youths Placed Under Bond in Case of Doris Dempsey, Runaway. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/gets-10000-verdict-staten-island-woman-wins-suit-against-sisters.html | GETS $10,000 VERDICT.; Staten Island Woman Wins Suit Against Sister's Estate. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/parathyroid-extract-found-cancer-weapon-london-man-traces-the.html | PARATHYROID EXTRACT FOUND CANCER WEAPON; London Man Traces the Disease to Deficiency in Components of the Blood. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/fight-truck-racket-with-sherman-act-federal-authorities-in-jersey.html | FIGHT TRUCK RACKET WITH SHERMAN ACT; Federal Authorities in Jersey Accuse Three of Restraining New York-Philadelphia Trade. WAR ON "PROTECTIVE" BODY Companies Intimidated Into Joining, It Is Alleged--Former Resort Owner One of Two Held. Charge Threats of Violence. Headquarters in Camden. Complaints Made Here. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/aliens-deported-exceed-admissions.html | Aliens Deported Exceed Admissions. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/divorces-rr-crosby-jr-former-arvia-brower-gets-decree-at-renowed.html | DIVORCES R.R. CROSBY JR.; Former Arvia Brower Gets Decree at Reno--Wed Here in 1927. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/manhattan-routs-city-college-164-two-of-the-plays-in-the-city.html | MANHATTAN ROUTS CITY COLLEGE, 16-4; TWO OF THE PLAYS IN THE CITY COLLEGE-MANHATTAN GAME AT THE LEWISOHN STADIUM YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/the-screen-a-merry-miss-swanson.html | THE SCREEN; A Merry Miss Swanson. | True | By Mordaunt Hall. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/capper-prefers-senate-kansan-writes-he-is-not-a-candidate-for-vice.html | CAPPER PREFERS SENATE.; Kansan Writes He Is Not a Candidate for Vice President, | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/schober-stands-firm-for-customs-union-says-there-is-no-going-back.html | SCHOBER STANDS FIRM FOR CUSTOMS UNION; Says There Is "No Going Back" for Austria and Predicts Success in 12 Days at Latest. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/fail-to-end-ban-on-fokker-planes-designer-and-associates-will-see.html | FAIL TO END BAN ON FOKKER PLANES; Designer and Associates Will See Young Again in Capital Today. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/says-sentiment-swings-away-from-president-senator-dill-democrat.html | SAYS SENTIMENT SWINGS AWAY FROM PRESIDENT; Senator Dill, Democrat, Declares Man in the Street and Farmer Question Policies. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/french-submit-plan-of-briand-to-britain-hope-for-sympathetic.html | FRENCH SUBMIT PLAN OF BRIAND TO BRITAIN; Hope for Sympathetic Approval at Least for Counter-Move to German Proposal. PARTICIPATION IS UNLIKELY British Are Not in Position to Buy Stipulated Amounts of Wheat From Europe. OPPOSE EXCLUDING SOVIET Berlin, Uninformed as to Details, Sees Briand "Punishing" it for Customs Union Surprise. Europe or Empire. Reserved Opinion on Merits. Berlin Uninformed. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/tax-on-baker-estate-to-lift-state-income-may-exceed-31000000-with.html | TAX ON BAKER ESTATE TO LIFT STATE INCOME; May Exceed $31,000,000 With Added $7,000,000 Imposed by Federal Government. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/deposit-of-bonds-urged.html | Deposit of Bonds Urged. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/spain-names-envoy-to-paris.html | Spain Names Envoy to Paris. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/guard-officer-ends-life-lieutenant-gr-woodhams-act-at-middletown-is.html | GUARD OFFICER ENDS LIFE.; Lieutenant G.R. Woodham's Act at Middletown is Laid to Overwork. | True | Special to The New York Times. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/business-world-trade-decline-worries-jobbers-new-low-price-for-mens.html | BUSINESS WORLD; Trade Decline Worries Jobbers. New Low Price for Men's Shoes. Fall Garment Trends Shaping Up. Smaller Units Lead in Toiletries. Report New Low-End Sheen Rug. Stores Expect Active Sterling Call. Badger Shows 10 Per Cent Rise. Alter Lines to Help Crockery Sales. Burlap Plan Failure Stops Orders. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/charges-police-torture-croat-journalist-in-court-tells-of-terrorism.html | CHARGES POLICE TORTURE.; Croat Journalist, in Court, Tells of Terrorism. | True | Wireless to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/warburg-gives-50000-for-relief-of-jews-newton-d-baker-lends-his.html | WARBURG GIVES $50,000 FOR RELIEF OF JEWS; Newton D. Baker Lends His Support to New York Drive forEuropean Charity Work. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/man-cut-as-dressmakers-clash.html | Man Cut as Dressmakers Clash. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/treasury-deficit-now-903320757-total-approaches-1000000000-mark.html | TREASURY DEFICIT NOW $903,320,757; Total Approaches $1,000,000,000 Mark, Compared to $152,950,984 a Year Ago.WOOD URGES HEAVY CUTSAppropriations Chairman Fears Tax Rise--Holds Building TreatyNavy Unnecessary. Wood to Urge Navy Cuts. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/to-survey-georges-banks-four-vessels-are-assigned-to-take-new.html | TO SURVEY GEORGES BANKS; Four Vessels Are Assigned to Take New Soundings. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/ft-lee-board-faces-writ-ordered-to-answer-charges-of-criminal.html | FT. LEE BOARD FACES WRIT; Ordered to Answer Charges of Criminal Contempt in Pollution Case. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/roofs-to-show-towns-names-to-guide-fliers-over-maryland.html | Roofs to Show Towns' Names To Guide Fliers Over Maryland | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/panama-paper-likes-hoover-arms-stand-reduction-work-is-his-leading.html | PANAMA PAPER LIKES HOOVER ARMS STAND; Reduction Work Is His Leading Achievement, Declares the Star and Herald. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/mahler-symphony-heard-in-cincinnati-colossal-8th-stirs-audience-at.html | MAHLER SYMPHONY HEARD IN CINCINNATI; Colossal "8th" Stirs Audience at Second Concert in Festival Series. SOLOISTS AND CHORUS AID Goossens Scores Brilliant Success as Conductor--Bach's "Phoebus and Pan" Cantata Sung. An Extravagant Mahler. Uses Choirs as Part of Orchestra. | True | By Olin Downes. Special To the New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/alpine-station-finished-scientific-project-is-backed-by-europeans.html | ALPINE STATION FINISHED.; Scientific Project Is Backed by Europeans and Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/mrs-hoover-extols-maternity-centre-notable-guests-at-mothers-day.html | MRS. HOOVER EXTOLS MATERNITY CENTRE; NOTABLE GUESTS AT MOTHER'S DAY LUNCHEON HERE. | True | Times Wide World Photo. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/opposes-relaxing-of-divorce-canon-central-new-york-episcopal.html | OPPOSES RELAXING OF DIVORCE CANON; Central New York Episcopal Diocese Scores Board's Plan as Lowering Standard. REJECTS DRY REFERENDUM But Session Votes to Send to General Conference Bishop Fiske's Plea for Plan. PRELATE AND JUDGE CLASH G.T. Davis Attacks Fiske's Stand on Dry Law and Latter Minimizes Opinions of Henry Ford. Bishop Fiske's Speech. 'Side-Stepping' Is Charged. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/big-decline-in-1930-for-shell-union-oil-net-loss-of-5095574.html | BIG DECLINE IN 1930 FOR SHELL UNION OIL; Net Loss of $5,095,574 Reported, Against Net Profit of$17,573,249 in 1929.DROP LAST QUARTER ALSOIncrease In First Three Months ofThis Year Is Shown by theShell Pipe Line. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Steel in New Low Ground. A Change in the Bank Rate. Freight Rates. Low Record for Rights. Canadian Pacific Dividend Cut. Utility Construction. Look for "Technical" Rally. Bond Outlook More Promising. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/warden-post-for-wilson-state-budget-chief-reported-slated-for-great.html | WARDEN POST FOR WILSON.; State Budget Chief Reported Slated for Great Meadow Position. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/roosevelt-names-power-authority-chooses-prof-bonbright-fp-walsh.html | ROOSEVELT NAMES POWER AUTHORITY; Chooses Prof. Bonbright, F.P. Walsh, Fred Freestone, M.L. Cooke and Delos Cosgrove. HE SAILS TO VISIT MOTHER His Appointees to Investigate Administration of Justice Will Be Made Public Today. The State Power Trustees. ROOSEVELT NAMES POWER AUTHORITY | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/william-t-rodenbach-industrialist-is-dead-naugatuck-manufacturer.html | WILLIAM T. RODENBACH, INDUSTRIALIST, IS DEAD; Naugtuck Manufacturer Active in Connecticut for 40 Years-- Graduate of City College. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/miss-betty-coe-to-be-a-bride-betrothal-to-d-aylesbury-finlayson-jr.html | MISS BETTY COE TO BE A BRIDE; Betrothal to D. Aylesbury Finlayson Jr. Announced byHer Parents.DINNER IS GIVEN AT HOME Bride-Elect Introduced to Society Three Seasons Ago--FianceAttended Princeton. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/hotchkiss-victor-at-baseball-53-repulses-kent-school-team-riverdale.html | HOTCHKISS VICTOR AT BASEBALL, 5-3; Repulses Kent School Team-- Riverdale Triumphs Over Storm King, 17-7. RUTHERFORD LOSES BY RUN Bows to New York Military Academy Nine, 3 to 2--Resultsof Other Games. | True | Special to The New York Times. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/phils-on-four-hits-shade-braves-31-arletts-fifth-homer-of-year.html | PHILS ON FOUR HITS SHADE BRAVES, 3-1; Arlett's Fifth Homer of Year, Scoring Two Runs, Provides the Winning Margin. | True | Times Wide World Photo. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/warns-of-fallacies-on-latin-america-dr-arias-new-panama-minister.html | WARNS OF FALLACIES ON LATIN AMERICA; Dr. Arias, New Panama Minister, Declares Ideals Differ FromOurs and Must Be Studied.CITES INCREASE IN TRADE Nearly $1,500,000,000 Commodities Purchased From Us Last Year,He Says, Praising Society Here. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/new-phone-numbers-will-tax-memories-telephone-company-plans-to.html | NEW PHONE NUMBERS WILL TAX MEMORIES; Telephone, Company Plans to Split Exchanges Into New Designations This Month. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/sound-liner-hits-tug-off-race-rock-the-new-york-unharmed-is-aided.html | SOUND LINER HITS TUG OFF RACE ROCK; The New York, Unharmed, Is Aided by Coast Guard in Rescues After Collision. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/mrs-fiske-here-in-fall-will-make-final-appearance-in-becky.html | MRS. FISKE HERE IN FALL.; Will Make Final Appearance in "Becky Sharp"--Goes West Today. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/15000-see-robins-blank-giants-10-lombardis-pinch-fly-sends-home.html | 15,000 SEE ROBINS BLANK GIANTS, 1-0; Lombardi's Pinch Fly Sends Home Bressler With Game's Only Run in Seventh. PHELPS YIELDS FOUR HITS Pitches Seven Innings and Gives Way to Quinn--Wright's Throw Catches Leach at the Plate. Terry Drives a Double. Ott's Grounder Ends Game. | True | By Roscoe McGowen. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/ask-new-procedure-on-foreign-law-county-lawyers-group-favors-its.html | ASK NEW PROCEDURE ON 'FOREIGN' LAW; County Lawyers' Group Favors Its Determination by Judge Instead of Jury. PROPOSAL TO LEGISLATURE Recommendations on Cases InvolvingOther Jurisdictions to BeSubmitted at Next Session. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/nassau-transactions-great-neck-house-and-plots-near-amityville.html | NASSAU TRANSACTIONS.; Great Neck House and Plots Near Amityville Bought. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/plan-antidazzler-rules-british-to-forbid-strong-lights-on.html | PLAN 'ANTI-DAZZLER' RULES.; British to Forbid Strong Lights on Autos--Drivers to Dip Them. | True | Wireless to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/advertising-book-a-club-choice.html | Advertising Book a Club Choice. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/cotton-prices-gain-as-planting-lags-rise-of-8-to-14-points-recorded.html | COTTON PRICES GAIN AS PLANTING LAGS; Rise of 8 to 14 Points Recorded After Drop to Within 12 Points of Recent Bottom. CONTRACTS SCARCE AT END Outside Factors Influence Trend in Early Operations--Dip Attracts Trade Buying. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/henderson-hopeful-of-a-naval-accord-british-foreign-minister-tells.html | HENDERSON HOPEFUL OF A NAVAL ACCORD; British Foreign Minister Tells Commons Parley Is Going On in Utmost Good-Will. CONFERENCE SET FOR TODAY Massigli Returns From Paris With New Instructions on French Attitude. ROME VOICES NO OPTIMISM Italian Representatives to Stand Firmly Against Proposals of France on Replacements. Conference to Be Resumed Today. Insists on French Program. Rome Sees Little Hope. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/the-untted-states-and-world-consultation-analysis-of-a-problem-that.html | THE UNTTED STATES AND WORLD CONSULTATION; Analysis of a Problem That Will Confront Us at the Word Army Conference. | True | By Clarence K. Streit, Geneva Correspondent of the New York Times. III We Must Consult With the League. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/princeton-netmen-on-top-beat-penn-by-81-dropping-one-match-in.html | PRINCETON NETMEN ON TOP.; Beat Penn by 8-1, Dropping One Match in Singles. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/state-groups-fight-freight-rate-rise-manufacturers-civic-bodies-and.html | STATE GROUPS FIGHT FREIGHT RATE RISE; Manufacturers, Civic Bodies and Cities Hold Added Burden Would Be Too Great. ROADS SEEK "FAIR RETURN" DECISION Is Reserved by Public Service Commission as Two Yearsof Hearings End. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/richards-plays-in-brilliant-form-to-take-four-sets-from-doeg-in.html | Richards Plays in Brilliant Form to Take Four Sets From Doeg in Practice for Tilden | True | By Allison Danzig. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/stock-exchange-member-buys-400acre-connecticut-estate.html | Stock Exchange Member Buys 400-Acre Connecticut Estate | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/brisbane-foresees-east-river-causeway-predicts-10000000-population.html | BRISBANE FORESEES EAST RIVER CAUSEWAY; Predicts 10,000,000 Population in Queens and Praises Harvey of Chamber Luncheon. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/end-third-round-in-bridge-contest-winners-to-compete-next-week-in.html | END THIRD ROUND IN BRIDGE CONTEST; Winners to Compete Next Week in Finals for Westchester Championship. ONE HAND A 'GRECIAN GIFT' North's Slam Bid Justified in Finals, but It Could Not Be Made Against Perfect Defense. | True | By Walter Malowan. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/nyu-cubs-win-on-track-beat-manhattan-yearlings-68-to-49-taking-nine.html | N.Y.U. CUBS WIN ON TRACK.; Beat Manhattan Yearlings, 68 to 49, Taking Nine Firsts. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/students-call-off-strike-committee-will-adjust-trouble-at-st.html | STUDENTS CALL OFF STRIKE; Committee Will Adjust Trouble at St. Lawrence University. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/illinois-central-borrows-bankers-placing-20000000-issue-of-notes.html | ILLINOIS CENTRAL BORROWS; Bankers Placing $20,000,000 Issue of Notes Privately. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/colonial-dames-meet-work-in-welcoming-new-citizens-stressed-in.html | COLONIAL DAMES MEET.; Work in Welcoming New Citizens Stressed in Report to Council. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/1492-chaucer-edition-auctioned-for-1500-copy-of-the-canterbury.html | 1492 CHAUCER EDITION AUCTIONED FOR $1,500; Copy of 'The Canterbury Tales' Goes to Dr. Rosenbach—$800 for Manuscript on Indians. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/police-perjury-trial-put-off-to-may-20-ambraz-wins-delaythree-more.html | POLICE PERJURY TRIAL PUT OFF TO MAY 20; Ambraz Wins Delay--Three More Face Hearing Monday on Frame-Up Indictments. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/mortimer-schiff-reads-boy-scouts-new-york-banker-worker-in-movement.html | MORTIMER SCHIFF READS BOY SCOUTS; New York Banker, Worker in Movement Since Start in America, Succeeds Walter Head.NEW DECORATION CREATED"The Beaver" for Local Awards--Council Is Told of Mrs. Hoover'sPraise--Paul Siple Talks. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/women-voters-elect-westchester-league-names-mrs-silver-of-larchmont.html | WOMEN VOTERS ELECT.; Westchester League Names Mrs. Silver of Larchmont Chairman. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/walker-defends-taxi-control-bill-but-indicates-to-opponents-at.html | WALKER DEFENDS TAXI CONTROL BILL; But Indicates to Opponents at Hearing That His Mind Is Open to Amendments. PUTS PUBLIC'S RIGHTS FIRST Present Owner-Drivers Wilt Not Be Deprived of Their Business, Walsh Promises. 500 Cheer the Mayor. Philadelphia Failure Cited. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/four-british-planes-in-midair-crashes-parachutes-save-pilots-2-up.html | Four British Planes in Midair Crashes; Parachutes Save Pilots, 2 Up 13,500 Feet | True | Wireless to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/lithuania-renews-pact-with-russia-extension-of-amity-treaty-for-5.html | LITHUANIA RENEWS PACT WITH RUSSIA; Extension of Amity Treaty for 5 Years Seen as New Soviet Move Against France. VILNA CLAIM IS REAFFIRMED Moscow Again Specifically Supports Lithuania's Right to City Seized by the Poles a Decade Ago. | True | By Walter Duranty. Wireless To the New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/judge-rosalsky-greatly-improved.html | Judge Rosalsky Greatly Improved. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/index-of-steel-activity-lowest-since-jan-10-no-sharp-drop-in-demand.html | Index of Steel Activity Lowest Since Jan. 10; No Sharp Drop in Demand From Recent Level | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/trust-to-build-estates-payments-in-instalments-with-insurance.html | TRUST TO 'BUILD ESTATES.'; Payments in Instalments, With Insurance Contracts as Protection. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/talking-clock-to-give-time-to-parisians-by-telephone.html | Talking Clock to Give Time To Parisians by Telephone | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/venezuelan-wins-cornell-prize.html | Venezuelan Wins Cornell Prize. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/new-zealand-excels-in-english-cricket-opens-with-343-for-six.html | NEW ZEALAND EXCELS IN ENGLISH CRICKET; Opens With 343 for Six Wickets Against Essex at Leyton-- Other Results. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/ten-french-amateur-boxers-delayed-by-fog-arrive-late-and-depart-for.html | Ten French Amateur Boxers, Delayed by Fog, Arrive Late and Depart for Chicago Bouts | True | Times Wide World Photo. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/sees-arms-cut-key-here-dandurand-in-ottawa-says-world-will-follow.html | SEES ARMS CUT KEY HERE.; Dandurand, in Ottawa, Says World Will Follow America's Lead. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/honduran-rebel-army-moves-on-ocotopeque-but-general-ferrera-is.html | HONDURAN REBEL ARMY MOVES ON OCOTOPEQUE; But General Ferrera Is Reported Eluding Battle--Loyal Forces Win a Fight. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/british-conductor-coming-sir-hamilton-harty-comes-to-america-this.html | BRITISH CONDUCTOR COMING; Sir Hamilton Harty Comes to America This Summer. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/coughlin-of-army-humbles-bucknell-holds-rivals-scoreless-after.html | COUGHLIN OF ARMY HUMBLES BUCKNELL; Holds Rivals Scoreless After Opening Inning and Gains Victory by 8 to 2. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/slain-policeman-buried-sherry-shot-in-holdup-honored-with.html | SLAIN POLICEMAN BURIED.; Sherry, Shot in Hold-Up, Honored With Inspector's Funeral. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/municipal-loans-awards-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Investment Bankers Announced. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/to-send-accused-american-home.html | To Send Accused American Home. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/marie-goes-to-riviera-will-return-to-bucharest-soon-with-ileana-and.html | MARIE GOES TO RIVIERA.; Will Return to Bucharest Soon With Ileana and Fiance. | True | Wireless to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/tariff-truce-accord-ratified-by-france-action-surprises-league.html | TARIFF TRUCE ACCORD RATIFIED BY FRANCE; Action Surprises League Circles --Regarded as Manoeuvre Prior to Customs Union Debate. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/russia-leads-world-again-in-wheat-yield-announcement-of.html | RUSSIA LEADS WORLD AGAIN IN WHEAT YIELD; Announcement of Billion-Bushel Crop for 1930, Far Exceeding American Total, Is Expected. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/entertain-miss-wilkinson-mr-and-mrs-hg-powers-give-a-dinner-at-the.html | ENTERTAIN MISS WILKINSON; Mr. and Mrs. H.G. Powers Give a Dinner at the St. Regis. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/voids-iowa-highway-plan.html | Voids Iowa Highway Plan. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/rare-bridge-hand-analyzed-one-recently-dealt-may-occur-once-in.html | RARE BRIDGE HAND ANALYZED.; One Recently Dealt May Occur Once in 495,918,532,948,104 Times. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/intimates-relief-of-pulp-mill-town-canadian-minister-tells.html | INTIMATES RELIEF OF PULP MILL TOWN; Canadian Minister Tells Delegation From Sturgeon Falls ofConference With Operators.IS HOPEFUL OF 3-DAY WEEKFinlayson Says He and OntarioPremier Look for FavorableAction by Mill Owners. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/eleanor-glassford-has-naval-wedding-in-colorful-newport-ceremony.html | ELEANOR GLASSFORD HAS NAVAL WEDDING; In Colorful Newport Ceremony She Becomes Bride of Lieut. Ernest von Heimburg. WAR COLLEGE STAFF THERE Bridegroom's Brother Officers Form Arch of Swords at Church-- Bride is Captain's Daughter. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/church-delegates-named-episcopal-diocese-of-jersey-picks-deputies.html | CHURCH DELEGATES NAMED; Episcopal Diocese of Jersey Picks Deputies for Denver Meeting. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/publishing-house-in-new-offices.html | Publishing House in New Offices. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/overcounter-prices-lose-in-light-trading-utilities-and.html | OVER-COUNTER PRICES LOSE IN LIGHT TRADING; Utilities and Communications Firm, With Some Advances, as Other Groups Fall. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/vacuum-oils-position-president-says-company-will-benefit-from-gains.html | VACUUM OIL'S POSITION.; President Says Company Will Benefit From Gains in Industry. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/sees-pulp-industry-shifted-to-south-chemist-shows-white-paper.html | SEES PULP INDUSTRY SHIFTED TO SOUTH; Chemist Shows White Paper Samples Made From Young, Slash Pine at Exposition. EXPLAINS NEW PROCESS High Content of Resin Limited to Old Trees He Says, Comparing Timber's Growth With Canada's. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/sandlotter-yields-no-hits-clinches-job-with-high-point.html | Sandlotter Yields No Hits, Clinches Job With High Point | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/ruths-4th-homer-helps-yankees-win-his-smash-and-sparkling-play.html | RUTH'S 4TH HOMER HELPS YANKEES WIN; His Smash and Sparkling Play Afield High Lights in 10-7 Setback of Senators. BABE IN ANOTHER CRASH Runs Full Tilt Into Reese, but Is Able to Resume-- McCarthymen Take Series, 2 to 1. Homer Bolsters Faltering Hurler. Yanks Tally Three in Fifth. McCarthy Tells of Tension. | True | By John Drebinger. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/jeans-finds-rays-back-his-view-of-universe-he-foresees-its-end-in.html | Jeans Finds Rays Back His View of Universe; He Foresees Its End in 10,000 Billion Years | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/copper-at-9-cents-firmer-tone-is-seen-foreign-sales-total-600-tons.html | COPPER AT 9 CENTS, FIRMER TONE IS SEEN; Foreign Sales Total 600 Tons at 9.80 Cents--New Move to Curb Production Is Denied. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/navy-nine-scores-over-richmond-134-two-home-runs-by-fitzgerald.html | NAVY NINE SCORES OVER RICHMOND, 13-4; Two Home Runs by Fitzgerald Outstanding in Attack of the Winning Team. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/wins-strassburger-prize-paris-writer-gets-award-for-series-aiding.html | WINS STRASSBURGER PRIZE.; Paris Writer Gets Award for Series Aiding Franco-American Amity. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/robert-lee-auto-man-dies-division-superintendent-of-nash-motors.html | ROBERT LEE, AUTO MAN, DIES; Division Superintendent of Nash Motors Heart Disease Victim. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/business-congress-interests-russia-differences-of-washington-over.html | BUSINESS CONGRESS INTERESTS RUSSIA; Differences of Washington Over Soviet Problem Reduce Moscow's Fears. | True | By Walter Duranty. Wireless To the New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/norwood-golfers-win-defeat-rumson-32-in-final-of-womens-interclub.html | NORWOOD GOLFERS WIN.; Defeat Rumson, 3-2, In Final of Women's Interclub Series. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/white-of-columbia-blanks-cornell-50-scatters-five-hits-and-fans.html | WHITE OF COLUMBIA BLANKS CORNELL, 5-0; Scatters Five Hits and Fans Seven as Lions Triumph in League Game at Ithaca. VICTORS MAKE 9 SAFETIES Bradley Contributes Triple and Engineers Successful Double StealWith Stelljes. Scores on Double Steal. Tallies Twice in Sixth. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/storer-named-president-succeeds-collins-as-head-of-national.html | STORER NAMED PRESIDENT.; Succeeds Collins as Head of National Billiard Association. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/shikat-tosses-dusek-pins-rival-tn-4145-in-new-ridgewood-grove.html | SHIKAT TOSSES DUSEK.; Pins Rival tn 41:45 in New Ridgewood Grove Feature. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/gold-star-mothers-sail-for-europe-the-years-first-group-of-gold.html | GOLD STAR MOTHERS SAIL FOR EUROPE; THE YEAR'S FIRST GROUP OF GOLD STAR MOTHERS SAIL FOR FRANCE. | True | Times Wide World Photo. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/changes-in-louisiana-standard-oil.html | Changes In Louisiana Standard Oil. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/find-key-witness-on-vice-graft-ring-court-inquiry-aides-renew-hunt.html | FIND 'KEY WITNESS' ON VICE GRAFT RING; Court Inquiry Aides Renew Hunt for Higher-Ups as Polly Adler Is Examined. LINK HER TO BRIBE CASES Seabury Speeds Disbarment Action Against 141--Report on Three Magistrates Due Soon. Queried on Eleven Arrests. Disbarment Actions Near. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/held-in-92000-swindle-clerk-of-education-board-accused-as-an.html | HELD IN $92,000 SWINDLE; Clerk of Education Board Accused as an Accomplice in Fraud. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/gen-butler-as-spy-met-huerta-drunk-marine-tells-of-getting-order.html | GEN. BUTLER, AS SPY, MET HUERTA, DRUNK; Marine Tells of Getting Order From Mexican President in '14 Giving Him Army Secrets. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/miss-collett-bows-to-miss-broadwell-national-golf-champion-loses-4.html | MISS COLLETT BOWS TO MISS BROADWELL; National Golf Champion Loses, 4 and 3, in Westchester Interclub Series. STAGES BRILLIANT RALLY Victor, One Down at End of First Nine, Scores 39 for Incoming Route at Century Club. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/seek-an-injunction-against-grain-rate-eighty-railroads-ask-federal.html | SEEK AN INJUNCTION AGAINST GRAIN RATE; Eighty Railroads Ask Federal Court in Chicago to Suspend I.C.C. Order. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/sports-of-the-times-speaking-of-hitters-down-to-details-it-all.html | Sports of the Times; Speaking of Hitters. Down to Details It All Depends. The Various Clubs. An Estimate of Ferrell. | True | By John Kieran. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/the-question-of-wage-reductions.html | THE QUESTION OF WAGE REDUCTIONS. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/eleanor-bolling-in-port-overdue.html | Eleanor Bolling in Port Overdue. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/jersey-clubwomen-meet-convention-to-discuss-bill-boards-child.html | JERSEY CLUBWOMEN MEET.; Convention to Discuss Bill Boards, Child Welfare and World Court. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/pope-urges-building-to-relieve-unemployed-in-farewell-audience-with.html | Pope Urges Building to Relieve Unemployed In Farewell Audience With Chicago Cardinal | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/not-backing-aviation-ball-gen-haskell-has-not-sanctioned-affair.html | NOT BACKING AVIATION BALL; Gen. Haskell Has Not Sanctioned Affair, Guard Order Says. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/30-rural-bankers-here-to-tour-produce-markets-today-in-annual.html | 30 RURAL BANKERS HERE; To Tour Produce Markets Today in Annual Conference. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/tilson-voices-confidence-tells-party-leaders-at-hartford-he-expects.html | TILSON VOICES CONFIDENCE.; Tells Party Leaders at Hartford He Expects to Win Speakership. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/twenty-grand-near-record-in-workout-cofavorite-for-preakness-runs.html | TWENTY GRAND NEAR RECORD IN WORKOUT; Co-Favorite for Preakness Runs Mile, Quarter in 2:05 3-5 in Public Trial. EQUIPOISE SHOWS SPEED Whitney Racer Covers the Distance In 2:07--Surf Board Is Clocked In 2:08. Timed at 1:39 2-5 for Mile. Mate to Get Workout. | True | | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/spanisa-catholics-are-urged-to-vote-spains-envoy-to-us.html | SPANISA CATHOLICS ARE URGED TO VOTE; SPAIN'S ENVOY TO US. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/jj-phelan-gets-laetare-medal.html | J.J. Phelan Gets Laetare Medal. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/industry-must-fix-jobs-says-swope-general-electric-head-tells-world.html | INDUSTRY MUST FIX JOBS, SAYS SWOPE; General Electric Head Tells World Chamber Planning Must Include Workers. WOULD END LABOR'S FEAR Spectre of Idleness Lowers Efficiency and Reacts Upon Community, He Declares. Plan Output in Advance. Employes Have Not Been Considered. Would Lower Tax and Charity Costs. Idleness Demoralizes Workers. Arouse Workers by Ending Fear. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/chicago-names-3-scratch-golfers.html | Chicago Names 3 Scratch Golfers. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/horse-show-blues-won-by-old-guard-dilwyne-farm-chestnut-gelding.html | HORSE SHOW BLUES WON BY OLD GUARD; Dilwyne Farm Chestnut Gelding Scores Double Victory at Philadelphia. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/insco-shows-speed-in-derby-workout-western-hope-covers-fiveeighths.html | INSCO SHOWS SPEED IN DERBY WORKOUT; Western Hope Covers Five-Eighths of Mile in 0:59 4-5--Caught at Half in 0:47. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/wigan-highfield-victor.html | Wigan Highfield Victor. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/clara-bow-rests-role-allotted.html | Clara Bow Rests; Role Allotted. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/new-zealand-is-again-shaken.html | New Zealand Is Again Shaken. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/new-gas-line-upstate-contract-made-for-extension-of-new-york-powers.html | NEW GAS LINE UP-STATE.; Contract Made for Extension of New York Power's Transmission. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/columbia-expands-civic-research-aid-gets-columbia-chair.html | COLUMBIA EXPANDS CIVIC RESEARCH AID; GETS COLUMBIA CHAIR | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/urges-new-tasks-for-reich-jobless-german-unemployment-board-sees.html | URGES NEW TASKS FOR REICH JOBLESS; German Unemployment Board Sees Need for Credits From Abroad to Revive Trade. IT OPPOSES FORCED LABOR But Commission Suggests That Those on Dole Do Voluntary Work to Keep Up Their Morale. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/will-honor-mellon-st-lawrence-university-to-confer-degree-on.html | WILL HONOR MELLON.; St. Lawrence University to Confer Degree on Secretary. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/gasoline-price-cuts-met-texas-and-sinclair-follow-standard-of-new.html | GASOLINE PRICE CUTS MET.; Texas and Sinclair Follow Standard of New Jersey in Reduction. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/ganly-in-prison-says-he-got-tough-break-police-perjurer-begins-4-to.html | GANLY IN PRISON, SAYS HE GOT 'TOUGH BREAK'; Police Perjurer Begins 4 to 8 Year Term in Sing Sing-- Convict Enemies Hunted. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/edward-m-colie-dies-on-street-in-newark-former-head-of-new-jersey.html | EDWARD M. COLIE DIES ON STREET IN NEWARK; Former Head of New Jersey Bar Association Succumbs at Age of 78. | True | Special to The New York Times. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/financial-markets-irregular-movement-of-stocks-net-gains.html | FINANCIAL MARKETS; Irregular Movement of Stocks, Net Gains Predominate-- Grains, Cotton Higher. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/principal-shields-2-boys-sought-by-police-refuses-to-accuse-2.html | Principal Shields 2 Boys Sought by Police; Refuses to Accuse 2 Others in School Theft | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/women-pilots-race-for-ocean-flight-laura-ingalls-and-ruth-nichols.html | WOMEN PILOTS RACE FOR OCEAN FLIGHT; Laura Ingalls and Ruth Nichols Plan to Take Off Some Time This Month. NEW VENTURES ARE SCORED Weather Bureau Chief Lays Urge for Them to "Personal or Sex Competition." | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/cody-of-st-johns-checks-st-francis-allows-only-two-safeties-as-team.html | CODY OF ST. JOHN'S CHECKS ST. FRANCIS; Allows Only Two Safeties as Team Wins by 9 to 1 in Catholic League Play. ALL HALLOWS IN FRONT Vanquishes De La Salle, 5 to 4-- Trinity and Franklin School Teams Victorious. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/calls-for-refusal-of-license-to-rca-senator-dill-urges-radio-board.html | CALLS FOR REFUSAL OF LICENSE TO R.C.A.; Senator Dill Urges Radio Board to Make at Test Case on Clause of Law. ADVOCATES PATENT POOL This Would Free Manufacturers From Threats of Suits and Lower the Prices of Sets, He Says. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/dover-is-dinner-host-to-nannerys-captor-commissioner-mulrooney.html | DOVER IS DINNER HOST TO NANNERY'S CAPTOR; Commissioner Mulrooney Joins Citizens of City in New Jersey in Honoring Sergeant Ripley. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/reserve-cuts-bill-rates-third-reduction-in-two-weeks-forces-new.html | RESERVE CUTS BILL RATES.; Third Reduction in Two Weeks Forces New Lows in Open Market. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/hofstadter-calls-committee-in-row-yields-point-to-tammany-men-by.html | HOFSTADTER CALLS COMMITTEE IN ROW; Yields Point to Tammany Men by Setting Special Meeting to Discuss Procedure. STORMY SESSION IS LIKELY Democrat, Now Protesting, Is Found to Have Seconded Plan for Sub-Groups of One. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/senators-get-scarritt-red-sox-outfielder-is-claimed-by-washington.html | SENATORS GET SCARRITT.; Red Sox Outfielder Is Claimed by Washington on Waiver Price. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/7500000-loan-to-greece-bankers-here-place-new-issue-privatelyold.html | $7,500,000 LOAN TO GREECE; Bankers Here Place New Issue Privately--Old Bonds as Security. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/liners-are-delayed-by-fog-in-harbor-the-france-held-up-11-hours.html | LINERS ARE DELAYED BY FOG IN HARBOR; The France Held Up 11 Hours-- Smaller Ships Grope to Piers --Ferryboats Hampered. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/tin-price-is-lowest-in-20-years-in-bolivia-economic-crisis-grows.html | TIN PRICE IS LOWEST IN 20 YEARS IN BOLIVIA; Economic Crisis Grows More Acute-- Financier Sent Here Returns Without Results. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/robert-w-de-forest-civic-leader-dies-after-long-illness-succumbs-to.html | ROBERT W. DE FOREST, CIVIC LEADER, DIES AFTER LONG ILLNESS; Succumbs to Weakness of Age at Washington Square Home --Family at His Bedside. HE HEADED ART MUSEUM Organized Welfare Work and Helped to Found School Here for Social Service. INTERESTS WERE VARIED Lawyer and Business Man, He Was Head of Russell Sage Foundation, and Other Welfare Agencies. Family at the Bedside. R.W. DE FOREST DIES AFTER LONG ILLNESS Member of Many Clubs. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/syracuse-defeats-lafayette-by-87-stonebergs-third-home-run-of.html | SYRACUSE DEFEATS LAFAYETTE BY 8-7; Stoneberg's Third Home Run of Season Gives Victors 3-Run Margin in First. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/yale-loses-in-14th-to-holy-cross-64-wild-pitch-and-oconnells-hit.html | YALE LOSES IN 14TH TO HOLY CROSS, 6-4; Wild Pitch and O'Connell's Hit End Thrilling Struggle of Traditional Rivals. SPARKLING PLAYS ABOUND Sims Gets Decision In a Pitching Duel--Farrell's Triple Ties for Victors In the Ninth. Yale Pitcher's Wildness Costly. Holy Cross Assumes Lead. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/steel-ingot-output-reduced-in-april-first-decrease-reported-this.html | STEEL INGOT OUTPUT REDUCED IN APRIL; First Decrease Reported This Year by American Iron and Steel Institute. DAILY RATE 104,711 TONS Production for Four Months Totals 10,671,124, Against 16,177,169 in Same Part of 1930. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/complete-training-flight-pangborn-and-herndon-preparing-for-world.html | COMPLETE TRAINING FLIGHT; Pangborn and Herndon Preparing for World Trip Back With Yancey. | True | Special to The New York Times. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/boston-brokers-sued-otis-newsprint-stock-deal-basis-of-200000.html | BOSTON BROKERS SUED.; Otis Newsprint Stock Deal Basis of $200,000 Actions. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/cpr-mine-unit-to-pay-bonus.html | C.P.R. Mine Unit to Pay Bonus. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/idle-decrease-in-france-total-receiving-aid-drops-from-51804-on.html | IDLE DECREASE IN FRANCE.; Total Receiving Aid Drops From 51,804 on April 11 to 49,958. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/mrs-fuld-elected-by-jewish-council-named-national-director-at.html | MRS. FULD ELECTED BY JEWISH COUNCIL; Named National Director at Meeting Here-- Mrs. Kohler HeadsDepartment on Religion. | True | | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/zita-to-visit-italy-king-to-call-on-her-roman-support-for-an.html | ZITA TO VISIT ITALY; KING TO CALL ON HER; Roman Support for an AustroHungarian Monarchy IsSeen in Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 113757 |
| 1931-05-07 | 1931-05-07 | https://www.nytimes.com/1931/05/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 113757 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/says-digestion-yields-best-to-sweet-tooth-dr-lairds-tests-reveal.html | SAYS DIGESTION YIELDS BEST TO 'SWEET TOOTH'; Dr. Laird's Tests Reveal That Taste of Foods Ranks With Vitamins and Calories. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/a-correction-one-feldman-in-times-sunday-article-should-have-read.html | A CORRECTION.; "One, Feldman" in Times Sunday Article Should Have Read Wolfman. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/b-f-goodrich-retires-stock.html | B. F. Goodrich Retires Stock. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/heydler-disallows-cardinals-protest-rules-cubs-4to1-victory-over-st.html | HEYDLER DISALLOWS CARDINALS' PROTEST; Rules Cubs' 4-to-1 Victory Over St. Louis on April 19 Shall Stand. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/community-councils-open-50000-campaign-frank-p-walsh-urges-civic.html | COMMUNITY COUNCILS OPEN $50,000 CAMPAIGN; Frank P. Walsh Urges Civic Leaders to Support Plan to Expand Organization. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/french-senate-votes-felicities-to-spain-one-member-expresses-fear.html | FRENCH SENATE VOTES FELICITIES TO SPAIN; One Member Expresses Fear Republic May Lead to Communism--Recalls Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/racial-trends-in-south-mr-hoffman-makes-an-analysis-of-the-census.html | RACIAL TRENDS IN SOUTH.; Mr. Hoffman Makes an Analysis of the Census Figures. | True | FREDERICK L. HOFFMAN | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/ask-b-m-merger-with-new-haven-new-england-committee-conditions-this.html | ASK B. & M. MERGER WITH NEW HAVEN; New England Committee Conditions This on PennsylvaniaCutting Holdings to 10%FAVOR CONTROL IN REGION Governors Also Get Rhode IslandMinority Report Opposing Planand Urging Trunk Line. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/wesleyan-track-victor-turns-back-connecticut-aggies-by-score-of-81.html | WESLEYAN TRACK VICTOR.; Turns Back Connecticut Aggies by Score of 81 to 54. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/to-query-miro-today-on-policy-protection-seabury-aide-finds-alleged.html | TO QUERY MIRO TODAY ON POLICY PROTECTION; Seabury Aide Finds Alleged Gambling Leader Mentioned inHarlem Graft Reports. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/prestige-is-rigged-and-has-trial-run-vanderbilt-at-helm-of-class-m.html | PRESTIGE IS RIGGED AND HAS TRIAL RUN; Vanderbilt at Helm of Class M Yacht as She Takes First Spin Off Bristol. STARTS UNDER MAINSAIL Heels Over Under Light Breeze When Jib is Set--Some Alterations to Be Made. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/municipal-loans-newark-n-j.html | MUNICIPAL LOANS.; Newark, N. J. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/montreal-triumphs-53-griffin-pitches-royals-to-first-victory-of.html | MONTREAL TRIUMPHS, 5-3.; Griffin Pitches Royals to First Victory of Baltimore Series. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/to-consider-north-pelham-project.html | To Consider North Pelham Project. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/each-yale-alumnus-allowed-two-tickets-for-may-16-races.html | Each Yale Alumnus Allowed Two Tickets for May 16 Races | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/3-perish-in-sound-as-liner-hits-tug-men-of-trimounts-crew-lost-when.html | 3 PERISH IN SOUND AS LINER HITS TUG; Men of Trimount's Crew Lost When New York, in Dense Fog, Cuts Craft in Halves. 5 ARE RESCUED BY TENDER Eastern Steamship Boat on Way Here Brings Survivors of Early Morning Crash Off Race Rock. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/sir-charles-lucas-british-historiandies-official-of-colonial-office.html | SIR CHARLES LUCAS, BRITISH HISTORIAN,DIES; Official of Colonial Office and Lawyer--Was Authority on Development of Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/verdis-aide-tomorrow.html | Verdi's "Aide" Tomorrow. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/argentina-on-guard-as-tension-grows-montevideo-hears-troops-have.html | ARGENTINA ON GUARD AS TENSION GROWS; Montevideo Hears Troops Have Been Called Out in Capital Because of Unrest. NEWSPAPER IS CLOSED Buenos Aires Anxiously Awaits Word of Decision on Vote Set for Next Wednesday. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/880000-for-cape-breton-electric.html | $880,000 for Cape Breton Electric. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/columbia-eights-row-seven-miles-glendon-devotes-most-of-his-time-to.html | COLUMBIA EIGHTS ROW SEVEN MILES; Glendon Devotes Most of His Time to Freshmen in Light Drill on Hudson. WILDER REPLACES COLLIGAN Regains No. 6 Seat in First-Year Crew--Shells Ship Water on Return Trip to Boathouse. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/speed-plans-for-link-of-6th-av-subway-transportation-board.html | SPEED PLANS FOR LINK OF 6TH AV. SUBWAY; Transportation Board Engineers Want Work Started First From 33d to 39th Street. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/air-mail-line-approved-argentina-sanctions-panamerican-proposal-for.html | AIR MAIL LINE APPROVED.; Argentina Sanctions Pan-American Proposal for East Coast Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/bradley-derby-hopes-brave-mud-in-trials-barometer-and-bar-hunter.html | BRADLEY DERBY HOPES BRAVE MUD IN TRIALS; Barometer and B'ar Hunter Out for Half Mile--Boys Howdy Also Has Workout. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/jersey-thug-is-killed-as-a-woman-looks-on-assailant-shoots-victim.html | JERSEY THUG IS KILLED AS A WOMAN LOOKS ON; Assailant Shoots Victim in Own Car at Wyckoff, Fires Into Body and Flees. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/hear-krassin-skipper-died-estonians-irate-at-reports-of.html | HEAR KRASSIN SKIPPER DIED; Estonians Irate at Reports of Execution--Accident, Say Soviets. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/seeks-drivers-license-consul-at-rangoon-asks-albany-renewal-of-his.html | SEEKS DRIVER'S LICENSE.; Consul at Rangoon Asks Albany Renewal of His State Permit. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/hughes-for-bureau-of-crime-statistics-chief-justice-urges-special.html | HUGHES FOR BUREAU OF CRIME STATISTICS; Chief Justice Urges Special Branch for Work in the Department of Justice. FURTHER INQUIRY SOUGHT Wickersham Tells Law Institute It Should Continue Work of the Hoover Commission. | True | Special to The New York Times. | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/praise-hoover-arms-plea-argentine-papers-see-timely-warning-on-big.html | PRAISE HOOVER ARMS PLEA; Argentine Papers See Timely Warning on Big Military Expenditures. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/jamaica-feature-captured-by-stand-by-annapolis-takes-chase-at.html | Jamaica Feature Captured by Stand By; Annapolis Takes Chase at Pimlico; STAND BY, 10 TO 1, WINS AT JAMAICA Brandon Stable Entry Takes Olympic Claiming Stakes, With Squeaky, 9-10, Last. FIVE FAVORITES DEFEATED Cuchulain Scores Five-Length Victory Over Mowris in the Malverne Handicap. | True | By Bryan Field. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/4-dividends-passed-an-expra-declared-two-more-concerns-reduce.html | 4 DIVIDENDS PASSED; AN EXPRA DECLARED; Two More Concerns Reduce Rates--Investors Group Begins Liquidation.WELCH GRAPE JUICE EXTRAMotor Bankers Omits Payment--Continental Linoleum Cuts Ratefor 1930 to 5 Per Cent. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/pacific-gas-shows-lower-share-net-earnings-in-1930-reported-at-307.html | PACIFIC GAS SHOWS LOWER SHARE NET; Earnings in 1930 Reported at $3.07 on Common, Against $3.52 in Year Before. LARGE GAIN IN CUSTOMERS Acquisitions in West Coast District Resulted Also in Increase in Returns. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/links-cancer-to-albumen-dutch-physician-treats-abnormal-stability.html | LINKS CANCER TO ALBUMEN; Dutch Physician Treats Abnormal Stability of That Blood Element. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/two-receptions-held-by-hoovers-delegates-to-conventions-are-guests.html | TWO RECEPTIONS HELD BY HOOVERS; Delegates to Conventions Are Guests of the President and His Wife. SEVERAL LUNCHEONS GIVEN C. R. Howards, Frau von Prittwitz, Mrs. H. P. Fletcher and Others Entertain Visitors. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/rediscount-rate-cut-to-1-record-low-federal-reserve-bank-here-takes.html | REDISCOUNT RATE CUT TO 1 % RECORD LOW; Federal Reserve Bank Here Takes Drastic Action to Force Money Into Trade. BONDS EXPECTED TO RISE Member Banks Due to End All Interest on Demand Funds --Flow of Gold Abates. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/reserve-bank-position.html | RESERVE BANk POSITION | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/many-notables-off-for-europe-today-james-m-curley-yehudi-menuhin.html | MANY NOTABLES OFF FOR EUROPE TODAY; James M. Curley, Yehudi Menuhin and Collateral Descendant of Washington on the France.GABRILOWITSCH IS LEAVINGSerafin, Col. W. T. Costigan, Randolph Churchill, Princess Cantaeuzene Among Passengers. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/tammany-defeat-on-inquiry-is-seen-republicans-reported-ready-to.html | TAMMANY DEFEAT ON INQUIRY IS SEEN; Republicans Reported Ready to Override Protests on SubCommittees of One.SOME FAVOR COMPROMISESeabury May Try to Heal Rift byLetting a Democrat Sit atSome Hearings. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/urges-chemists-aid-to-revive-industry-little-predicts-researches.html | URGES CHEMISTS' AID TO REVIVE INDUSTRY; Little Predicts Researches Will Reduce Commodity Costs and Create New Markets. SCORES UNWISE ECONOMIES Would Push Technical Studies to Develop New Products and Provide Added Employment. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/illinois-central-asks-20000000-note-issue-reimbursement-for.html | ILLINOIS CENTRAL ASKS $20,000,000 NOTE ISSUE; Reimbursement for Improvements And Extensions Sought--5 Per Cent Yield Planned. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/martins-homer-helps-cards-down-pirates-115-cubs-stop-reds-in-11th.html | Martin's Homer Helps Cards Down Pirates, 11-5; Cubs Stop Reds in 11th, 5-4; CARDS POUND BALL AND BEAT PIRATES Hammer Three Pitchers for 15 Hits to Triumph, 11-5-- Haines Effective. MARTIN FEATURES ATTACK Leads St. Louis rat Bat, Clouting Home Run and Three Other Safeties. | True | Times Wide World Photo. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/curb-stocks-weak-in-spotty-trading-losses-for-day-caused-by-new.html | CURB STOCKS WEAK IN SPOTTY TRADING; Losses for Day Caused by New Offerings and Deduction of Dividends Due. OILS ACTIVE AND LOWER Gains and Declines Shown in Utili ties and General List--Pre ferred Issues Active. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/security-listings-on-exchange-sought-warner-brothers-pictures.html | SECURITY LISTINGS ON EXCHANGE SOUGHT; Warner Brothers Pictures Applies for Privileges for 43,619 Shares for Skouras Brothers Dear. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/music-sing-chorals-of-six-nations.html | MUSIC; Sing Chorals of Six Nations. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/kidnapper-of-wife-freed-in-wisconsin-court-releases-drill-and-two.html | KIDNAPPER OF WIFE FREED IN WISCONSIN; Court Releases Drill and Two Others When New York Police Delay Extradition. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/motor-boat-ewtries-reach-total-of-112-close-tonight-at-albany-for.html | MOTOR BOAT EWTRIES REACH TOTAL OF 112; Close Tonight at Albany for Race Down Hudson Tomorrow-- Woodworth to Compete. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/buick-retail-sales-up-32-in-april.html | Buick Retail Sales Up 32% in April | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/plan-native-opera-for-school-opening-juilliard-directors-arrange.html | PLAN NATIVE OPERA FOR SCHOOL OPENING; Juilliard Directors Arrange for Dedication of Building in Claremont Av. in Fall. ERSKINE WRITES LIBRETTO Gruenberg's "Jack and the Beanstalk" Said to Have Been Selected--Expand Program of Music Training. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/board-will-hear-rca-on-licenses-temporary-renewals-will-be-issued.html | BOARD WILL HEAR R.C.A. ON LICENSES; Temporary Renewals Will Be Issued Pending Action June 15 on Revocation.CORPORATION HOLDS 1,409Test Case Will Be Made to GetHigh Court Opinion of Clausesin Radio Act. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/jefferson-downs-lane-at-baseball-scores-by-5-to-3-in-brooklyn-p-s-a.html | JEFFERSON DOWNS LANE AT BASEBALL; Scores by 5 to 3 in Brooklyn P. S. A. L. Game--Washington Tops Fordham Prep. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/dutch-plane-sets-new-record.html | Dutch Plane Sets New Record. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/argentine-peso-advances-10000000-gold-to-be-sent-from-buenos-aires.html | ARGENTINE PESO ADVANCES; $10,000,000 Gold to Be Sent From Buenos Aires Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/seeks-union-of-churches-archbishop-of-canterbury-asks-lambeth.html | SEEKS UNION OF CHURCHES; Archbishop of Canterbury Asks Lambeth Conference to Meet. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/1000-police-guard-briand-at-debate-precautions-follow-anonymous.html | 1,000 POLICE GUARD BRIAND AT DEBATE; Precautions Follow Anonymous Threat as Attack on His Entire Policy Opens.CHAMBER ASSAILS UNIONBut Chance of Foreign Ministerfor Presidency Is Held ChiefIssue at Stake. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/move-to-aid-silver-pleases-mexicans-southern-capital-believes.html | MOVE TO AID SILVER PLEASES MEXICANS; Southern Capital Believes Action Proposed in Washington Is Entirely Practical. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/grigsby-grunow-sales-2409791.html | Grigsby Grunow Sales $2,409,791. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/cost-increase-shown-in-manhattan-plans-structures-projetted-this.html | COST INCREASE SHOWN IN MANHATTAN PLANS; Structures Projetted This Year Were 187 Fewer Than in the First Four Months of 1930. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/col-lindbergh-is-examined.html | Col. Lindbergh Is Examined. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/meusel-signs-to-play-former-yankee-star-will-join-minneapolis-club.html | MEUSEL SIGNS TO PLAY.; Former Yankee Star Will Join Minneapolis Club. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/power-authority-trustees.html | POWER AUTHORITY TRUSTEES. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/new-jeans-play-in-london-lean-harvest-is-halted-as-presenting-real.html | NEW JEANS PLAY IN LONDON; "Lean Harvest" Is Halted as Presenting Real Characters. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/edison-sees-rubber-fake-russian-report-of-extraction-from-oil.html | EDISON SEES RUBBER FAKE; Russian Report of Extraction From Oil Rouses Disbelief. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/plan-economy-drive-by-taxpayers-league-upper-west-side-apartment.html | PLAN ECONOMY DRIVE BY TAXPAYERS' LEAGUE; Upper West Side Apartment Owners to Lead Protest on RisingTax Burden. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/negro-workers.html | NEGRO WORKERS. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/investors-charge-fraud-say-they-put-money-into-concern-in-belief-it.html | INVESTORS CHARGE FRAUD.; Say They Put Money Into Concern in Belief It Was a Bank. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/tabooed-at-washington.html | TABOOED AT WASHINGTON. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/harvard-humbles-alumni-nine-41-threerun-rally-in-eighth-enables.html | HARVARD HUMBLES ALUMNI NINE, 4-1; Three-Run Rally in Eighth Enables Varsity to Thwart Former Stars. PAGE SHINES FOR VICTORS Fans Eight and Limits Losers to Seven Hits--Ticknor's Bunt Scores McCaffrey. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/bronx-sites-sold-for-improvement-builders-take-vacant-properties.html | BRONX SITES SOLD FOR IMPROVEMENT; Builders Take Vacant Properties for Apartment and Private Houses and a Taxpayer. MANHATTAN MARKET QUIET Day's Trading Is Confined Almost Entirely to Leasehold Deals in Scattered Sections. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/flower-hospital-plans-research-centre-wendel-bequest-to-be-used-as.html | Flower Hospital Plans Research Centre; Wendel Bequest to Be Used as Endowment | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/sound-basis-for-oil-urged-by-seubert-indiana-standards-head-says.html | SOUND BASIS FOR OIL URGED BY SEUBERT; Indiana Standard's Head Says Price-Cutting Caused Big Loss to the Industry in 1930. DECRIES HIGH GASOLINE TAX Report Shows Company, With Its Subsidiaries, Earned $2.73 a Share Last Year. | True | Special to The New York Timea. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/whitneys-flimsy-scores-by-length-beats-dudleys-ray-blades-an.html | WHITNEY'S FLIMSY SCORES BY LENGTH; Beats Dudley's Ray Blades, an Extreme Outsider, in the Louisville Feature. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/pinch-hitter-wins-for-cubs-in-11th-grace-substitute-for-taylor.html | PINCH HITTER WINS FOR CUBS IN 11TH; Grace, Substitute for Taylor, Sends Wilson Home With Fly and Reds Bow, 5-4. VICTORS TRAIL BY 4 IN 8TH Touch Offerings of Two Hurlers to Tie Score--Grimm, Ill, Kept Out of Line-Up. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/don-reaches-gardone-for-races.html | Don Reaches Gardone for Races. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/sports-today.html | Sports Today | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/cuban-legislators-house-bombed.html | Cuban Legislator's House Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/park-av-foreclosure-title-and-mortgage-co-sues-on-79th-st-corner.html | PARK AV. FORECLOSURE; Title and Mortgage Co. Sues on 79th St. Corner Apartment House. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/de-al-salle-triumphs-on-track.html | De aL Salle Triumphs on Track. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/copper-for-export-drops-2-points-lower-ocean-freight-rates-on-metal.html | COPPER FOR EXPORT DROPS 2 POINTS; Lower Ocean Freight Rates on Metal for Foreign Delivery Cause Reduction. MARKET HERE IS FIRMER Increased Demand Noted on 9 Cent Level Offered by Custom Smelters for Domestic Trade. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/seize-4-in-crowley-hunt-detectives-find-arms-cached-after-trailing.html | SEIZE 4 IN CROWLEY HUNT.; Detectives Find Arms Cached After Trailing Auto in Harlem. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/columbia-alumni-raise-199992-fond-although-there-were-176-fewer.html | COLUMBIA ALUMNI RAISE $199,992 FOND; Although There Were 176 Fewer Donors to Date, It Exceeds Last Year's by $2,140. 300 CLASS AIDES SOLICIT Report of Secretary Lists Special Gifts Being Collected by Class Groups to Mark Anniversaries. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/philharmonic-season-broke-all-records-orchestra-audiences-greater.html | PHILHARMONIC SEASON BROKE ALL RECORDS; Orchestra Audiences Greater Than in Previous Years, Despite the Depression. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/state-masons-reelect-grand-lodge-officers-chosen-to-serve-another.html | STATE MASONS RE-ELECT.; Grand Lodge Officers Chosen to Serve Another Term. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/richards-sees-jersey-bereft-in-water-suit-senator-says-state-has.html | RICHARDS SEES JERSEY BEREFT IN WATER SUIT; Senator Says State Has "Lost Everything" in Decision on Delaware River Rights. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/ask-war-on-wild-horses-in-alberta.html | Ask War on Wild Horses in Alberta | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/benefit-for-a-clinic-supper-dance-is-given-at-the-central-park.html | BENEFIT FOR A CLINIC.; Supper Dance Is Given at the Central Park Casino. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/new-avenue-from-42nd-to-59th-st-urged-to-cut-through-radio-city-on.html | New Avenue From 42nd to 59th St. Urged To Cut Through Radio City on Three Levels; NEW AVENUE URGED THROUGH RADIO CITY | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/amy-lay-hull-scherr-lectures.html | Amy Lay Hull Scherr Lectures. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/philip-merivale-to-return-may-18-will-again-show-death-takes-a.html | PHILIP MERIVALE TO RETURN MAY 18; Will Again Show "Death Takes a Holiday" at the Shubert-- Coming Premieres. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/talk-of-debt-cuts-attacked-by-snell-house-leader-asks-why.html | TALK OF DEBT CUTS ATTACKED BY SNELL; House Leader Asks "Why Internationalists Always Decide UncleSam Must Be the Goat?"DOUBTS BENEFIT OF POLICYAccuses Foreigners of Selfish Motives in Trying to LowerOur Tariff Rates. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/offer-to-help-hoover-speed-construction-representatives-of-various.html | OFFER TO HELP HOOVER SPEED CONSTRUCTION; Representatives of Various Groups in Bailding Industry Call at White House. | True | Special to The New York Times. | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/cricket-match-won-by-gloucestershire-scores-victory-in-english.html | CRICKET MATCH WON BY GLOUCESTERSHIRE; Scores Victory in English County Play, Defeating Derbyshire Team. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/courtauld-hunted-by-sea-air-and-land-area-of-great-arctic-search.html | COURTAULD HUNTED BY SEA, AIR AND LAND; AREA OF GREAT ARCTIC SEARCH. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/tigers-overcome-white-sox-6-to-1-gain-sole-possession-of-fourth.html | TIGERS OVERCOME WHITE SOX, 6 TO 1; Gain Sole Possession of Fourth Place by Third Victory in Four Starts With Chicago. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/penn-state-twelve-wins-gains-first-home-victory-of-year-by-beating.html | PENN STATE TWELVE WINS.; Gains First Home Victory of Year by Beating Syracuse, 5-4. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/yale-grants-holiday-for-regatta.html | Yale Grants Holiday for Regatta. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/party-by-holy-cross-alumnae.html | Party by Holy Cross Alumnae. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/lehman-wears-boys-coat-leaves-his-own-on-aquitania-dons-sons-for.html | LEHMAN WEARS BOY'S COAT.; Leaves His Own on Aquitania, Dons Son's for Albany Trip. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/illinois-may-tax-tobacco-committee-offers-bill-in-senate-expects.html | ILLINOIS MAY TAX TOBACCO.; Committee Offers Bill in Senate-- Expects Revenue of $20,000,000. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/3-americans-share-soviet-design-prize-win-on-plan-for-huge.html | 3 AMERICANS SHARE SOVIET DESIGN PRIZE; Win on Plan for Huge Ukrainian National Theatre-- German and Local Groups Share. AWARD IS 8,000 RUBLES Norman-Bel Geddes Also Receives Recognition--Kharkov Structure Will Seat 4,000. | True | By Walter Duranty. Wireless To the New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/senator-downing-in-sanitarium.html | Senator Downing in Sanitarium. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/attack-by-browns-routs-indians-104-rally-starfs-off-brown-in-fifth.html | ATTACK BY BROWNS ROUTS INDIANS, 10-4; Rally Starfs Off Brown in Fifth, Then St. Louis Sweeps On to a Triumph. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/buffalo-blanks-reading-wins-by-3-to-0-as-gould-allows-only-three.html | BUFFALO BLANKS READING.; Wins by 3 to 0 as Gould Allows Only Three Safeties. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/prices-of-scrap-steel-decline.html | Prices of Scrap Steel Decline. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/fire-department.html | Fire Department. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/wins-paris-accident-suit-american-woman-gets-judgment-after-taxicab.html | WINS PARIS ACCIDENT SUIT.; American Woman Gets Judgment After Taxicab Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/named-to-head-dutch-east-indies.html | Named to Head Dutch East Indies | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/dox-to-hop-tomorrow-takeoff-for-brazil-probably-will-be-made-from.html | DO-X TO HOP TOMORROW.; Take-Off for Brazil Probably Will Be Made From Bissagos Islands. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/cuts-diesel-fuel-oil-price-10-cents.html | Cuts Diesel Fuel Oil Price 10 Cents | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/schubert-waltzes-get-first-hearihg-six-newly-discovered-dances-were.html | SCHUBERT WALTZES GET FIRST HEARIHG; Six Newly Discovered Dances Were Long in Possession of Esterhazy Family. VIENNA IS ENTHUSIASTIC Otto Schulhof Enthusiastically Received in Piano Rendition of "Composer at His Best." | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/providence-coach-reappointed.html | Providence Coach Reappointed. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/playoff-dates-carded-national-league-arranges-series-of.html | PLAY-OFF DATES CARDED.; National League Arranges Series of Double-Headers. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/nassau-county-rule-scored-as-obsolete-graves-tax-official-says-it.html | NASSAU COUNTY RULE SCORED AS OBSOLETE; Graves, Tax Official, Says It Has More Duplicated Control Than Any Other State Unit. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/kellogg-honored-for-peace-service-institute-of-social-sciences.html | KELLOGG HONORED FOR PEACE SERVICE; Institute of Social Sciences Presents Gold Medal Here While He is in Europe. MRS. COOLIDGE DECORATED Her Aid to the Deaf and Her "Fine Personal Service" in White House Cited. TWO OTHERS GET AWARDS Miss Grace Abbott and Dr. Richard C. Cabot Praised for Distinguished Social Work. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/mr-rogers-finds-palm-springs-still-atwitter-over-walker.html | Mr. Rogers Finds Palm Springs Still A-Twitter Over Walker | True | To the Editor of The New York Times: | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/warns-radio-stations-on-lottery-broadcast-commission-states-that-if.html | WARNS RADIO STATIONS ON LOTTERY BROADCAST; Commission States That if Complaints Are Received LicenseMay Be Jeopardized. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/chicago-stock-exchange-drops-two.html | Chicago Stock Exchange Drops Two. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/mrs-c-vanderbilt-luncheon-hostess-she-entertains-in-hot-springs-for.html | MRS. C. VANDERBILT LUNCHEON HOSTESS; She Entertains in Hot Springs for A. H. Beavins, Mrs. M. D. Groover and Father Washington A. K. EVANSES GIVE DINNER Others Having Guests Are J. M. Breeds, Mrs. M. F. Tompkins and J. H. Maguires. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/board-scrutinizing-38-items-of-tariff-inquiries-have-already-caused.html | BOARD SCRUTINIZING 38 ITEMS OF TARIFF; Inquiries Have Already Caused Two Increases and Seven Decreases in Rates. FIVE STUDIES DROPPED This Was at Behest of the Senate--Reports Also Made on Oil, Russian Coal and Fish. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/william-fahnestock-honored-by-directors-reception-and-tea-given-for.html | WILLIAM FAHNESTOCK HONORED BY DIRECTORS; Reception and Tea Given for Him of Margaret Fahnestock School of Nursing. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/harvard-j-v-golf-match-put-off.html | Harvard J. V. Golf Match Put Off | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/democratic-group-elects-niece-of-walker-among-officers-chosen-by.html | DEMOCRATIC GROUP ELECTS; Niece of Walker Among Officers Chosen by Party Junior League. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/soviet-newspapers.html | SOVIET NEWSPAPERS. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/vandenberg-in-manila-michigan-senator-calls-quick-solution-on.html | VANDENBERG IN MANILA.; Michigan Senator Calls Quick Solution on Independence Imperative. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/issues-rule-on-orders-exchange-requires-members-to-file-buyin.html | ISSUES RULE ON ORDERS.; Exchange Requires Members to File Buy-In Notices by 2:30 P. M. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/leftwich-files-petition-musical-comedy-director-lists-12341-in.html | LEFTWICH FILES PETITION.; Musical Comedy Director Lists $12,341 in Liabilities. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/ehret-on-harriman-bank-board.html | Ehret on Harriman Bank Board. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/new-radcliffe-work-out-monday.html | New Radcliffe Work Out Monday. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/embassy-deaf-to-inquiry-washington-refers-protesting-jews-to.html | EMBASSY DEAF TO INQUIRY; Washington Refers Protesting Jews to Mexican Consul. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/confer-on-vitamins-here-26-experts-meet-to-set-standards-for.html | CONFER ON VITAMINS HERE; 26 Experts Meet to Set Standards for Medicinal Products. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/becomes-bishop-of-charlottetown.html | Becomes Bishop of Charlottetown | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/church-120-years-old-spring-street-presbyterian-congregation-to.html | CHURCH 120 YEARS OLD.; Spring Street Presbyterian Congregation to Celebrate Sunday. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/book-borrower-pest-becomes-booksneaf-research-institute-adds-a-new.html | BOOK 'BORROWER' PEST BECOMES 'BOOKSNEAF'; Research Institute Adds a New Word to the Language After Judges Report on Contest. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/columbia-staff-chosen-philolexian-society-also-elects-officers-for.html | COLUMBIA STAFF CHOSEN; Philolexian Society Also Elects Officers for Year. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/kip-land-suit-dismissed-executors-sought-return-of-title-after.html | KIP LAND SUIT DISMISSED; Executors Sought Return of Title After Railroads Condemned It. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/nunns-and-rainville-score-in-net-trials-each-wins-match-as-canadian.html | NUNNS AND RAINVILLE SCORE IN NET TRIALS; Each Wins Match as Canadian Davis Cup Tests Start on Toronto Courts. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/rains-in-northwest-drop-wheat-prices-beneficial-showers-lessen-the.html | RAINS IN NORTHWEST DROP WHEAT PRICES; Beneficial Showers Lessen the Drought Scare and Ease Quotations, 1 to 1 c. CROP REPORT IS DUE TODAY Corn Closes at Bottom With Losses of 5/8 to 1 Cents--Oats Are Lower and Rye Is Irregular. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/dr-dickey-reaches-first-orinoco-base-wireless-receiver-is-set-up-at.html | DR. DICKEY REACHES FIRST ORINOCO BASE; Wireless Receiver Is Set Up at Bolivar as Party Prepares for Venezuela Journey. MOTOR BOAT TRIP LIKELY Water Extremely Low for Steamers, Explorer Writes in Note to Trinidad April 30. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/japanese-flier-balked-winds-force-back-yoshihara-in-hop-from-nemuro.html | JAPANESE FLIER BALKED.; Winds Force Back Yoshihara in Hop From Nemuro on Pacific Flight. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/n-y-u-cubs-play-77-tie-evander-childs-nine-rallies-in-seventh-to.html | N. Y. U. CUBS PLAY 7-7 TIE.; Evander Childs Nine Rallies in Seventh to Deadlock Count. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/buys-suite-in-834-fifth-avenue-hill-adds-to-long-island-estate.html | Buys Suite in 834 Fifth Avenue.; Hill Adds to Long Island Estate. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/2-named-in-jersey-in-oratory-contest-jean-straus-of-new-brunswick-a.html | 2 NAMED IN JERSEY IN ORATORY CONTEST; Jean Straus of New Brunswick and G. A. Craig of Jersey City Win Regional Honors. 5 NOW QUALIFY FOR FINALS Remaining 3 for May 15 Contest in Town Hall to Be Selected in the City Tonight. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/opposition-defies-egyptian-premier-results-of-elections-will-not-be.html | OPPOSITION DEFIES EGYPTIAN PREMIER; Results of Elections Will Not Be Regarded as People's Will, Resolution Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/trust-would-cut-capital-national-bond-and-share-asks-for-consent-of.html | TRUST WOULD CUT CAPITAL.; National Bond and Share Asks for Consent of Stockholders. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/herzowitz-stopped-in-4th-refusal-to-answer-bell-gives-bouquilion.html | HERZOWITZ STOPPED IN 4TH; Refusal to Answer Bell Gives Bouquilion Victory in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/vansweringen-unit-cut-debt-1000000-alleghany-corporation-reports.html | VANSWERINGEN UNIT CUT DEBT $1,000,000; Alleghany Corporation Reports Bonds Retired to Maintain Collateral at 150%. NOTES AND STOCK ADDED $6,000,000 Securities of Terminal Shares and Common Issues of Affiliated Concerns Used. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/hugh-d-auchincloss-to-buy-exchange-seat-will-form-firm-on-purchase.html | HUGH D. AUCHINCLOSS TO BUY EXCHANGE SEAT; Will Form Firm on Purchase of Knowlton's Membership for $235,000—Other Changes. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/the-academy-of-medicine.html | THE ACADEMY OF MEDICINE. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/cardinal-mundelein-starts-home.html | Cardinal Mundelein Starts Home. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/clarkson-nine-triumphs-overcomes-hamilton-college-by-the-score-of.html | CLARKSON NINE TRIUMPHS.; Overcomes Hamilton College by the Score of 12 to 6. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/sports-of-the-times-reg-u-s-pat-off-punching-the-heavy-bag.html | Sports of the Times Reg. U. S. Pat. Off.; Punching the Heavy Bag. | True | By John Kieran. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/20-dead-2500000-loss-in-fires-in-japan-health-resort-razed-three.html | 20 Dead, $2,500,000 Loss in Fires in 'Japan; Health Resort Razed, Three Cities in Peril | True | By Hugh Byas. Wireless To the New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/newark-annexes-seventh-in-row-triumphs-7-to-2-while-defeat-is-sixth.html | NEWARK ANNEXES SEVENTH IN ROW; Triumphs, 7 to 2, While Defeat Is Sixth Straight for Rochester Club. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/heads-nassau-bankers-c-h-benedict-elected-by-county-chapter-of.html | HEADS NASSAU BANKERS; C. H. Benedict Elected by County Chapter of American Institute. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/the-guernsey-curran-jrs-hosts.html | The Guernsey Curran Jrs. Hosts. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/gaito-outpoints-terris-scores-over-east-side-veteran-in-6round-bout.html | GAITO OUTPOINTS TERRIS.; Scores Over East Side Veteran in 6-Round Bout at Yonkers. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/durandruel-dies-head-of-art-firm-friend-of-the-impressionistic.html | DURAND-RUEL DIES; HEAD OF ART FIRM; Friend of the Impressionistic School in France From Its Early Days. HELPED FOUND STORE HERE Brought Together One of World's Finest Private Collections of French Paintings. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/unlisted-stocks-ease-on-a-small-turnover-downturn-occurs-after.html | UNLISTED STOCKS EASE ON A SMALL TURNOVER; Downturn Occurs After Aimless Moves-- Firmness Marks Course of Utilities. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/reparation-action-is-asked-by-german-in-world-chamber-bergmann-says.html | REPARATION ACTION IS ASKED BY GERMAN IN WORLD CHAMBER; Bergmann Says Solution Is Still to Come and Points to the Slump as a Reason. BRITON TAKES LIKE STAND Henry Bells Asks Americans to Be 'Kinder'--Attacks on the War Debts Applauded. SILVER INQUIRY AGREED ON Agricultural Group Adopts Resolution for World Control ofFarm Products. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/william-w-powell-publicist-is-dead-pioneer-in-progressive-movement.html | WILLIAM W. POWELL, PUBLICIST, IS DEAD; Pioneer in Progressive Movement Succumbs in His Washington Home at 57. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/miss-watjen-bride-of-jsrockefeller-ceremony-in-chapel-of-st.html | MISS WATJEN BRIDE OF J.S.ROCKEFELLER; Ceremony in Chapel of St. Bartholomew's Church Performedby Rev. A. B. Kinsolving 2d.WEDDING TRIP TO EUROPEBridegroom Is Grandson of the LateWillam Rockefeller and theLate James Stillman. | True | Times Wide World Photo. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/heads-art-dealers-association.html | Heads Art Dealers' Association. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/american-derby-will-be-run-june-20-at-washington-park.html | American Derby Will Be Run June 20 at Washington Park | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/16467000-new-securities-to-be-put-on-market-today.html | $16,467,000 New Securities To Be Put on Market Today | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/siams-king-greeted-by-trade-leaders-prominent-men-assist-state.html | SIAM'S KING GREETED BY TRADE LEADERS; Prominent Men Assist State Chamber in Reception for Prajadhipok and Party. AMITY OF NATIONS PRAISED Ruler Acknowledges His People's Debt for Our Aid--Small Hails Oriental Country's Progess. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/weighs-move-to-oust-hospital-directors-court-reserves-decision-in.html | WEIGHS MOVE TO OUST HOSPITAL DIRECTORS; Court Reserves Decision in Fight Against Board of Italian Institution. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/four-new-stokes-books-published.html | Four New Stokes Books Published. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/tokyo-chimneysitter-sticks-as-strikers-abandon-fast.html | Tokyo Chimney-Sitter Sticks As Strikers Abandon Fast | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/syracuse-eights-practice-at-navy-take-short-row-on-the-severn-late.html | SYRACUSE EIGHTS PRACTICE AT NAVY; Take Short Row on the Severn Late in Day Together With the Middie Crews. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/sister-agnes-of-the-cross-provincial-superior-of-sisters-of-notre.html | SISTER AGNES OF THE CROSS; Provincial Superior of Sisters of Notre Dame Dead at 70. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/pleads-for-our-aid-in-wheat-problem-argentine-envoy-to-france-asks.html | PLEADS FOR OUR AID IN WHEAT PROBLEM; Argentine Envoy to France Asks Americans to Back "Equitable Solution." SEES ECONOMIC PEACE PACT Mere Beginning Will Be Sufficient to Move Balance in Right Direction, He Says in Paris. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/westchester-items-homes-planned-on-yonkers-and-pelham-manor-sites.html | WESTCHESTER ITEMS.; Homes Planned on Yonkers and Pelham Manor Sites. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/madrid-protests-cardinals-letter-minister-of-justice-virtually.html | MADRID PROTESTS CARDINAL'S LETTER; Minister of Justice Virtually Demands Primate's Recall for Appeal to Voters. CATALONIA ACCEPTS TERMS Agrees to Await Decision by Cortes on Her Future Status, Emissary Informs President Zamora. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/advertising-womens-group-elects.html | Advertising Women's Group Elects. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/what-and-whose-is-the-ether-canadas-high-court-wont-rule.html | What and Whose Is the Ether? Canada's High Court Won't Rule | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/four-from-n-y-a-c-gain-in-fencing-huffman-nickolas-muray-acel-de.html | FOUR FROM N. Y. A. C. GAIN IN FENCING; Huffman, Nickolas Muray, Acel, de Nagy Reach U. S. Title Saber Semi-Final Round. KAPNER ALSO ADVANCES Dow, Bruder and Arthur Muray Complete Victorious Group in New York Preliminaries. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/average-volume-of-deserve-bank-credit-shows-a-gain-in-week-ended.html | Average Volume of Deserve Bank Credit Shows a Gain in Week Ended May 6 | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/emperor-of-ethiopia-starts-a-dry-drive-royal-newspaper-pictures.html | EMPEROR OF ETHIOPIA STARTS A DRY DRIVE; Royal Newspaper Pictures Evils Befalling Youths Lured to Drink Shops by Sweet Music. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/queen-marie-arrives-in-nice.html | Queen Marie Arrives in Nice. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/maps-mothers-day-aims-y-w-c-a-leader-would-widen-scope-of-its.html | MAPS MOTHERS' DAY AIMS.; Y. W. C. A. Leader Would Widen Scope of Its Observance. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/opposition-unites-to-combat-scullin-australian-parliament-groups-to.html | OPPOSITION UNITES TO COMBAT SCULLIN; Australian Parliament Groups to Present United Front Against Laborite Government. J.A. LYONS TO BE LEADER Premier's Offer of Immediate Debate on No Confidence MotionIs Not Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/wageearners-rose-in-1930-census-here-wags-increased-9408681-over.html | WAGE-EARNERS ROSE IN 1930 CENSUS HERE; Wages Increased $9,408,681 Over 1927 and $108,232,657 Above the 1919 Figures. OUTPUT NEARS SIX BILLIONS Comparative Figures Do Not Take in Office Salaries, Which Were $437,122,085 in 1929. | True | Special to The New York Times. | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/dark-horses-tuned-for-the-preakness-clock-tower-mate-aegis-show.html | DARK HORSES TUNED FOR THE PREAKNESS; Clock Tower, Mate, Aegis Show Speed in Sloppy Going at Pimlico Track. 50,000 LIKELY TO SEE RACE Trials Indicate Twenty Grand and Equipoise, Favorites, Face Test Tomorrow. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/williams-wins-on-track-gains-little-three-title-by-beating-amherst-.html | WILLIAMS WINS ON TRACK.; Gains Little Three Title by Beating Amherst, 76 to 58 . | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/says-film-of-future-will-be-social-force-wilfon-a-barrett-declares.html | SAYS FILM OF FUTURE WILL BE SOCIAL FORCE; Wilfon A. Barrett Declares Motion Pictures Must Express Ideas to Achieve Status of Art. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/statue-of-mercier-unveiled-at-louvain-king-and-queen-of-the.html | STATUE OF MERCIER UNVEILED AT LOUVAIN; King and Queen of the Belgians Hear Warm Praise of WarTime Cardinal. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/martin-at-stroke-in-penns-varsity-is-advanced-from-jayvee-eight.html | MARTIN AT STROKE IN PENN'S VARSITY; Is Advanced From Jayvee Eight, Replacing Anderson, as Crews Are Shaken Up. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/jersey-banker-found-dead-r-c-smith-tuckahoe-cashier-was-stricken.html | JERSEY BANKER FOUND DEAD; R. C. Smith, Tuckahoe Cashier, Was Stricken With Apoplexy in Car. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/350000-robbery-is-foiled-by-clerk-sets-off-alarm-as-two-thugs-force.html | $350,000 ROBBERY IS FOILED BY CLERK; Sets Off Alarm as Two Thugs Force Way Into Inner Office of 47th St. Diamond House. DETAINS THEM BY RUSE One Suspect Captured In Chase Up Fifth Av. After Lookout Fells Watchman Answering Siren. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/banker-praises-bolivia-new-yorker-says-it-has-main-tained-three.html | BANKER PRAISES BOLIVIA.; New Yorker Says It Has Main tained Three Factors of Prosperity. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/finds-health-gain-slowed-by-politics-dr-gumming-in-symposium-of.html | FINDS HEALTH GAIN SLOWED BY POLITICS; Dr. Gumming, in Symposium of Scientists, Asks for Wider Drive Against Disease. HOPE SEEN IN CANCER FIGHT Dr. Parshley Optimistic on Study of Animal Heredity--End of Common ills Predicted. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/mrs-joseph-c-widmer-hostess.html | Mrs. Joseph C. Widmer Hostess. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/jessel-may-act-in-revue.html | Jessel May Act in Revue. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/annapolis-annexes-billy-barton-chase-scores-in-field-of-18-hunters.html | ANNAPOLIS ANNEXES BILLY BARTON CHASE; Scores in Field of 18 Hunters Over 3-Mile Course in 6:16 at Pimlico Track. PRINCESS CLOVELLY 2ND Trails by 2 Lengths, While Hetman Is Third-- Six Fail to Negotiate 19 Obstacles. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/school-aides-admit-wide-realty-deals-ryan-asks-inquiry-mceneny-6500.html | SCHOOL AIDES ADMIT WIDE REALTY DEALS; RYAN ASKS INQUIRY; McEneny, $6,500 a Year Examiner, Tells of HoldingsInvolving Big Profits.SOME IN NEIGHBORS' NAMES Warschauer Says He Bought Queens Land Before Approvalof Near-by School Site.CRITICISM AROUSES RYANHe Upholds Efficency in the Schoolsand Wants Graves to ConductInvestigation. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/favors-8hour-day-for-firemen.html | Favors 8-Hour Day for Firemen. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/exhibitions-extended.html | Exhibitions Extended. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/10year-power-plan-is-adopted-by-russia-more-than-60000000-kilowatts.html | 10-YEAR POWER PLAN IS ADOPTED BY RUSSIA; More Than 60,000,000 Kilowatts Called for by Program--3-Day Week Being Instituted. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/billiard-results.html | Billiard Results. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/rowing-problems-at-yale-are-cited-alumni-weekly-comments-on-defeat.html | ROWING PROBLEMS AT YALE ARE CITED; Alumni Weekly Comments on Defeat of Eli Varsity in the Blackwell Cup Race. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Sink. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/not-too-old-at-75-to-run-ship-court-holds-british-highland-hope.html | Not Too Old at 75 to Run Ship, Court Holds; British Highland Hope Captain Wins Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/allischalmers-bids-for-advancerumely-tentative-contract-made-to.html | ALLIS-CHALMERS BIDS FOR ADVANCE-RUMELY; Tentative Contract Made to Take Over Assets and Liabilities of Latter Company. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/fitzpatrick-huber-draw-all-even-after-main-bout-of-ten-rounds-in.html | FITZPATRICK, HUBER DRAW.; All Even After Main Bout of Ten Rounds in 102d Armory. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/irish-farm-show-starts-more-and-better-cattle-are-entered-than-ever.html | IRISH FARM SHOW STARTS; More and Better Cattle Are Entered Than Ever Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/farm-bill-wrecked-by-house-of-lords-clash-with-commons-foreseen.html | FARM BILL WRECKED BY HOUSE OF LORDS; Clash With Commons Foreseen Because of Defeat of Main Provisions of Measure. ELECTION ISSUE IS LIKELY Government Must Wait Two Years to Override Veto of Hostile Group in Parliament. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/sterling-national-two-years-old.html | Sterling National Two Years Old. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/presidential-tea-booms-will-rogers-band-wagon-smashed-up-on-way.html | 'PRESIDENTIAL' TEA BOOMS WILL ROGERS; Band Wagon Smashed Up on Way Here, but Mishap Fails to Daunt His Supporters. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/new-york-boys-triumph-win-fencing-victory-from-great-neck-team-8-to.html | NEW YORK BOYS TRIUMPH.; Win Fencing Victory From Great Neck Team, 8 to 4. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/less-lively-ball-is-slower-on-the-ground-but-as-fast-in-air-as-old.html | Less Lively Ball Is Slower on the Ground, But as Fast in Air as Old One, Says Speaker | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/king-and-queen-of-italy-see-stupinigis-oberon-win-derby.html | King and Queen of Italy See Stupinigis Oberon Win Derby | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/woman-defies-nye-in-cannon-inquiry-treasurer-of-antismith-fund.html | WOMAN DEFIES NYE IN CANNON INQUIRY; Treasurer of Anti-Smith Fund Refuses to Answer Senators' and Blocks Hearing. FACES CONTEMPT CHARGE Warned, She Maintains Silence Except to Challenge Committee's Power. WOMAN DEFIES NYE IN CANNON INQUIRY BISHOP CANNON AT CAMPAIGN FUNDS HEARING | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/chinese-move-to-end-foreign-rights-now-peoples-parley-expected-to.html | CHINESE MOVE TO END FOREIGN RIGHTS NOW; People's Parley Expected to Back Proposal for Ending of Extraterritoriality. NANKING SPURS MILITARY Generals With Posts in Yangtse Region and North Are Ordered to Clinch Capital's Hold. REVOLT NEAR IN ANHWEI Government Troops Directed to Stop Mobilization There--Nanking Air Force Head Joins Cantonese. | True | By Hallett Abend. Special Cable to The New York Times | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/dressen-released-by-reds.html | Dressen Released by Reds. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/150pound-crew-wins-right-to-face-rivals-harvard-varsity.html | 150-POUND CREW WINS RIGHT TO FACE RIVALS; Harvard Varsity Lightweights Capture Test and Qualify for Race in Philadelphia. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/bolama-rebels-yield-had-freed-prisoners-lisbon-learns-first-details.html | BOLAMA REBELS YIELD; HAD FREED PRISONERS; Lisbon Learns First Details as Rising in African Colony Comes to an End. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/pro-coaching-system-upheld-by-yale-man-letter-in-yale-alumni-weekly.html | PRO COACHING SYSTEM UPHELD BY YALE MAN; Letter in Yale Alumni Weekly Says That Publication 'Has Gone Too Far' in Favoring Change. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/roosevelt-names-3-for-justice-inquiry-prof-moley-mrs-leach-and.html | ROOSEVELT NAMES 3 FOR JUSTICE INQUIRY; Prof. Moley, Mrs. Leach and Julius Frank Chosen--Three More to Be Designated. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/susan-glaspell-discusses-theatre.html | Susan Glaspell Discusses Theatre. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/pins-hope-for-peace-on-common-people-campbell-says-contact-among.html | PINS HOPE FOR PEACE ON "COMMON" PEOPLE; Campbell Says Contact Among Nations Is Best Device for Permanent Amity. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/berg-and-herrera-at-garden-tonight-former-75-favorite-to-beat.html | BERG AND HERRERA AT GARDEN TONIGHT.; Former 7-5 Favorite to Beat Mexican--Terry Boxes Ara in Semi-Final. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/seeks-the-control-of-baritan-road-central-of-nj-asks-authority-to-b.html | SEEKS THE CONTROL OF BARITAN ROAD; Central of N.J. Asks Authority to Buy Stock of 12Mile Line.CONSOLIDATION PLAN CITEDConnecting Road Is Allocated WithApplicant to B. & O. in I.C.C.Merger Proposal. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/exchange-tightens-trust-restrictions-investment-concerns-with-which.html | EXCHANGE TIGHTENS TRUST RESTRICTIONS; Investment Concerns With Which Members Are Connected Must Meet Severe Tests. WHITNEY PREDICTED MOVE Governing Committee Receives Full Authority to Pass On Bodies and Portfolios. STRESSES LOADING CHARGE Will Insist Upon Clear Advertising --Fixed Trusts to Be Affected Particularly by Ruling. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/certificate-sale-by-guaranty-title.html | Certificate Sale by Guaranty Title. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/surveys-mental-hygiene-hospital-head-reports-increase-of-patients.html | SURVEYS MENTAL HYGIENE; Hospital Head Reports Increase of Patients in New Jersey. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/theunis-sees-peace-aided-by-chamber-proper-economic-organization-is.html | THEUNIS SEES PEACE AIDED BY CHAMBER; Proper Economic Organization Is Its Only Adequate Basis, He Says at Banquet. STRESSES HUMAN PHASES Pirelli Emphasizes Its Need in Mechanized Age--Delegates Call on Hoover. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/chainstore-sales-drop-516-per-cent-38-companies-report-total-of.html | CHAIN-STORE SALES DROP 5.16 PER CENT; 38 Companies Report Total of $738,358,864 for First Four Months of the Year. MAIL ORDER LIST OFF MOST Shows Decrease of 11.28%, While Loss of 35 Other Concerns Reached Average of 3% | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/woman-dies-in-plunge-wife-of-bond-salesman-killed-in-fall-in-west.html | WOMAN DIES IN PLUNGE; Wife of Bond Salesman Killed in Fall in West 79th Street. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/an-alliance-that-failed.html | AN ALLIANCE THAT FAILED. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/tories-win-byelection-retain-parliamentary-seat-for-scarborough-and.html | TORIES WIN BY-ELECTION.; Retain Parliamentary Seat for Scarborough and Whitby Division. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/money.html | MONEY. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/blue-smoke-first-in-hartford-show-steiger-pony-takes-goodman-trophy.html | BLUE SMOKE FIRST IN HARTFORD SHOW; Steiger Pony Takes Goodman Trophy in Bending Race for Polo Mounts. GOVERNOR CROSS ATTENDS Polly Ann Captures Blue In Class for Corinthian Hunters--Second Goes to Pat Grey. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/british-porridge-succumbs-to-invading-american-oats.html | British Porridge Succumbs To Invading American Oats | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/portfolio-for-new-trust-list-for-diversified-trustee-shares-d-is.html | PORTFOLIO FOR NEW TRUST; List for Diversified Trustee Shares D Is Announced. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/braves-lose-exhibition-fall-before-springfield-of-the-eastern.html | BRAVES LOSE EXHIBITION.; Fall Before Springfield of the Eastern League by 4 to 3. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/better-prosperity-near-grover-whalen-invites-advertisers-to-meeting.html | BETTER PROSPERITY NEAR.; Grover Whalen Invites Advertisers to Meeting Next Month. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/de-forest-funeral-to-be-held-today-services-for-lawyer-and.html | DE FOREST FUNERAL TO BE HELD TODAY; Services for Lawyer and Philanthropist at First Presbyterian Church. MORE TRIBUTES RECEIVED Lieut. Gov. Lehman Lauds Dead-- George McAneny Tells of Regional Plan Leadership. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/financial-markets-irregular-changes-in-stocks-bonds-strongernew.html | FINANCIAL MARKETS; Irregular Changes in Stocks, Bonds Stronger-- New York Bank Rate Reduced. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/rise-in-liquor-traffic-alarms-dr-hibben-princeton-president.html | RISE IN LIQUOR TRAFFIC 'ALARMS' DR. HIBBEN; Princeton President, Endorsing the Crusaders, Calls Federal Control Ineffective. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/leblangs-widow-to-direct-business-assumes-presidency-of-cutrate-the.html | LEBLANG'S WIDOW TO DIRECT BUSINESS; Assumes Presidency of Cut-Rate Theatre Ticket Agencies and Retains Executives. FAMILIAR WITH THE WORK Says She Has Followed Its Course Since Beginning--Makes $25,000 Gift to Jewish Association. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/mcintyre-leads-in-golf-indianapolis-pro-totals-145-at-benton-harbor.html | McINTYRE LEADS IN GOLF.; Indianapolis Pro Totals 145 at Benton Harbor, Mich. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/says-mitchell-got-fee-in-bank-merger-singer-testifies-177500-was.html | SAYS MITCHELL GOT FEE IN BANK MERGER; Singer Testifies $177,500 Was Paid to Central Mercantile Head by Secret Compact. DENIES STOCK WAS BRIBE Steuer Tries to Show Witness and Marcus Profited in Deal to Exchange Securities. CRITICAL OF MANAGEMENT Holds Them Responsible for Expansion That Led to Bank's Downfall. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/charlots-frescoes-shown.html | Charlot's Frescoes Shown. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/vermont-wins-on-diamond-takes-lead-in-state-series-by-beating.html | VERMONT WINS ON DIAMOND; Takes Lead in State Series by Beating Middlebury, 9-0. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/cotton-ends-higher-on-short-covering-best-prices-2-to-6-points-up.html | COTTON ENDS HIGHER ON SHORT COVERING; Best Prices, 2 to 6 Points Up, Are Made at Finish After Irregular Trading. 7/8 CUT IN AREA INDICATED Fertilizer Sales Put at 1,000,000 Tons Less Than Last Season by Farm Board's Private Advices. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/vulcan-detinning-cuts-capital.html | Vulcan Detinning Cuts Capital. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/mount-st-michaels-trackmen-win.html | Mount St. Michael's Trackmen Win. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/port-gets-58-of-trade-new-york-leads-other-harbor-cities-in-exports.html | PORT GETS 58% OF TRADE; New York Leads Other Harbor Cities in Exports, Imports. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/exbroker-arrested-in-theft-of-stocks-fw-carroll-manager-of-defunct.html | EX-BROKER ARRESTED IN THEFT OF STOCKS; F.W. Carroll, Manager of Defunct Sanford Eldredge & Co., Accused of Defrauding Woman. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/plan-westchester-clearing-house.html | Plan Westchester Clearing House. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/lily-pons-scores-festival-triumph-vast-audience-in-cincinnati.html | LILY PONS SCORES FESTIVAL TRIUMPH; Vast Audience in Cincinnati Captivated as She Sings Mad Scene From "Lucia." EFFECTIVE IN OTHER ARIAS Highly Dramatic in Song of Queen of the Night From "The Magic Flute." | True | By Olin Downes. Special To the New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/waits-37-years-asks-divorce.html | Waits 37 Years, Asks Divorce. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/ryan-of-yale-beats-grant-in-net-play-eli-captain-downs-north.html | RYAN OF YALE BEATS GRANT IN NET PLAY; Eli Captain Downs North Carolina Star, 6-4, 8-6, but BlueDrops Team Match, 5-4.WIENER BOWS TO HENDLINSustains Straight-Set Defeat bySouthern Rival--YeomansWins From Bascom. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/waghorn-is-dead-of-crash-injuries-winner-of-schneider-trophy-in.html | WAGHORN IS DEAD OF CRASH INJURIES; Winner of Schneider Trophy in 1929 Hurt in Parachute Jump in England. WIFE AND BABY SURVIVE Death of 27-Year-Old Aviator Is 41st Fatality in Royal Air Force This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/orders-observance-of-insurance-rates-van-schaick-tells-companies-to.html | ORDERS OBSERVANCE OF INSURANCE RATES; Van Schaick Tells Companies to Correct Improper Policies by June 1. PUNISHMENT THREATENED State Superintendent at Meeting Asks Formation of Committee to Solve Problems. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/electric-power-production-more-stable-index-reflects-small-decrease.html | Electric Power Production More Stable; Index Reflects Small Decrease for Week | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/ban-on-german-party-irks-rumanian-cabinet-king-carols-ministerial.html | BAN ON GERMAN PARTY IRKS RUMANIAN CABINET; King Carol's Ministerial Friends Show Indignation at Action of New Foreign Office Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/scudder-swim-to-miss-field.html | Scudder Swim to Miss Field. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/partridgebonneau-gain-tennis-final-score-twice-in-westchester.html | PARTRIDGE-BONNEAU GAIN TENNIS FINAL; Score Twice in Westchester Doubles Tournament at Briarcliff Lodge. TENNEY-McCOLCUM BOW Are Defeated by Rockafellow and Aydelotte, Who Also Enter Last Bracket. | True | Special to The New York Times. | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/dry-league-assails-greens-beer-plan-legalization-would-cut-buying.html | DRY LEAGUE ASSAILS GREEN'S BEER PLAN; Legalization Would Cut Buying Power and Throw More Out of Work, Statement Says. HELP TO FARMER DENIED Promotion of Temperance Theory Is Also Attacked by Anti-Saloon Body. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/brooklyn-schools-hold-music-contests-29-choruses-and-5-orchestras.html | BROOKLYN SCHOOLS HOLD MUSIC CONTESTS; 29 Choruses and 5 Orchestras in Dual-District Preliminaries --Others Set for Monday. | True |  | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/news-vendor-fined-in-fight-on-high-price-eight-get-suspended.html | NEWS VENDOR FINED IN FIGHT ON HIGH PRICE; Eight Get Suspended Sentences With Warning--Organization for 5-Cent Sales Planned. | True |  | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/art-exhibition-by-a-greek-artist.html | ART; Exhibition by a Greek Artist. | True | By Edward Alden Jewell. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/16852000-gold-arrives-in-week.html | $16,852,000 Gold Arrives in Week. | True |  | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/brokers-loans-off-31000000-in-week-total-down-to-1699000000.html | BROKERS' LOANS OFF $31,000,000 IN WEEK; Total Down to $1,699,000,000, Smallest Since Nov. 5, 1924, Federal Reserve Reports. INCREASE FOR LOCAL BANKS $25,000,000 Rise Offset by Drop of $30,000,000 by Those in interior, $26,000,000 by "Others." | True |  | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/london-banks-gold-is-largely-increased-weeks-addition-l255000-rise.html | LONDON BANK'S GOLD IS LARGELY INCREASED; Week's Addition l,255,000 Rise of Note Circulation Cuts Reserve Ratio. | True |  | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/manhattan-april-plans-topped-those-of-april-1930-by-47.html | Manhattan April Plans Topped Those of April, 1930, by 47% | True |  | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/cure-of-crime-seen-in-training-in-home-stiffening-of-parental-spine.html | CURE OF CRIME SEEN IN TRAINING IN HOME; 'Stiffening of Parental Spine' Needed, Ellis Parker, Police Head, Tells Jersey Women. EMPLOYMENT AIDS URGED Nominations Made for Federation Posts--Awards Announced for Literary Contributions. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/treasury-bills-in-demand-291690000-bid-for-50000000-issue-put-at.html | TREASURY BILLS IN DEMAND; $291,690,000 Bid for $50,000,000 Issue, Put at 1.18 Per Cent. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/police-slayer-captured-in-gun-and-tear-gas-siege-10000-watch-in-w.html | POLICE SLAYER CAPTURED IN GUN AND TEAR GAS SIEGE; 10,000 WATCH IN W. 90TH ST.; SCENES AT THE CAPTURE OF CROWLEY, POLICEMAN'S SLAYER, IN WEST NINETIETH STREET. | True | All Photos by Times Wide World. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/revenue-revision-planned-by-brazil-consul-general-here-announces.html | REVENUE REVISION PLANNED BY BRAZIL; Consul General Here Announces New Change in Expenses to Maintain Budget Balance. COSTS CUT $34,057,970 Receipts and Outlay to Total About $170,000,000 Each in a Year-- Monthly Reports Proposed. | True |  | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/n-y-u-eleven-to-play-purdue-here-in-1932-game-stirs-enthusiasm-of.html | N. Y. U. Eleven to Play Purdue Here in 1932; Game Stirs Enthusiasm of Violet Followers | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/has-four-greatgrandparents.html | Has Four Great-Grandparents. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/mme-mardrus-entertained.html | Mme. Mardrus Entertained. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/league-body-to-study-old-chinese-remedies-hopes-medicines-and.html | LEAGUE BODY TO STUDY OLD CHINESE REMEDIES; Hopes Medicines and Methods Dating Back 2,000 Years May Add to Data of Science. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/nation-has-67000-dentists-one-to-every-1700-persons.html | Nation Has 67,000 Dentists, One to Every 1,700 Persons | True | Special to The New York Times | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/death-halts-trip-abroad-new-york-woman-turns-back-when-mother-dies.html | DEATH HALTS TRIP ABROAD.; New York Woman Turns Back When Mother Dies Suddenly. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/independence-boy-wins-in-horse-show-miss-clothiers-gelding-takes.html | INDEPENDENCE BOY WINS IN HORSE SHOW; Miss Clothier's Gelding Takes the Hunters Stake Laurels at Philadelphia. RETREAT ALSO A VICTOR Gains Blue in the Class for Handy Hunters--Princess Triumphs in Saddie Division. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/clinton-scores-at-net-downs-roosevelt-team-in-p-s-a-l-encounter-5.html | CLINTON SCORES AT NET.; Downs Roosevelt Team in P. S. A. L. Encounter, 5 to 0. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/woodcock-asks-for-dry-agents-under-35-hopes-to-recruit-more-college.html | Woodcock Asks for Dry Agents Under 35; Hopes to Recruit More College Graduates | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/patterson-extols-salvation-army-its-work-for-prisons-alone.html | PATTERSON EXTOLS SALVATION ARMY; Its Work for Prisons Alone Justifies Existence, He Asserts,Urging Support for Drive.$528,868 FUNDS ARE ASKED Officials of City, County and StateDepartments Pledge Aid inCampaign May 18 to June 1. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/jersey-city-landmark-bought-by-piano-firm-old-booraem-building-in.html | JERSEY CITY LANDMARK BOUGHT BY PIANO FIRM; Old Booraem Building in Newark Avenue Is Transferred to Bruntons. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/c-c-n-y-cubs-bow-at-tennis.html | C. C. N. Y. Cubs Bow at Tennis. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/spengler-again-sees-tragic-end-of-our-age-german-philosopher-holds.html | SPENGLER AGAIN SEES TRAGIC END OF OUR AGE; German Philosopher Holds Fate Is Inevitable--Bust of Edison Unveiled in Munich Museum. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/silver-parley-plan-mapped-in-chamber-request-for-governments-to-act.html | SILVER PARLEY PLAN MAPPED IN CHAMBER; Request for Governments to Act Is Drafted After Sharp Committee Debate. BRITISH ACCORD EXPECTED Only This Is Needed to Put Plan Up to the World Gathering-- Indian Scores British. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/g-a-h-churchill-stock-broker-dies-senior-member-of-an-exchange-firm.html | G. A. H. CHURCHILL, STOCK BROKER, DIES; Senior Member of an Exchange Firm Stricken on Tour at Perugia, Italy. WAS PROMINENT IN RUMSON Had Served as President of Board of Education There--Belonged to Many Clubs. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/exrum-raider-pleads-guilty-to-extortion-garrett-takes-2year-term-to.html | EX-RUM RAIDER PLEADS GUILTY TO EXTORTION; Garrett Takes 2-Year Term to Save Wife From Third Trial at Boston--Case Cost $100,000. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/citys-costs-soar-in-probation-cases-1000-increase-in-20-years-is.html | CITY'S COSTS SOAR IN PROBATION CASES; 1,000% Increase in 20 Years is Reported in Survey Made by Welfare Council. Q950,000 PAID OUT IN 1929 But Analysts Shows Taxpayers Save $417 on Each Offender Paroled Instead of Being Jailed. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/south-american-trip-planned-as-peace-aid-h-k-norton-sails-tomorrow.html | SOUTH AMERICAN TRIP PLANNED AS PEACE AID; H. K. Norton Sails Tomorrow for Wide Survey on Behalf of Carnegie Endowment. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/salvage-vessel-sinks-in-english-channel-one-of-italian-ships-crew.html | SALVAGE VESSEL SINKS IN ENGLISH CHANNEL; One of Italian Ship's Crew Lost in Capsizing Above Freighter Torpedoed in World War. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/clue-that-his-gang-shot-diamond-found-slugs-used-match-those-in.html | CLUE THAT HIS GANG SHOT DIAMOND FOUND; Slugs Used Match Those in Wall of His Beer Depot, Ballistics Expert Reports. HIS WIFE DEFIES INQUIRY State Physician Says Gangster Is Recovering--Medalie Plans Federal Jury Action Here. | True | From a Staff Correspondent of The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/scores-young-lecturers-lady-astor-criticizes-women-here-for.html | SCORES YOUNG LECTURERS; Lady Astor Criticizes Women Here for Inviting "Upstarts." | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/sugar-accord-to-be-signed-today.html | Sugar Accord to Be Signed Today. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/kentucky-miners-cheer-state-troops-strifetorn-evarts-community-is.html | KENTUCKY MINERS CHEER STATE TROOPS; Strife-Torn Evarts Community Is Reassured by First Act of Officers. AID FOR EVICTED WORKER Conferences With Coal Operators and Union Leaders Promise Suspension of Violence. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/elizabeth-clergy-lists-speakeasies-protestant-ministers-submit.html | ELIZABETH CLERGY LISTS SPEAKEASIES; Protestant Ministers Submit Locations of 25 Resorts to Mayor as Start of Drive. DEMAND CITY CLEAN-UP Committee Tells Kenah if Police Fail to Act Appeal Will Be Made to "Higher Authorities." | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/to-entertain-italian-jurist.html | To Entertain Italian Jurist. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/new-gas-lines-from-texas.html | New Gas Lines From Texas. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/store-sues-mrs-gwc-mccarter.html | Store Sues Mrs. G.W.C. McCarter | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/mexican-congress-meets-may-22.html | Mexican Congress Meets May 22. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/six-drown-in-floods-heavy-losses-in-reich-torrential-rains-send.html | SIX DROWN IN FLOODS; HEAVY LOSSES IN REICH; Torrential Rains Send Streams Over Banks and Paralyze Transportation. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/courtauld-is-found-safe-on-the-greenland-ice-cap-food-dropped-from.html | COURTAULD IS FOUND SAFE ON THE GREENLAND ICE CAP; FOOD DROPPED FROM PLANE; RESCUED BY WATKINS PARTY British Scientist on Way to Camp After Winter in Wilderness. AHRENBERG BRINGS NEWS Courtauld, Well, Walks Behind Sledge--Group May Take 8 Days to Reach Base. WEGENER WILL BE SOUGHT Swedish Aviator Radios He Will Go Further Inland to Find German Explorer. | True | By Captain Percy Lemon. Wireless Officer of the British Arctic Air Route Expedition. Copyright, 1931, In the United States By the New York Times Company. Elsewhere By the Times, London.all Rights Reserved.wireless To the New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/new-driving-permits-lag-2700000-in-state-must-renew-licenses-in-20.html | NEW DRIVING PERMITS LAG.; 2,700,000 in State Must Renew Licenses in 20 Days. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/rye-neck-high-nine-prevails.html | Rye Neck High Nine Prevails. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/says-xray-may-end-heating-of-houses-dr-whitney-of-general-electric.html | SAYS X-RAY MAY END HEATING OF HOUSES; Dr. Whitney of General Electric Tells of Tests Raising Body Temperatures. HIBERNATED FLIES REVIVED Rats Also Kept Comfortable in Cold --Cure by Short Waves Described to Boston Chamber. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/letters-to-the-editor-american-wives-are-they-creating-a-matriarchy.html | Letters to the Editor; AMERICAN WIVES. Are They Creating a Matriarchy in This Country? | True | C. R. WILMER. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/fake-sweepstakes-discovered-here-thousands-swindled-by-bogus.html | FAKE SWEEPSTAKES DISCOVERED HERE; Thousands Swindled by Bogus Lottery on Kentucky Derby, Crain Aide Finds. BANK DISCLOSES FRAUD Association Has No Account in National City on Which It Said Prize Checks Were Drawn. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/police-department.html | Police Department. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/charge-juggling-of-chicago-funds-cermak-men-blame-thompson-regime.html | CHARGE JUGGLING OF CHICAGO FUNDS; Cermak Men Blame Thompson Regime in $40,000 Treasury Shortage--Inquiry Ordered. $227,000 POLICE CAPTAIN Grand Jury Finds $4,000-a-Year Officer Banked Quarter of a Million in Five Years. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/bennett-fights-rate-rise-opposes-railroads-plea-for-new-intrastate.html | BENNETT FIGHTS RATE RISE; Opposes Railroads' Plea for New Intrastate Freight Tariffs. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/kahn-is-sued-over-reef-effort-is-made-to-halt-removal-of-ledge-off.html | KAHN IS SUED OVER REEF.; Effort Is Made to Halt Removal of Ledge Off Palm Beach. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/mrs-rockefeller-guest-at-refinery.html | Mrs. Rockefeller Guest at Refinery. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/caledonian-games-called-off.html | Caledonian Games Called Off. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/mistrial-in-slaying-of-boy.html | Mistrial in Slaying of Boy. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/norwegian-cabinet-to-quit-after-defeat-parliament-censures.html | NORWEGIAN CABINET TO QUIT AFTER DEFEAT; Parliament Censures Godernment for Approval of Sale of Con trol of Lilleborg Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/tire-business-up-in-march-shipments-21-more-than-in-february-but.html | TIRE BUSINESS UP IN MARCH; Shipments 21% More Than in February, but Fewer Than Year Before. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/women-ballot-today-democratic-club-to-elect-a-presidentthree-seek.html | WOMEN BALLOT TODAY.; Democratic Club to Elect a President--Three Seek Post. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/fokker-gets-accord-to-restore-planes-thirtyfive-craft-under-ban-of.html | FOKKER GETS ACCORD TO RESTORE PLANES; Thirty-five Craft Under Ban of Commerce Department Will Be "Modernized.' TO FLY PASSENGERS AGAIN Aileron Units to Be Rushed at Jersey Factory and Installed at Transport Fields. YOUNG DIRECTS AGREEMENT MORE Frequent Inspections Planned by Federal Officials and Air Line Companies Involved. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/jersey-city-victor-at-toronto-3-to-1-nekola-holds-leafs-to-four.html | JERSEY CITY VICTOR AT TORONTO, 3 TO 1; Nekola Holds Leafs to Four Singles, While Team Gets TenOff Two Hurlers. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/the-republican-groundhog.html | THE REPUBLICAN GROUNDHOG. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/new-span-to-bronx-urged-by-chamber-state-group-favors-plan-for-wide.html | NEW SPAN TO BRONX URGED BY CHAMBER; State Group Favors Plan for Wide Harlem Canal Bridge Costing $10,600,000. RETAIL ZONING DEFENDED New Manufacturing on Broadway and Water Costs in Budget Opposed--Smull Is Re-elected. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/will-discuss-need-for-local-parks.html | Will Discuss Need for Local Parks. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/naval-experts-open-conversations-again-france-italy-and-britain.html | NAVAL EXPERTS OPEN CONVERSATIONS AGAIN; France, Italy and Britain Have Earnest Desire for Solution, Official Note Says. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/scout-hero-gets-medal-staten-island-boy-rewarde-for-saving-drowning.html | SCOUT HERO GETS MEDAL; Staten Island Boy Rewarde for Saving Drowning Child. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/card-of-76-gives-perkins-medal-as-annual-invitation-golf-starts-at.html | Card of 76 Gives Perkins Medal as Annual Invitation Golf Starts at Lido; PERKINS MEDALIST IN LIDO GOLF PLAY Celebrates Return From South by Scoring 76, Despite Wind-Swept Links. KAUFMANN RETURNS A 79 Ties With Ryerson for Runner-Up Honors--New Ball Plays Havoc With Most of Field. | True | By William D. Richardson. Special To the New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/queen-helen-taking-rest-invited-to-yugoslavia-by-the-queen-rumors.html | QUEEN HELEN TAKING REST; Invited to Yugoslavia by the Queen --Rumors on Trip Multiply. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/german-name-barred-on-cornell-memorial-president-farrand-declines.html | GERMAN NAME BARRED ON CORNELL MEMORIAL; President Farrand Declines to Act on Plea to Include Hans Wagner. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/mrs-lawrences-will-aids-16-institutions-bequests-and-annuities.html | MRS. LAWRENCE'S WILL AIDS 16 INSTITUTIONS; Bequests and Annuities Total $60,000--Estate of T.F. Nelson, Broker, Goes to Widow. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/in-aid-of-paulist-camp-for-children.html | In Aid of Paulist Camp for Children. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/bullards-are-hosts-at-reception-and-tea-general-and-his-wife.html | BULLARDS ARE HOSTS AT RECEPTION AND TEA; General and His Wife Entertain Several Hundred Friends at the Plaza. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/plan-to-reorganize-inland-utilities-debenture-holders-group-has.html | PLAN TO REORGANIZE INLAND UTILITIES; Debenture Holders' Group Has Proposal for Merger With New Company. TRADE OF BONDS PROVIDED North American Gas and Electric Would Buy $1,000,000 First Lien Issue--90% Deposit Required. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/twain-book-brings-205-first-edition-among-rare-items-sold-for-total.html | TWAIN BOOK BRINGS $205.; First Edition Among Rare items Sold for Total of $4,129. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/st-petersburg-fla-bond-deposit.html | St. Petersburg (Fla.) Bond Deposit. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/delays-oil-regulations-colombia-puts-off-concession-applications.html | DELAYS OIL REGULATIONS.; Colombia Puts Off Concession Applications Pending Further Study. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/may-call-governor-in-lighterage-case-new-york-defense-counsel-also.html | MAY CALL GOVERNOR IN LIGHTERAGE CASE; New York Defense Counsel Also Expects Walker and Smith to Testify. 40 WITNESSES TO APPEAR Parker McCollester to Lead Fight Against New Jersey When Hearings Reopen Tuesday. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/backs-einsteins-protest-mens-rights-group-urges-serbs-and-croats-to.html | BACKS EINSTEIN'S PROTEST; Men's Rights Group Urges Serbs and Croats to End "Terrorism." | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/praises-the-village-whalen-urges-greenwich-area-to-keep-distinctive.html | PRAISES THE VILLAGE.; Whalen Urges Greenwich Area to Keep Distinctive Atmosphere. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/venizelos-threatens-foes-greek-premier-will-dissolve-chamber-if.html | VENIZELOS THREATENS FOES; Greek Premier Will Dissolve Chamber if Press Curb Is Opposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/dying-signs-diplomas-president-of-baylor-university-doomed-by.html | DYING, SIGNS DIPLOMAS; President of Baylor University, Doomed by Malady, Carries On. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/jurado-scores-68-in-golf.html | Jurado Scores 68 in Golf. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/columbia-faculty-rated-by-students-five-adjudged-poor-and-21.html | COLUMBIA FACULTY RATED BY STUDENTS; Five Adjudged Poor and 21 Mediocre--Eight Chemistry Instructors Called Bores. | True | | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/finds-swedish-youth-united-for-peace-ymca-official-here-on-way-to.html | FINDS SWEDISH YOUTH UNITED FOR PEACE; Y.M.C.A. Official Here on Way to Parley Also Sees Young Red Movement on Wane. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/new-golf-series-for-women-is-set-u-s-g-a-announces-matches-between.html | NEW GOLF SERIES FOR WOMEN IS SET; U. S. G. A. Announces Matches Between U. S. and British Will Start in 1932. MOVE IS WIDELY ACCLAIMED Stars of Links See Boon to Game as Miss Curtis's Work of Years Ends Successfully. | True | By Lincoln A. Werden. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/business-leases-auction-results.html | BUSINESS LEASES.; AUCTION RESULTS. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/benes-orders-backing-by-german-residents-czech-foreign-minister.html | BENES ORDERS BACKING BY GERMAN RESIDENTS; Czech Foreign Minister Declares They Must Back Country on Anschluss Question. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/dreiser-in-new-book-stresses-experience-dawn-autobiographical-work.html | DREISER, IN NEW BOOK, STRESSES EXPERIENCE; "Dawn," Autobiographical Work, Decries Influence of Modern, Format Education. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/recent-work-by-fega-blumberg.html | Recent Work by Fega Blumberg. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/miss-parkers-82-wins-in-rye-golf-metropolitan-champion-equals-par.html | MISS PARKER'S 82 WINS IN RYE GOLF; Metropolitan Champion Equals Par to Gain Margin of 7 Strokes in Tourney. MISS SINGER IS SECOND Mrs. Haines Takes Low Net With 97-18-79--Miss Snyder Annexes Driving Award. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/physician-denies-fraud-dr-johnson-fights-charges-before-medical.html | PHYSICIAN DENIES FRAUD.; Dr. Johnson Fights Charges Before Medical Grievance Committee. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/boy-badly-hurt-playing-fireman.html | Boy Badly Hurt Playing Fireman. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/denies-principal-prevented-arrests-police-officer-upholds-statement.html | DENIES PRINCIPAL PREVENTED ARRESTS; Police Officer Upholds Statement of Head of P. S. 154, Brooklyn, That She Did Not Shield Boys. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/charlotte-barthman-weds-l-greenebaum-ceremony-at-the-ambassador-is.html | CHARLOTTE BARTHMAN WEDS L. GREENEBAUM; Ceremony at the Ambassador Is Performed by the Rev. Dr. Nathan N. Krass. | True | Photo by Gabor Eder. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/f-c-matthews-in-new-post.html | F. C. Matthews in New Post. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/markets-in-london-paris-and-berlin-british-funds-advance-under.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Advance Under American Influence--Credit Conditions Comfortable. FRENCH TRADERS HESITANT Renter, However, Are in Demand -- German Stocks Decline After Strong Opening. | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/hornby-betters-motorcycle-times-shatters-one-and-three-lap-track.html | HORNBY BETTERS MOTORCYCLE TIMES; Shatters One and Three Lap Track Records in Events at Yankee Stadium. IS VICTOR IN MATCH RACE Defeats Bower by Small Margin In Thrilling Finish--Six Standards Fall. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/criticizes-young-singers-opera-prompter-sailing-says-they-are-too.html | CRITICIZES YOUNG SINGERS.; Opera Prompter, Sailing, Says They Are Too Ambitious. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/daughter-to-mrs-charles-e-ames.html | Daughter to Mrs. Charles E. Ames. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/providence-nine-is-victor-beats-mount-st-marys-54-on-griffins-hit.html | PROVIDENCE NINE IS VICTOR; Beats Mount St. Mary's, 5-4, on Griffin's Hit in Tenth. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/golf-tourney-shortened-western-open-reduced-to-3-days-to-cut.html | GOLF TOURNEY SHORTENED.; Western Open Reduced to 3 Days to Cut Entrants' Expenses. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/westchester-issue-sold-on-360-basis-15547000-bonds-awarded-at-one.html | WESTCHESTER ISSUE SOLD ON 3.60% BASIS; $15,547,000 Bonds Awarded at One of Cheapest Rates on a Loan in County's History. WON BY CHASE SYNDICATE Park and Improvement Obligations Will Be Put on Market Today at Yields of 2.50 to 3.60%. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/marshal-frenchs-diary-reveals-bitterness-over-britains-neglect-of.html | Marshal French's Diary Reveals Bitterness Over Britain's 'Neglect' of Her Army in War | True | By the Canadian Press. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/mceneny-is-arrested-seized-on-court-order-for-failure-to-pay.html | McENENY IS ARRESTED.; Seized on Court Order for Failure to Pay Alimony. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/united-electric-to-issue-stock.html | United Electric to Issue Stock. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/hun-school-track-victor-tops-rutgers-prep-and-cathedral-high-in.html | HUN SCHOOL TRACK VICTOR.; Tops Rutgers Prep and Cathedral High in Triangular Meet. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/britain-licenses-manufacture-of-100-tanks-for-the-soviet.html | Britain Licenses Manufacture Of 100 Tanks for the Soviet | True | Special Cable to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/rotarians-nominate-lewis.html | Rotarians Nominate Lewis. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/philippine-typhoon-injures-four.html | Philippine Typhoon Injures Four. | True | Wireless to THE NEW YORK TIMES. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/enjoin-grain-rate-cut-on-railroads-plea-federal-judges-in-chicago.html | ENJOIN GRAIN RATE CUT ON RAILROADS PLEA; Federal Judges in Chicago Bar I. C. C. for 60 Days From Enforcing New Tariff. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/defers-ocean-flight-miss-ingalls-says-she-will-not-start-for.html | DEFERS OCEAN FLIGHT.; Miss Ingalls Says She Will Not Start for Several Months. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/alexander-reaches-final-yedlin-also-advances-in-national-senior.html | ALEXANDER REACHES FINAL.; Yedlin Also Advances, in National Senior Title Handball. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/cornell-will-enter-lightweight-crew-in-henley-for-first-time-in-17.html | Cornell Will Enter Lightweight Crew In Henley for First Time in 17 Years | True | Special to The New York Times. | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/italy-rejects-appeal-of-new-york-banker-giuseppe-bajardi-must-serve.html | ITALY REJECTS APPEAL OF NEW YORK BANKER; Giuseppe Bajardi Must Serve Eight-Year Term for Fraud and Embezzlement Here. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/bank-of-france-shows-slight-gain-in-gold-note-circulation-up.html | Bank of France Shows Slight Gain in Gold; Note Circulation Up 1,738,000,000 Francs | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/gives-air-show-plans-ely-invites-public-to-governors-island-to.html | GIVES AIR SHOW PLANS; Ely Invites Public to Governors Island to Watch Meet May 23. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/four-ewing-papers-left-in-trust-to-son-john-d-ewing-is-to-have-sole.html | FOUR EWING PAPERS LEFT IN TRUST TO SON; John D. Ewing Is to Have Sole Control of Louisiana Publications for Ten Years. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/margaret-mayo-sues-for-land-on-royal-van-cortlandt-grant.html | Margaret Mayo Sues for Land On Royal Van Cortlandt Grant | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/several-1931-tops-reached-by-bonds-fourth-liberty-4-per-cents-and.html | SEVERAL 1931 TOPS REACHED BY BONDS; Fourth Liberty 4 Per Cents and Treasury 3 3/8s of 1941. Sell Up to Peak Prices. GENERAL RISE IN UTIIITIES European Loans Steady, South Americana Fall, Australians Irregular in Trend. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/stimson-closes-butler-incident-secretary-accepts-denial-by-haitian.html | STIMSON CLOSES BUTLER INCIDENT; Secretary Accepts Denial by Haitian Minister of Reflection on General. BUTLER SPEECH IGNORED Marine Officer, by Inference, Had Criticized Administration's Policy in Nicaragua. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/niagara-power-on-its-way-south-connection-with-edison-system-in.html | NIAGARA POWER ON ITS WAY SOUTH; Connection With Edison System in Westchester Expected About Sept. 30. CREWS NEAR POUGHKEEPSIE Huge Transformer Plant to Be Built at Pleasant Valley-- One-Inch Cable Ordered. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/value-of-the-alton-put-at-115874056-stockholders-committee.html | VALUE OF THE ALTON PUT AT $115,874,056; Stockholders' Committee Challenges Price of $75,000,000 Paid by B. & O. VAN HOOK GIVES FIGURES Estimates Presented to Show the System Would Do Better Under Other Mergers. | True | Special to The New York Times. | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/steel-men-get-more-pay-first-rise-in-year-at-youngstown-follows.html | STEEL MEN GET MORE PAY.; First Rise in Year at Youngstown Follows Price Advance. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/83538400-in-construction-awards.html | $83,538,400 in Construction Awards | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/strengthening-arbitration.html | STRENGTHENING ARBITRATION | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/reds-buy-hendrick-as-robins-are-idle-brooklyns-safe-of-utility-man.html | REDS BUY HENDRICK AS ROBINS ARE IDLE; Brooklyn's Safe of Utility Man Likely to Be Forerunner of Other Deals. | True | By Roscoe McGowen. Special To The New York Times. | C1B 114074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/city-will-act-today-on-sewage-disposal-schroeders-plan-of-metering.html | CITY WILL ACT TODAY ON SEWAGE DISPOSAL; Schroeder's Plan of Metering to Finance $378,000,000 System Eliminated From Project. PER CAPITA COST PUT AT $25 Program Would Provide for a Population of 14,000,000 Thirty Years From Now. THREE PLANS PROPOSED Thirty-three Disposal Plants Are Provided Under Each--First Would Purify Harbor Waters Most. | True | | C1B 114074 |
| 1931-05-08 | 1931-05-08 | https://www.nytimes.com/1931/05/08/archives/new-pimie-simons-co-formed.html | New Pimie, Simons & Co. Formed. | True | | C1B 114074 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/dole-system-here-feared-by-donham-dean-tells-chamber-group-soviet.html | DOLE SYSTEM HERE FEARED BY DONHAM; Dean Tells Chamber Group Soviet Has Solved the Problem of Unemployment.MASS PRODUCTION PRAISEDFilene Says It Makes Prices Lowand Wages High--Italian HoldsTariff Almost Prohibitive. Says We Face Dole System. Filene Praises Mass Production. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/opposes-wage-reduction-jc-williams-says-it-would-delay-return-of.html | OPPOSES WAGE REDUCTION.; J.C. Williams Says It Would Delay Return of Normal Conditions. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/rain-halts-tennis-play-matches-in-westchester-title-tourney-off.html | RAIN HALTS TENNIS PLAY.; Matches in Westchester Title Tourney Off Until Today. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/will-vote-on-change-of-capital.html | Will Vote on Change of Capital. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/hears-sir-guy-standing-nyu-dramatic-society-is-told-interest-in.html | HEARS SIR GUY STANDING.; N.Y.U. Dramatic Society Is Told Interest in Stage Is Not Waning. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/rogers-sees-our-mothers-safer-in-india-or-africa.html | Rogers Sees Our Mothers Safer in India or Africa | True | WILL ROGERS. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/the-low-rediscount-rate.html | THE LOW REDISCOUNT RATE. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/otto-h-kahn-visits-mussolini.html | Otto H. Kahn Visits Mussolini. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/soviet-cotton-deal-arouses-egyptians-russian-agent-will-be-deported.html | SOVIET COTTON DEAL AROUSES EGYPTIANS; Russian Agent Will Be Deported if Purchase Is Not Taken Up as Agreed. FALL IN PRICE IS FACTOR Moscow Refuses the Full Amount Bought-- Cairo Government Backs Local Sellers. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/infernal-fantasy-wins-hunter-sing-senior-class-captures-the-contest.html | INFERNAL FANTASY WINS HUNTER 'SING'; Senior Class Captures the Contest With Views on Hades' Present and Future Inmates.JUNIORS IN SECOND PLACECentral Theme of Their Songs and Pantomime Is Joan of Arc-- Dinners Follow Festival. The Other Class Themes. About 800 Take Part. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/women-in-aviation-held-equal-to-men-amelia-earhart-tells-barnard.html | WOMEN IN AVIATION HELD EQUAL TO MEN; Amelia Earhart Tells Barnard Group They Are Hampered by Lack of Opportunities. A MEDAL IS GIVEN TO HER Athletic Association Announces Awards for Year, Elects Helen Appell President. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/new-york-miss-of-14-ventures-to-boston-fled-mothers-objection-to.html | NEW YORK MISS OF 14 VENTURES TO BOSTON; Fled Mother's Objection to Her Romance, She Tells Policeman, Who Sends Word Home. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/judge-names-prosecutor-federal-post-in-philadelphia-long-left.html | JUDGE NAMES PROSECUTOR.; Federal Post in Philadelphia Long Left Vacant by Hoover. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/plan-memorial-to-nansen-scandinavians-seek-to-honor-explorer-by.html | PLAN MEMORIAL TO NANSEN.; Scandinavians Seek to Honor Explorer by Project to Aid Distressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/1-missing-1-injured-in-tanker-fire-at-sea-radio-message-reports.html | 1 MISSING, 1 INJURED IN TANKER FIRE AT SEA; Radio Message Reports Blaze on Oil Ship Ruth Kellogg Under Control. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/trilogy-is-destroyed-rancocas-twoyearold-breaks-leg-in-belmont-park.html | TRILOGY IS DESTROYED.; Rancocas Two-Year-Old Breaks Leg in Belmont Park Workout. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/school-site-deal-held-up-for-inquiry-ryan-scores-critics-estimate.html | SCHOOL SITE DEAL HELD UP FOR INQUIRY; RYAN SCORES CRITICS; Estimate Board Acts When Levy Questions Plan to Buy Tract in East Fourth Street. TWO PLOTS ARE INVOLVED Mayor Wants to Know if the One Chosen Is More Suitable or Economical Than the Other. RYAN DEFENDS SYSTEM Urges Investigation by Graves and Says Charges Represent Partisan Views of a Few. Defends the System. SCHOOL SIDE DEAL IS UP FOR INQUIRY Recalled Earlier Proposal. Calls Board Inefficient. LIKELY TO HEED RYAN PLEA. Graves Says Inquiry Request Will Get Careful Consideration. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/medal-for-arrests-held-up-mulrooney-to-study-case-because-captives.html | MEDAL FOR ARRESTS HELD UP.; Mulrooney to Study Case Because Captives Were Freed. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/predicts-daily-map-of-radio-reception-north-carolina-scientist-says.html | PREDICTS DAILY MAP OF RADIO RECEPTION; North Carolina Scientist Says His Recording Meter Will Show Wave Conditions. SEES BROADCASTS BALANCED Differential Machine Developed as a Result of Three Years' Research, He Declares. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/icecap-rigors.html | ICE-CAP RIGORS. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/rochester-attack-halts-newark-74-red-wings-15-hits-end-streak-of.html | ROCHESTER ATTACK HALTS NEWARK, 7-4; Red Wings' 15 Hits End Streak of Bears at Seven Straight Victories. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/predicts-huge-crop-of-winter-wheat-agriculture-department-sets.html | PREDICTS HUGE CROP OF WINTER WHEAT; Agriculture Department Sets Yield at 652,902,000 Bushels, 48,565,000 Above 1930. FOREIGN ACREAGE HIGHER Total for 11 Countries, Not Including Russia, Is 114,347,000,With Spain Setting Record. INDIA SHOWS AN INCREASE Planting Conditions for SovietSpring Crop "the Most Unfavorable in Years." Russian Planting Backward. Condition of Winter Wheat. Cool Temperatures Favorable. Revised Rye Acreage 4,091,000. Hay Prospects Unpromising. Rise Estimated in Milk Output. Wheat Situation in Canada. Comparisons With Other Years. Government's Wheat 98 % Good. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/head-salvationists-drive-chairmen-of-occupational-groups-are.html | HEAD SALVATIONISTS' DRIVE; Chairmen of Occupational Groups Are Appointed. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/hope-is-abandoned-for-dr-michelson-famous-scientist-suffers-a.html | HOPE IS ABANDONED FOR DR. MICHELSON; Famous Scientist Suffers a Cerebral Hemorrhage After Stroke of Paralysis. LIGHT SPEED TEST FINISHED He Learns of Success of His Last Great Experiment After Being Stricken in California Home. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/sues-kent-personally-in-radio-patent-case-hazeltine-company-in.html | SUES KENT PERSONALLY IN RADIO PATENT CASE; Hazeltine Company in Philadelphia Action Seeks Millions for.Alleged Infringements. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/named-polish-envoy-to-hungary.html | Named Polish Envoy to Hungary. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/nye-will-ignore-cannon-and-aide-senator-holds-fund-inquiry-can-be.html | NYE WILL IGNORE CANNON AND AIDE; Senator Holds Fund Inquiry Can Be Completed Without Bishop or Miss Burroughs. BUT SAYS SHE MAY TESTIFY He Expects Her to "Change Mind" if She Finds Herself "Being Sacrificed to Protect Some One Else." | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/old-derby-horses-will-run-in-english-turf-classic-today.html | Old Derby Horses Will Run In English Turf Classic Today | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/roosevelt-and-smith.html | ROOSEVELT AND SMITH. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/sugar-delegates-to-sign-pact-today-brussels-ceremony-will-put-into.html | SUGAR DELEGATES TO SIGN PACT TODAY; Brussels Ceremony Will Put Into Effect Stabilization Plan for 80% of World's Exports. F.E. POWELL TO TAKE POST American, Former Oil Firm Chairman, Will Head International Council Under Chadbourne Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/japan-aids-fire-victims-yamanaka-residents-get-food-and.html | JAPAN AIDS FIRE VICTIMS.; Yamanaka Residents Get Food and Clothing--Casualties Exaggerated. | True | Wireless to THE NEW YORK TIMES. | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/yale-awards-won-by-176-students-names-of-successful-candidates-for.html | YALE AWARDS WON BY 176 STUDENTS; Names of Successful Candidates for Fellowships and Scholarships Are Made Public.VALUE EXCEEDS $130,000 Seven of Twenty-nine Sterling Research Prizes Enable Recipientsto Pursue Studies Abroad. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/crowley-indicted-quickly-for-murder-girl-aids-the-state-helen-walsh.html | CROWLEY INDICTED QUICKLY FOR MURDER; GIRL AIDS THE STATE; Helen Walsh, Who Was in Siege With Him, Is Chief Witness Against Police Slayer. HE ASKS A SPEEDY TRIAL Offers to Plead Guilty to First Degree Murder--Woman He Cast Off Caused Arrest. DURINGER IS INDICTED, TOO Pair Boasted They Were Hired to Kill Miss Brannen for $300, Man Declares. Score Check Evidence. CROWLEY INDICTED QUICKLY IN MURDER His Wounds Not Serious. Swift Court Action Planned. Says Hirsch's Pistol Missed Fire. Duringer Tells of Killing. Grand Jury Hears Miss Walsh. Crowley Was a Foundling. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/patrolman-gets-a-new-trial.html | Patrolman Gets a New Trial. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/silver-issue-left-to-a-world-parley-chambers-resolutions-committee.html | SILVER ISSUE LEFT TO A WORLD PARLEY; Chamber's Resolutions Committee Accepts Plan AskingMeeting of Nations.BRITISH ASSENT IS GIVEN Fear Expressed, However, ThatNone of the Great CountriesWill Call the Conference. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/records-not-kept-in-bank-of-us-deal-singer-admits-stock-repurchase.html | RECORDS NOT KEPT IN BANK OF U.S. DEAL; Singer Admits Stock Repurchase Agreements With Affiliates Were Not Chronicled.QUERIED ON SYNDICATE Tells of Units Being Bought Backat $203 While Selling in theMarket at $70. Questioned on Stock Deals. Gave All Data, He Says. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/good-police-work.html | GOOD POLICE WORK. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/penndartmouth-halted-by-rain-will-resume-game-under-first.html | Penn-Dartmouth, Halted by Rain, Will Resume Game Under First Application of New Rule | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/klein-bribe-evidence-to-go-to-grand-jury-queens-prosecutor-ends.html | KLEIN BRIBE EVIDENCE TO GO TO GRAND JURY; Queens Prosecutor Ends Inquiry --Refuses to Question Head of Highway Bureau. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/dempsey-signs-paulino-for-bout.html | Dempsey Signs Paulino for Bout. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/english-actresss-estate-892140.html | English Actress's Estate $892,140. | True | Wireless to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/gets-loan-of-1500000-associated-apparel-industries-inc-discusses.html | GETS LOAN OF $1,500,000.; Associated Apparel Industries, Inc., Discusses Permanent Financing. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/ed-brooks-in-office-in-bank.html | E.D. Brooks in Office in Bank. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/luiza-jay-bride-of-imre-de-vegh-judge-nott-performs-ceremony-at.html | LUIZA JAY BRIDE OF IMRE DE VEGH; Judge Nott Performs Ceremony at Home of Bride's Parents, Mr. and Mrs. Pierre Jay. NO BRIDAL ATTENDANTS Bridegroom-Elect's Father Is a Member of Upper Chamber of Hungarian Parliament. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/music-paderewski-heard-intimately.html | MUSIC; Paderewski Heard Intimately. | True | By Olin Downes. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/business-world-mens-wear-sales-continue-slow-strawhat-shortage.html | BUSINESS WORLD; Men's Wear Sales Continue Slow. Straw-Hat Shortage Reported. Plan to Trade Up in Pewter. Delay Fall Openings of Tie Silks. Limit New Hard Surface Rug Lines. Survey Being Made of Drug Trade. 80-Square Printcloths More Active. Window-Glass Prices Lowered. Fisher Up 15 Per Cent at Sale. Lull in Anthracite Buying. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/dull-counter-session-finishes-with-a-rally-gains-made-by-some.html | DULL COUNTER SESSION FINISHES WITH A RALLY; Gains Made by Some Utilities-- Good Advances Are Recorded in Banking Group. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/railroad-earnings-kansas-city-southern.html | RAILROAD EARNINGS.; Kansas City Southern. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/juvenile-chorus-stars-in-cincinnati-pierres-childrens-crusade-is.html | JUVENILE CHORUS STARS IN CINCINNATI; Pierne's "Children's Crusade" Is Given at Fourth Concert of May Festival. LARGE AUDIENCE PRESENT Listeners Are Warmly Responsive Throughout Performance--Eugene Goossens Conducts. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/new-avenue-plan-studied-by-board-art-federation-sends-12-copies-of.html | NEW AVENUE PLAN STUDIED BY BOARD; Art Federation Sends 12 Copies of Resolution Outlining Aims for Action Tuesday. ITS UTILITY IS STRESSED Enhancing of Realty Values and Traffic Needs Are Made Basis of the Proposal. ROCKEFELLER ADVICE ASKED Group Explained Project for the Coordination of Radio City With General Plan in Letter. Opera Once Rejected. Resolution Endorses Plan. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/durant-motors-of-canada-sold.html | Durant Motors of Canada Sold. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/train-explodes-gasoline-hits-truck-at-ohio-crossing-killing-driver.html | TRAIN EXPLODES GASOLINE; Hits Truck at Ohio Crossing, Killing Driver, Burning Trainmen. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/argentine-runner-sets-record-in-meet-zabala-timed-in-844-15-in-3000.html | ARGENTINE RUNNER SETS RECORD IN MEET; Zabala Timed in 8:44 1-5 in 3,000 Meters for a New South American Mark. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/france-concludes-loan-to-yugoslavia-42000000-will-be-used-by.html | FRANCE CONCLUDES LOAN TO YUGOSLAVIA; $42,000,000 Will Be Used by Belgrade for Stabilization of Money and Public Works. OTTOMAN DEBT IS LINKED Yugoslavia Agrees to Negotiate an Agreement--Serbian Bonds Rise in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/index-of-cotton-cloth-output-off-slightly-market-steadier-as-staple.html | Index of Cotton Cloth Output Off Slightly; Market Steadier as Staple Price Recovers | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/argentine-cavalry-out-to-quell-riots-montevideo-hears-that-several.html | ARGENTINE CAVALRY OUT TO QUELL RIOTS; Montevideo Hears That Several Regiments Are in Capital to Curb Students. ELECTION DATE IS SET Provinces Will Vote on Nov. 8 for Congressman, and Perhaps for President of Republic. Elections Called for Nov. 8. ARGENTINE CAVALRY OUT TO QUELL RIOTS Parties Want Early Vote. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/nyu-freshmen-girls-win.html | N.Y.U. Freshmen Girls Win. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/west-virginia-in-tie-88-darkness-halts-battle-with-wva-wesleyan-in.html | WEST VIRGINIA IN TIE, 8-8.; Darkness Halts Battle With W.Va. Wesleyan in the 14th. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/warming-up-for-a-general-election.html | WARMING UP FOR A GENERAL ELECTION. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/national-oils-rate-of-dividend-doubled-guardian-investment-trust.html | NATIONAL OIL'S RATE OF DIVIDEND DOUBLED; Guardian Investment Trust and Dodge Manufacturing Pass Regular Payments. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/test-fight-starts-on-grape-juice-sale-government-prosecutes-agent.html | TEST FIGHT STARTS ON GRAPE JUICE SALE; Government Prosecutes Agent in Kansas City and Ukiah Corporation of New York. SALE MADE IN DECEMBER Federal Attorney Charges That Concentrate Was Designed to Manufacture Liquor. SUIT DISCLOSES STRATEGY Case Made in Missouri Because Officials Believe That Juries Here Would Not Convict. Third Count Is Unusual. New York Jury Failed to Convict. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/marshall-club-to-move-chess-organization-to-occupy-quarters-at-23.html | MARSHALL CLUB TO MOVE.; Chess Organization to Occupy Quarters at 23 West 10th St. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/sues-over-companys-sale-stockholder-charges-losses-in-international.html | SUES OVER COMPANY'S SALE; Stockholder Charges Losses in International Germanic Co. Deal. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/catholic-actors-guild-plans-party.html | Catholic Actors' Guild Plans Party. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/wheat-prices-rise-on-paucity-of-rain-showers-in-northwest-fall.html | WHEAT PRICES RISE ON PAUCITY OF RAIN; Showers in Northwest Fall Short of Expectations, With Fair Buying Resulting. GAINS ARE 3/8 TO CENT Shorts and Professionals Advance Corn 3/8 to 5/8c--Oats and Rye Share in Upturn in Grains. Report Disappoints Bears. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/fokker-planes.html | FOKKER PLANES. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/wants-harvey-to-testify-woman-asks-his-appearance-as-a-director-in.html | WANTS HARVEY TO TESTIFY.; Woman Asks His Appearance as a Director in Realty Suit. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/liberal-chairman-resigns-colonel-kerr-out-of-sympathy-with-partys.html | LIBERAL CHAIRMAN RESIGNS; Colonel Kerr Out of Sympathy With Party's Support of Labor Regime. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/fokker-planes-put-to-government-test-field-inspectors-delve-into.html | FOKKER PLANES PUT TO GOVERNMENT TEST; Field Inspectors Delve Into Wing Structure of the 35 Disputed Machines. | True | Special to The New York Times. | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/death-for-insane-and-incurable-urged-by-illinois-homeopaths.html | Death for Insane and Incurable Urged by Illinois Homeopaths | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/296911-is-asked-for-play-centres-openair-recreation-group-urges.html | $296,911 IS ASKED FOR PLAY CENTRES; Open-Air Recreation Group Urges Program Extending Facilities During the Summer.111 NEW PLOTS PROPOSED Opening of Grounds for Half Dayon Saturday Urged in Letter to City Officials. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/8000-watch-berg-outpoint-herrera-english-lightweight-scores.html | 8,000 WATCH BERG OUTPOINT HERRERA; English Lightweight Scores Impressively in Ten Roundsat the Garden.ARA WINS IN SEMI-FINALSpanish Middleweight Gets Verdict Over Terry--Sireci Knocks Out Tozzo in the Second. Decision Brings Outburst. Makes Short Work of Tozzo. | True | By James P. Dawson. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/suggests-rumanians-now-come-to-berlin-head-of-german-trade-pact.html | SUGGESTS RUMANIANS NOW COME TO BERLIN; Head of German Trade Pact Delegation Shows Disposition to EndDispute With Bucharest. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/mcintyre-wins-at-golf-indianapolis-pros-286-takes-first-prize-at.html | McINTYRE WINS AT GOLF.; Indianapolis Pro's 286 Takes First Prize at Benton Harbor. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/lauckner-with-75-takes-golf-medal-canoe-brook-player-sets-pace-in.html | LAUCKNER, WITH 75, TAKES GOLF MEDAL; Canoe Brook Player Sets Pace in the Qualifying Round at Morris County Club. BREDIN SECOND WITH 76 White, Former Metropolitan Amateur Champion, Scores a 77 Over Wet Course. | True | Special to The New York Times.Times Wide World Photo. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/2-flee-bridgeport-jail-blind-trusty-with-pepperthird-prisoner.html | 2 FLEE BRIDGEPORT JAIL; Blind Trusty With Pepper--Third Prisoner Caught in Window. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/9000-watch-londos-pin-gardini-in-2115-champion-ends-wrestling-bout.html | 9,000 WATCH LONDOS PIN GARDINI IN 21:15; Champion Ends Wrestling Bout at Coliseum After Airplane Spin and Body Slam. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/telephone-issue-may-be-75000000-new-york-company-said-to-plan.html | TELEPHONE ISSUE MAY BE $75,000,000; New York Company Said to Plan Raising Funds Independently by Issue of Bonds.SAVING SEEN IN REFUNDINGOutstanding 6 Per Cents Could BeSubstituted by Loans Paying4 %, it is Contended. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/mrs-duke-fights-big-assessment.html | Mrs. Duke Fights Big Assessment. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/miss-rathbun-to-wed-everett-t-house-jr-plans-for-their-marriage-in.html | MISS RATHBUN TO WED EVERETT T. HOUSE JR.; Plans for Their Marriage in Chapel of Church of the Heavenly Rest June 1. | True | Photo by New York Times Studio. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/mayor-of-elizabeth-to-sift-rum-charges-acts-on-complaint-of.html | MAYOR OF ELIZABETH TO SIFT RUM CHARGES; Acts on Complaint of Ministers Conducting Drive to Clear City of Speakeasies. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/cup-yacht-put-on-ship-priscilla-ill-will-be-off-today-in-quest-of.html | CUP YACHT PUT ON SHIP.; Priscilla Ill Will Be Off Today in Quest of Seawanhaka Cup. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/peekskill-solves-unemployment.html | Peekskill "Solves" Unemployment. | True | Special to The New York Times. | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/1000-veterans-seek-state-bonus.html | 1,000 Veterans Seek State Bonus. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/german-to-study-ancient-finds-here-baron-max-von-oppenheim-berlin.html | GERMAN TO STUDY ANCIENT FINDS HERE; Baron Max von Oppenheim, Berlin Archaeologist, Wants to See Treasures From Ur. HE EXCAVATED TELL-HALAF Tells of Huge Stone Carvings 5,000 Years Old and of Civilization in 4000 B.C. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/federal-agent-seized-in-dry-raid-killing-two-others-are-accused.html | FEDERAL AGENT SEIZED IN DRY RAID KILLING; Two Others Are Accused After Shooting of Mississippi Farmer at His Home. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/last-man-sees-hoover-sole-survivor-of-civil-war-soldiers-club-calls.html | "LAST MAN" SEES HOOVER.; Sole Survivor of Civil War Soldiers' Club Calls at White House. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/active-day-for-psal-city-scholastic-stars-to-compete-in-seven.html | ACTIVE DAY FOR P.S.A.L.; City Scholastic Stars to Compete in Seven Sports. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/1000-veterans-to-march-jewish-group-to-hold-annual-memorial.html | 1,000 VETERANS TO MARCH.; Jewish Group to Hold Annual Memorial Services Tomorrow. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/opposes-factory-rise-midtown-group-urges-refusal-to-change-zoning.html | OPPOSES FACTORY RISE.; Midtown Group Urges Refusal to Change Zoning Rule. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/penn-nine-to-meet-harvard.html | Penn Nine to Meet Harvard. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/keep-alaska-cooperative-united-fisheries-men-say-they-will-resume.html | KEEP ALASKA COOPERATIVE.; United Fisheries Men Say They Will Resume Halibut Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/union-county-asks-bids-on-tower.html | Union County Asks Bids on Tower. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/brill-will-assist-little-at-columbia-notre-dame-star-last-season-is.html | BRILL WILL ASSIST LITTLE AT COLUMBIA; Notre Dame Star Last Season Is Named to Help Coach the Back Field Men. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/dr-reisner-protests-book-wants-title-changed-of-story-of-murder-of.html | DR. REISNER PROTESTS BOOK; Wants Title Changed of Story of Murder of a Clergyman's Mistress. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/sankey-stops-nelson-scores-knockout-in-sixth-round-at-106th.html | SANKEY STOPS NELSON.; Scores Knockout in Sixth Round at 106th Infantry Armory. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/dealers-to-publish-two-books.html | Dealers to Publish Two Books. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/college-games-rained-out-many-eastern-school-teams-also-forced-to.html | COLLEGE GAMES RAINED OUT; Many Eastern School Teams Also Forced to Remain Idle. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/irving-p-church-dies-emeritus-professor-retired-head-of-civil.html | IRVING P. CHURCH DIES; EMERITUS PROFESSOR; Retired Head of Civil Engineering Department of Cornell--Received Lamme Medal in 1929. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/reserves-ruling-in-camera-suit.html | Reserves Ruling in Camera Suit. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/navy-men-mutiny-spain-quells-move-gunboat-crew-deserts-ship.html | NAVY MEN MUTINY; SPAIN QUELLS MOVE; Gunboat Crew Deserts Ship, Protesting That Officers Are Royalist Adherents. CURB ON CHURCH DECREED Compulsory Religious Education is Abolished--Seizure of Farm Land Authorized. Religious Education Limited. Half of Church Income From Schools. Cardinal's Letter Protested. News Sends Stocks Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/rain-brings-yanks-muchneeded-rest-crippled-club-idle-in-chicago-as.html | RAIN BRINGS YANKS MUCH-NEEDED REST; Crippled Club Idle in Chicago as Gale Is Followed by Steady Drizzle. McCarthy Held in High Esteem. Rain Follows Gale. | True | By John Drebinger. Special To the New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/carroll-l-riker-inventor-is-dead-holder-of-more-than-20-patents-for.html | CARROLL L. RIKER, INVENTOR, IS DEAD; Holder of More Than 20 Patents for Mechanical Devices Succumbs at 78. WORKED ON PANAMA CANAL Sought to Control Gulf Stream by Labrador Sand Deposits--Native of Staten Island. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/condescend-wins-by-three-lengths-widener-entry-beats-don-pedro-in.html | CONDESCEND WINS BY THREE LENGTHS; Widener Entry Beats Don Pedro in 2d Event at Jamaica, With On Tap, Favorite, Last. BLUE DAY VICTOR IN 4TH Scores Victory in Thrilling Finish -- McKechnie Draws Suspensions After 1st and 6th Races. On Tap in Front at Start. Croyden Is Disqualified. | True | By Joseph P. Val. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bishop-brown-to-seek-old-status.html | Bishop Brown to Seek Old Status. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/would-save-scenic-beauty-hector-fuller-says-billboard-advertisers.html | WOULD SAVE SCENIC BEAUTY; Hector Fuller Says Billboard Advertisers Aid Protective Laws. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/mikado-to-aid-catholic-blind.html | "Mikado" to Aid Catholic Blind. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/police-department.html | Police Department. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/thomas-snell-will-aids-cooper-union-most-of-1000000-estate-goes-to.html | THOMAS SNELL WILL AIDS COOPER UNION; Most of $1,000,000 Estate Goes to Institution of Which House Painter Was Trustee. EMPLOYE GETS BUSINESS W.E. Carnochan, Lawyer, Left Residue to Williams College-- Dr. A.M. Catlin Had $6,500. Nieces Get Realty Income. W.E. Carnochan Aids College. Dr. A.M. Catlin Left $6,500. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/edison-predicts-oil-in-florida-or-sulphur-as-in-texas.html | Edison Predicts Oil in Florida, Or Sulphur, as in Texas | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/book-on-bedford-forrest-leader-of-confederacy-was-first-head-of-ku.html | BOOK ON BEDFORD FORREST; Leader of Confederacy Was First Head of Ku Klux Klan. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/widens-ownership-in-french-utilities-public-utility-holding.html | WIDENS OWNERSHIP IN FRENCH UTILITIES; Public Utility Holding Corporation Adds Stock of Vienneand Vallee d'Aspe.BUYS ON STOCK INCREASEHarris, Forbes Interests, Sponsorsof American Concern, AcquireShares in Marchena Company. Large Holdings in France. Rurale Company's Wide Activities. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/low-flier-found-in-jail-stunting-charge-is-dropped-as-he-serves.html | LOW FLIER FOUND IN JAIL.; Stunting Charge Is Dropped as He Serves Dry-Law Sentence. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/associated-telephone-adds-unit.html | Associated Telephone Adds Unit. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/shaw-sees-press-slow-to-evaluate-news-god-help-journalism-his-toast.html | Shaw Sees Press Slow to Evaluate News; 'God Help Journalism' His Toast in London; SHAW JEERS PRESS ON ITS 'TIME LAG' Questions Its Status. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bar-opposes-check-on-police-shooting-law-institute-turns-back-draft.html | BAR OPPOSES CHECK ON POLICE SHOOTING; Law Institute Turns Back Draft Statute to Limit Use of Firearms in Arrests. CROWLEY CASE HERE CITED Wickersham and Baker Refer to It as Justifying More Power, for Police, Not 'Tying Hands.' MINOR CRIMES MADE ISSUE Tactics on Gangs Argued Against This Point--Two Proposals on Court Procedure Adopted. More Power Urged for Police. Dealing With Gangsters. Butler Regime Criticized. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/salica-on-us-boxing-team.html | Salica on U.S. Boxing Team. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/crowley-siege-shown-in-movies.html | Crowley Siege Shown in Movies. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/hoover-shows-227000000-in-building-work-under-way-or-to-start.html | Hoover Shows $227,000,000 in Building Work Under Way or to Start Within Six Months | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/woodcock-will-map-greatest-dry-drive-with-record-force-of-2500.html | Woodcock Will Map Greatest Dry Drive With Record Force of 2,500 Ready July 15 | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/defend-army-plans-for-air-evolutions-flight-of-672-planes-will-not.html | DEFEND ARMY PLANS FOR AIR EVOLUTIONS; Flight of 672 Planes Will Not Be Wasteful, Say Bingham, Williams and Department. WILL GIVE TESTS OF WAR Protests Against the Coming Manoeuvres Are Received From Many Cities. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/5-robber-suspects-seized-prisoners-are-accused-of-bank-holdups-in.html | 5 ROBBER SUSPECTS SEIZED; Prisoners Are Accused of Bank Hold-Ups in Three Cities. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/catholic-charities-collect-1207214-total-in-drive-to-date-exceeds.html | CATHOLIC CHARITIES COLLECT $1,207,214; Total in Drive to Date Exceeds Fund of Last Year--135 Parishes Go Over Quotas. CARDINAL EXTOLS WORKERS Thanks Contributors of Other Faiths at Final Meeting of District Leaders. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/railroads-will-ask-for-rate-increases-executives-gather-in-chicago.html | RAILROADS WILL ASK FOR RATE INCREASES; Executives Gather in Chicago and Agree on Action to Meet "Income Emergency." WOULD AVOID WAGE CUTS Think "Vicious Circle" of Depression Can Be Broken ifRoads Get More Revenue. INDUSTRIES NOT TO OBJECT Some of the Larger Ones Sounded--Roads Point to Many RateDecreases Since 1920. No General Revision Since 1920. Against Decrease in Wages. May Lower Some Rates. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/the-screen-a-cure-for-gilded-youth-gangsters-again.html | THE SCREEN; A Cure for Gilded Youth. Gangsters Again. | True | By Mordaunt Hall. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/all-quiet-sequel-is-published-today-100000-advance-orders-are.html | 'ALL QUIET' SEQUEL IS PUBLISHED TODAY; 100,000 Advance Orders Are Reported for 'The Road Back,' Post-War Book by Remarque. SERIAL VERSION IS REVISED Author Gives More Optimistic Tone to Story of German Youths' Readjustment to Peace. REMARQUE LIVES SECLUDED. Author of War Books Seldom Is Seen in Berlin Society. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/montreal-in-front-142-makes-17-hits-to-down-baltimore-and-even.html | MONTREAL IN FRONT, 14-2.; Makes 17 Hits to Down Baltimore and Even Series. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/simplicity-marks-de-forest-funeral-only-eulogy-of-noted-patron-of.html | SIMPLICITY MARKS DE FOREST FUNERAL; Only Eulogy of Noted Patron of Art Heard in Prayer of Dr. Fosdick. HELD IN OLD FIRST CHURCH Flowers From His Own Garden Are Woven About Coffin--Leaders in Many Fields Attend. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/66748000-in-loans-are-floated-in-week-new-financing-is-largest-in-a.html | $66,748,000 IN LOANS ARE FLOATED IN WEEK; New Financing Is Largest in a Month--Two Issues Placed Privately. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/will-discuss-rural-life-development.html | Will Discuss Rural Life Development | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/cotton-in-upturn-trails-securities-weather-detrimental-to-planting.html | COTTON IN UPTURN TRAILS SECURITIES; Weather Detrimental to Planting Also Encourages Covering--Gains 13 to 16 Points.FINAL QUOTATIONS HIGHEST Buying Is Most Active in Some Time--New Crop Is Said to Progress Well in the Delta. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/japanese-ocean-flier-reaches-kuril-islands-yoshihara-completes.html | JAPANESE OCEAN FLIER REACHES KURIL ISLANDS; Yoshihara Completes 135-Mile Hop in Flight From Tokyo to San Francisco. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/acts-on-new-playground-estimate-board-appropriates-260000-for-east.html | ACTS ON NEW PLAYGROUND.; Estimate Board Appropriates $260,000 for East Side Plot. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/goodbye-summer-scores-at-aurora-rushes-to-front-in-the-final.html | GOODBYE SUMMER SCORES AT AURORA; Rushes to Front in the Final Strides, Rewarding Backers With $141.46 for $2. SAM COLE, FAVORITE, IS 2D American Thunder Takes an Early. Lead, Only to Succumb to Victor's Late Dash. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/yale-to-dedicate-new-institute.html | Yale to Dedicate New Institute. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/world-trade-plea-heard-by-rotarians-support-of-britain-and-germany.html | WORLD TRADE PLEA HEARD BY ROTARIANS; Support of Britain and Germany Urged by Davenport to Offset Russian "Menace."HITS DEBT CANCELLATION Representative, at Syracuse Meeting, Says Progressive Disarmment Must Come First. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/sees-diamond-in-narcotic-traffic.html | Sees Diamond in Narcotic Traffic. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/deals-in-the-bronx-vacant-and-improved-properties-in-new-control.html | DEALS IN THE BRONX.; Vacant and Improved Properties in New Control. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/canadian-net-trial-is-won-by-rainville-montreal-star-defeats-nunns.html | CANADIAN NET TRIAL IS WON BY RAINVILLE; Montreal Star Defeats Nunns, No. 1 in Ranking, as Davis Cup Tests Continue. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/tigers-turn-back-senators-in-tenth-akerss-double-scoring-owen-who.html | TIGERS TURN BACK SENATORS IN TENTH; Akers's Double Scoring Owen, Who Had Singled, Brings Victory by 3 to 2. EACH TEAM GETS 2 IN 1ST Two Triples Pave Way for Washington Runs, While Two SinglesAid Detroit to Tie Count. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Boiling Market in Bonds. Steel at New Low. Rail Bonds Strong. New England Rail Report. An Oversold Condition. Treasury Financing Program. The London Market. Technical Strength. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/george-victor-on-mat-throws-granovich-in-2810-before-4000-at.html | GEORGE VICTOR ON MAT.; Throws Granovich in 28:10 Before 4,000 at Jamaica Arena. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/fire-department.html | Fire Department. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/giants-exhibition-halted-rain-cancels-germantown-game-with-hudson.html | GIANTS' EXHIBITION HALTED; Rain Cancels Germantown Game With Hudson Valley All-Stars. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/converse-alimony-fixed-mrs-marion-converse-to-get-8500-a-year-under.html | CONVERSE ALIMONY FIXED.; Mrs. Marion Converse to Get $8,500 a Year Under Agreement. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/shifts-in-exchange-list-columbia-graphophone-addition-agwi-to-cut.html | SHIFTS IN EXCHANGE LIST.; Columbia Graphophone Addition-- Agwi to Cut Capital. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/copper-price-still-low-small-amount-available-at-9-cents-at-custom.html | COPPER PRICE STILL LOW.; Small Amount Available at 9 Cents at Custom Smelters. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/georgetown-loses-to-boston-college-crowley-with-four-singles-and.html | GEORGETOWN LOSES TO BOSTON COLLEGE; Crowley, With Four Singles and Four Runs, Leads Eagles to 7-to-5 Victory. | True | Special to The New York Times. | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/coast-plans-to-fight-for-olympic-trials-hopes-to-get-track-and.html | COAST PLANS TO FIGHT FOR OLYMPIC TRIALS; Hopes to Get Track and Field Tryouts, Although Chicago Is Original Selection. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/garrett-joins-general-motors.html | Garrett Joins General Motors. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/plots-sold-on-staten-island.html | Plots Sold on Staten Island. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/davis-praises-riflemen-senator-pleads-for-preparedness-and-tariff.html | DAVIS PRAISES RIFLEMEN.; Senator Pleads for Preparedness and Tariff at Carnegie Institute. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/tilden-richards-will-play-tonight-rivals-in-amateur-days-ready-to.html | TILDEN, RICHARDS WILL PLAY TONIGHT; Rivals in Amateur Days Ready to Resume Tennis Duels on Garden Court. RECORD THRONG FORECAST Price Scale of $1 to $7.70 Marks Highest Ever for Net Match--Tilden Rules Favorite. | True | By Allison Danzig. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/mexicans-ask-ban-on-alien-labor.html | Mexicans Ask Ban on Alien Labor. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/hapsburg-activity-seen-budapest-legitimists-believe-support-of.html | HAPSBURG ACTIVITY SEEN.; Budapest Legitimists Believe Support of Italy and France Is Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/chemists-honor-mellon-delegation-from-show-here-will-go-today-to.html | CHEMISTS HONOR MELLON.; Delegation From Show Here Will Go Today to Presentation of Medal. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/merton-clivette-artist-dies-at-62-famed-greenwich-villager-took.html | MERTON CLIVETTE, ARTIST, DIES AT 62; Famed Greenwich Villager Took Credit for Being "a Superb Baron Munchausen." WAS ONCE CIRCUS ACROBAT Also an Adventurer, Author and Psychic--Won Widest Renown as Engaging Raconteur. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bertha-lewis-dead-after-auto-accident-popular-singer-in-gilbert-and.html | BERTHA LEWIS DEAD AFTER AUTO ACCIDENT; Popular Singer in Gilbert and Sullivan Operas in London Succumbs at 43. | True | Wireless to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/board-studies-sewage-plant-plans.html | Board Studies Sewage Plant Plans. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/golf-entries-to-close-june-15.html | Golf Entries to Close June 15. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/harvard-varsities-stage-tenmile-row-thompson-remains-at-no-7-in-one.html | HARVARD VARSITIES STAGE TEN-MILE ROW; Thompson Remains at No. 7 in One Shell--Time Trial for Jayvees Next Week. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/captain-dollars-condition-critical.html | Captain Dollar's Condition Critical. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/mexico-holds-americans-three-charged-with-fraud-in-trying-to-sell.html | MEXICO HOLDS AMERICANS.; Three Charged With Fraud in Trying to Sell Mine and Plantation. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/ganly-transferred-from-sing-sing.html | Ganly Transferred From Sing Sing | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/5-plays-end-runs-tonight-civic-repertory-theatre-also-closes-as.html | 5 PLAYS END RUNS TONIGHT; Civic Repertory Theatre Also Closes as Company Moves Uptown. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/two-cruisers-due-today-more-warships-expected-to-anchor-in-the.html | TWO CRUISERS DUE TODAY.; More Warships Expected to Anchor in the Hudson Tomorrow. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/britain-sets-a-limit-to-yielding-on-arms-alexander-reminder-she.html | BRITAIN SETS A LIMIT TO YIELDING ON ARMS; Alexander Reminder She Must Guard Own Interests Is Seen as Directed at France. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/rare-negro-songs-in-book-more-mellows-includes-moan-of-man-before.html | RARE NEGRO SONGS IN BOOK; "More Mellows" Includes "Moan" of Man Before He Died on Scaffold. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/jorga-to-control-voting-in-rumania-promises-liberal-groups-80-seats.html | JORGA TO CONTROL VOTING IN RUMANIA; Promises Liberal Groups 80 Seats in Chamber and 20 in Senate. CAROL AIDS ARRANGEMENT King Orders Duca to Complete Pact and Then Rewards Him With Highest Decoration. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/jersey-air-board-forms-tw-streeter-of-morristown-is-named-chairman.html | JERSEY AIR BOARD FORMS.; T.W. Streeter of Morristown Is Named Chairman. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/all-rivals-picked-for-oratory-finals-last-three-of-the-eight-who.html | ALL RIVALS PICKED FOR ORATORY FINALS; Last Three of the Eight Who Will Vie for Regional Honor Friday Now Are Chosen. LAST WINNERS ARE BOYS They Are G. Brengel, Oceanside, L.I.; M. Goldstein, Brooklyn, and A.B. Rosenbluth, the Bronx. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/sues-to-see-loft-books-alfred-r-miller-former-president-brings.html | SUES TO SEE LOFT BOOKS.; Alfred R. Miller, Former President, Brings Action in Delaware. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/sevenheld-in-flogging-after-florida-inquiry-six-men-and-a-woman.html | SEVENHELD IN FLOGGING AFTER FLORIDA INQUIRY; Six Men and a Woman Under Indictment for Oxford Kidnaping of St. Petersburg. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/frisius-captures-pimlico-feature-belair-stud-entry-wins-spring.html | FRISIUS CAPTURES PIMLICO FEATURE; Belair Stud Entry Wins Spring Handicap—Seventh Race Results in Dead Heat. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/walker-to-address-parents-tomorrow-dr-oshea-and-senator-berg-also.html | WALKER TO ADDRESS PARENTS TOMORROW; Dr. O'Shea and Senator Berg Also Will Speak at Uncle Robert's Exercises in Park. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/actors-fund-spent-183555-in-a-year-unemployment-caused-heavy.html | ACTORS' FUND SPENT $183,555 IN A YEAR; Unemployment Caused Heavy Drain—Frohman Renamed for 27th Time as Head. ENDOWMENT PLAN PRESSED Foundation Will Perpetuate Work of Organization's President— Byron Made President. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/sees-honduras-at-peace-dr-baraona-expresident-thanks-us-for-moral.html | SEES HONDURAS AT PEACE.; Dr. Baraona, Ex-President, Thanks Us for "Moral Support." | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/fixed-trusts-back-exchanges-ruling-sponsors-of-many-investment.html | FIXED TRUSTS BACK EXCHANGE'S RULING; Sponsors of Many Investment Organizations View Stand as Only Constructive. SOME COMPLAINTS MADE Ban on Publication of Certain Charts and on Use of Word "Fixed" Meets Opposition. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/mexico-again-seeks-10000000-oil-loan-money-may-be-used-for-road.html | MEXICO AGAIN SEEKS $10,000,000 OIL LOAN; Money May Be Used for Road Building or to Support Silver, It Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/fire-records.html | FIRE RECORDS. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/canada-will-float-250000000-bonds-premier-bennett-announces-4-per.html | CANADA WILL FLOAT $250,000,000 BONDS; Premier Bennett Announces 4 Per Cent War Loan Conversion Issue for Monday. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/queens-houses-change-hands.html | Queens Houses Change Hands. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/auburn-clinches-dixie-title.html | Auburn Clinches Dixie Title. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/shortage-charged-to-chicago-employe-treasurers-aide-is-accused-of.html | SHORTAGE CHARGED TO CHICAGO EMPLOYE; Treasurer's Aide Is Accused of Using $36,000 of City Funds in Grain Speculation. OFFICIALS REDEEM I.O.U.'s Judges, Aldermen and Others Line Up at Treasurer's Office Ahead of Grand Jury Inquiry. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/stock-brokers-rent-in-1-wall-st.html | Stock Brokers Rent in 1 Wall St. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/policeman-shot-by-child-wounded-in-leg-while-asleep-when-son-4.html | POLICEMAN SHOT BY CHILD.; Wounded in Leg While Asleep When Son, 4, Plays With Pistol. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/laemmle-film-gets-prize-all-quiet-on-western-front-wins-british.html | LAEMMLE FILM GETS PRIZE.; "All Quiet on Western Front" Wins British Arts Faculty Medal. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/hennessey-scores-in-harvard-meet-former-crimson-star-takes-100yard.html | HENNESSEY SCORES IN HARVARD MEET; Former Crimson Star Takes 100-Yard Dash in Annual Handicap Contests. HALF-MILE TO HALLOWELL Scratch Man Victor in 1:57.2-- Dean and Healey Also Shine in Soldiers Field Tests. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/concern-here-cuts-newsprint-price-great-northern-reduces-it-5-a-ton.html | CONCERN HERE CUTS NEWSPRINT PRICE; Great Northern Reduces It $5 a Ton From May 1 and $5 Retroactive From Jan. 1.NOW $57 A TON DELIVEREDLatest Action Meets Schedule Announced by Canadian GroupSeveral Weeks Ago. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/baltimore-sun-honored-manchester-guardian-also-gets-missouri.html | BALTIMORE SUN HONORED.; Manchester Guardian Also Gets Missouri Journalism Award. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/firing-excites-athens-crowd-attacks-pangalos-adherents-who-shoot-in.html | FIRING EXCITES ATHENS.; Crowd Attacks Pangalos Adherents, Who Shoot in City's Principal Square. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/denies-fight-on-robinson-senator-harris-says-democrats-all-support.html | DENIES FIGHT ON ROBINSON.; Senator Harris Says Democrats All Support Present Floor Leader. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/asks-650000-here-for-college-in-india-dr-ed-lucas-head-of.html | ASKS $650,000 HERE FOR COLLEGE IN INDIA; Dr. E.D. Lucas, Head of Institution at Lahore, Stresses Need forFighting Communism There. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/liner-held-hours-in-fog-docks.html | Liner, Held Hours in Fog, Docks. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/berlin-hears-dox-is-on-way-to-brazil-dornier-works-has-no-word-of.html | BERLIN HEARS DO-X IS ON WAY TO BRAZIL; Dornier Works Has No Word of Flying Boat's Departure From Africa on Ocean Flight. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/king-to-return-to-london-today.html | King to Return to London Today. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/finds-commuters-avoid-rush-hours-new-york-central-official-at-fare.html | FINDS COMMUTERS AVOID RUSH HOURS; New York Central Official at Fare Hearing Testifies Only 48% Travel in 'Peak' Period. LINE'S VALUATION ATTACKED Counsel Opposing Rise Gives Notice of Move to Reject Figures Based on 1928 Assessments. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/dwelling-bought-in-merrick.html | Dwelling Bought in Merrick. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/france-holds-submarines-none-planned-for-193132will-build-23333ton.html | FRANCE HOLDS SUBMARINES; None Planned for 1931-32—Will Build 23,333-Ton Cruiser. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/many-luncheons-at-white-sulphur-hosts-are-jd-harrison-rs-mcveigh.html | MANY LUNCHEONS AT WHITE SULPHUR; Hosts Are J.D. Harrison, R.S. McVeigh, Mrs. C.L. Knight and W.M. Ritters. N.E. MACK ENTERTAINS William Vinsons and R.S. Davises Give Dinners at Kates Mountain Club. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/10000-spaniards-ask-food-relief-in-cuba-gather-in-havana-as-sugar.html | 10,000 SPANIARDS ASK FOOD RELIEF IN CUBA; Gather in Havana as Sugar Mills Close Season—Government and Others Will Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/hears-paris-forced-new-note-to-soviet-moscow-paper-prints-dispatch.html | HEARS PARIS FORCED NEW NOTE TO SOVIET; Moscow Paper Prints Dispatch From Rome Saying League Reversed First Draft. RUSSIANS SEE A TRAP But It Is Held Probable They Will Send Delegation to Pan-Europe Meeting Despite Curt Note. | True | By Walter Duranty. Wireless To the New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/club-women-support-maternity-aid-drive-opening-of-national-campaign.html | CLUB WOMEN SUPPORT MATERNITY AID DRIVE; Opening of National Campaign and Appeal for Needy to Mark Mother's Day Tomorrow. FATHERS TO AID MOTHERS. Maternity Centre Head Sees Them Also Caring for Babies. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/princeton-eight-in-15mile-drill-varsity-engages-in-longest-workout.html | PRINCETON EIGHT IN 15-MILE DRILL; Varsity Engages in Longest Workout of Year in Rain on Lake Carnegie. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/womens-national-outdoor-title-swim-meet-to-be-held-in-local-waters.html | Women's National Outdoor Title Swim Meet To Be Held in Local Waters, Starting July 16 | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/a-rarity-in-the-bronx-zoo.html | A RARITY IN THE BRONX ZOO. | True | Times Wide World Photo. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/mayors-aide-slain-troops-in-tijuana-martial-law-reigns-in-border.html | MAYOR'S AIDE SLAIN; TROOPS IN TIJUANA; Martial Law Reigns in Border City After Attack on Executive at Meeting.NEW REGIME IS OPPOSEDAppointment of Menendez Resented by Those Who Favored FormerLabor Policy. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/arthur-meeker-jr-writes-novel.html | Arthur Meeker Jr. Writes Novel. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/drama-league-marks-its-coming-of-age-frohman-defends-the-managers.html | DRAMA LEAGUE MARKS ITS COMING OF AGE; Frohman Defends the Managers and Vicki Baum Says It Is 'Swell' to Be Here. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/park-plaza-rent-receiver-named.html | Park Plaza Rent Receiver Named. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/riverdale-glee-concert-school-club-gives-program-to-raise-funds-for.html | RIVERDALE GLEE CONCERT.; School Club Gives Program to Raise Funds for English Tour. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/britons-warn-us-of-tariff-reprisals-first-direct-threat-of-european.html | BRITONS WARN US OF TARIFF REPRISALS; First Direct Threat of European Retaliation Is Made at Chamber Session. 'OUR PROSPERITY INVOLVED' Coates Holds Profits Depend on Foreign Markets--Bell Calls Duties "Poison Gas." BRITONS WARN US OF TARIFF REPRISAL Sees Disastrous Reaction Here. Warns of Bitter Feelings. "Favored-Nations" Policy Discussed. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/nine-named-to-run-in-the-preakness-record-crowd-of-40000-likely-to.html | NINE NAMED TO RUN IN THE PREAKNESS; Record Crowd of 40,000 Likely to Witness $50,000 Race at Pimlico Today. MUCH DEPENDS ON WEATHER Greentree Stable Will Not Start Twenty Grand Against Equipoise if the Track Is Muddy. Surf Board Sure to Run. City Stirred by Race. Work Hard on Track. Salmon Has Won Three Times. | True | By Bryan Field. Special To the New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/german-employment-rose-in-april.html | German Employment Rose in April. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/boston-mayor-sails-to-push-port-plan-curley-to-consult-mussolini.html | BOSTON MAYOR SAILS TO PUSH PORT PLAN; Curley to Consult Mussolini and Cosgrave and Officials of Germany. YEHUDI MENUHIN LEAVES Boy Violinist to Play in European Capitals--Miss Ann Washington Also on the France. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/80000000-outlay-freed-for-schools-state-decides-to-start-building.html | $80,000,000 OUTLAY FREED FOR SCHOOLS; State Decides to Start Building as Appellate Court Holds Districting Law Valid. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/radium-bombs-to-treat-cancer-chicago-chemists-implanting-radium.html | 'RADIUM BOMBS' TO TREAT CANCER; Chicago Chemists Implanting Radium Emanations in Device for Two Hospitals. RAYS SENT THROUGH SHIELD Stream, Started at a Distance From Affected Area, Pours Bombardment Upon It. "Bomb" Method One of Two Used. Urges Early Diagnosis. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/italian-move-seen-against-anschluss-meeting-expected-to-be-called.html | ITALIAN MOVE SEEN AGAINST ANSCHLUSS; Meeting Expected to Be Called Tuesday to Study Effect of Union on Austrian Loan. BERLIN'S THUNDER STOLEN Curtius Planned to Put Issue Before European Union Group Friday to Get Ahead of League Council. Eight Nations Represented. Steals Berlin's Thunder. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/offer-power-plant-to-los-angeles.html | Offer Power Plant to Los Angeles. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/wins-princeton-award-lw-smith-jr-of-brooklyn-gets-fontainebleau.html | WINS PRINCETON AWARD.; L.W. Smith Jr. of Brooklyn Gets Fontainebleau Scholarship. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/fourteen-liners-in-outbound-fleet-count-and-countess-bernadotte-are.html | FOURTEEN LINERS IN OUTBOUND FLEET; Count and Countess Bernadotte Are Returning to Sweden Aboard the Kungsholm. SENATORS GOING ABROAD Dill and Goff Booked as Passengers on the Leviathan--Three Ships Coming in Today. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/ahrenberg-to-guide-courtauld-to-camp-how-courtauld-and-his.html | AHRENBERG TO GUIDE COURTAULD TO CAMP; HOW COURTAULD AND HIS COMPANIONS TRIED TO MAP AN AIR ROUTE ACROSS GREENLAND. | True | By Captain Albin Ahrenberg. Copyright, 1931, By the New York Times and the North American Newspaper Alliance. All Rights Reserved. Wireless To the New York Times.from Times Wide World Photos, Copyright By the London Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/dry-men-seize-13-in-raid-near-5th-av-also-report-gambling-devices.html | DRY MEN SEIZE 13 IN RAID NEAR 5TH AV.; Also Report Gambling Devices in a Building in Vicinity of St. Patrick's and Union Club. FOUND WINDOWS BARRED Seizure in Richmond Hill Place, Said to Have Been Owned by Vivian Gordon, Held Illegal. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/new-ship-for-ford-is-launched-today-first-of-two-cargo-vessels-will.html | NEW SHIP FOR FORD IS LAUNCHED TODAY; First of Two Cargo Vessels Will Take Water at River Rouge Engineering Plant. FOR USE ON BARGE CANAL Craft Will Ply Between Michigan City and Edgewater and Are Specially Built for Inland Waterways. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/westchester-to-dispossess-woman.html | Westchester to Dispossess Woman. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/london-paper-skips-editions-in-walkout-mechanical-employees-of.html | LONDON PAPER SKIPS EDITIONS IN WALKOUT; Mechanical Employes of Evening News Return After Their Demands Are Met. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/old-convict-ship-here-the-success-built-in-1790-was-once-known-as.html | OLD CONVICT SHIP HERE.; The Success, Built in 1790, Was Once Known as "Floating Hell." | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/robin-hood-wins-in-hunter-class-miss-deublers-gelding-beats-plodder.html | ROBIN HOOD WINS IN HUNTER CLASS; Miss Deubler's Gelding Beats Plodder Jr. in Horse Show at Philadelphia. AMBASSADOR TAKES BLUE Pairs With Student Prince to Gain Three-Gaited Honors--Come On Also Triumphs. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/gets-time-extension-on-emergency-buses-city-wins-stay-till-july-1.html | GETS TIME EXTENSION ON EMERGENCY BUSES; City Wins Stay Till July 1 in Taxpayer Action to Halt Operation of Such Lines. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/egypt-and-finland-divide-in-davis-cup-singles-play.html | Egypt and Finland Divide In Davis Cup Singles Play | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/boys-howdy-beats-sweep-all-by-head-hatchs-derby-candidate-runs-mile.html | BOYS HOWDY BEATS SWEEP ALL BY HEAD; Hatch's Derby Candidate Runs Mile in 1:38 1-5 to Take Feature at Louisville. PITTSBURGHER GETS THIRD Victor Returns $44.92 for $2--Prince d'Amour and Don Leon Set Early Pace. | True | Times Wide World Photo. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/grove-ready-to-pitch-mack-explains-stars-absence-from-box-has-been.html | GROVE READY TO PITCH.; Mack Explains Star's Absence From Box Has Been Due to Cold. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/shields-net-victor-over-wood.html | Shields Net Victor Over Wood. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/australia-lifts-ban-on-some-imports.html | Australia Lifts Ban on Some Imports | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/laborites-hold-seat-by-reduced-majority-st-rollox-byelection-gives.html | LABORITES HOLD SEAT BY REDUCED MAJORITY; St. Rollox By-Election Gives Them 227 in House of Commons, Against 261 for Tories. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/fete-for-virginians-here-natives-of-state-to-hold-supper-dance-at.html | FETE FOR VIRGINIANS HERE.; Natives of State to Hold Supper Dance at Plaza on Thursday. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/degree-for-chinese-envoy.html | Degree for Chinese Envoy. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/two-important-openings.html | Two Important Openings. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/monadnock-crew-wins-beats-wachusetts-by-length-in-race-at-groton.html | MONADNOCK CREW WINS.; Beats Wachusetts by Length in Race at Groton. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bruce-leaves-chase-bank-will-become-president-of-baltimore-trust.html | BRUCE LEAVES CHASE BANK.; Will Become President of Baltimore Trust Company Soon. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/jersey-women-ask-live-billboard-law-club-federation-opposes-any.html | JERSEY WOMEN ASK LIVE BILLBOARD LAW; Club Federation Opposes Any Weakening of Regulation--Art Awards Announced. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/april-bank-clearings-more-than-in-march-total-39947146254-heaviest.html | APRIL BANK CLEARINGS MORE THAN IN MARCH; Total, $39,947,146,254, Heaviest Since December--Some Reserve Districts Show Losses. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/special-market-for-bond-club.html | Special Market for Bond Club. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/named-norwegian-premier-m-kolstad-appointed-by-the-king-to-form-a.html | NAMED NORWEGIAN PREMIER; M. Kolstad Appointed by the King to Form a Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/st-johns-college-votes-for-favorites-chesterton-preferred-as-author.html | ST. JOHN'S COLLEGE VOTES FOR FAVORITES; Chesterton Preferred as Author, Medicine as Profession and The New York Times as Newspaper. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/10943118-in-personal-taxes-up-to-1915-wiped-off-books.html | $10,943,118 in Personal Taxes Up to 1915 Wiped Off Books | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/newark-tax-worker-short-4700.html | Newark Tax Worker Short $4,700. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/letters-to-the-editor-is-new-york-beautiful-doubts-expressed-as-a.html | Letters to the Editor; IS NEW YORK BEAUTIFUL? Doubts Expressed as a Result of Mr. Chesterton's Criticism. Eccentricities of Genius. Safer Traffic Lights Needed. Polite Inquiries. Rus in Urbe. LOANS ON REAL ESTATE. Quality Rather Than Liquidity of Collateral Stressed. The Single Tax. Anti-Fascisti and Italian Hospital. | True | F.L.BRITON.Mrs. EDWARD E. ZISKIND.FLORENCE VAN HORNE.ROBERT NILES Jr.JULIAN P. HICKOK.GIROLAMO VALENTI. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/hudson-boats-start-tomorrow.html | Hudson Boats Start Tomorrow. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/hoover-talk-raises-arms-parley-hopes-league-circles-welcome-sign-of.html | HOOVER TALK RAISES ARMS PARLEY HOPES; League Circles Welcome Sign of Full American Cooperation at 1932 World Conference. MISCONCEPTION DISPELLED Fear Had Existed That Washington Was Playing Down Geneva Meeting as Chiefly Europe's Concern. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/to-be-presented-at-court-edith-curtis-martin-of-wyncote-pa-will-be.html | TO BE PRESENTED AT COURT; Edith Curtis Martin of Wyncote, Pa., Will Be Honored in England. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/sports-today.html | Sports Today | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bmt-delays-unity-talk-refuses-to-give-valuation-data-on.html | B.M.T. DELAYS UNITY TALK; Refuses to Give Valuation Data on Williamsburg Power Plant. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/jp-bird-pleads-for-sound-banking-tells-jersey-manufacturers-there.html | J.P. BIRD PLEADS FOR SOUND BANKING; Tells Jersey Manufacturers There Never Was a Greater Need for Conservatism. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/lady-inverclyde-at-reno-english-actress-misss-june-discloses-suit.html | LADY INVERCLYDE AT RENO.; English Actress, "Misss June," Discloses Suit for Divorce. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/curb-prices-rise-after-early-drop-afternoon-advance-is-general.html | CURB PRICES RISE AFTER EARLY DROP; Afternoon Advance Is General, Though Most of the Gains Are Only Fractional. DISCOUNT RATE CUT HELPS Movement Also is in Sympathy With Stock Exchange Recovery -- Utilities Act Well. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/siles-to-avoid-bolivia-expresident-notifies-congress-he-will.html | SILES TO AVOID BOLIVIA; Ex-President Notifies Congress He Will Delegate His Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/offers-plan-to-place-episcopal-pastors-church-commission-drafts.html | OFFERS PLAN TO PLACE EPISCOPAL PASTORS; Church Commission Drafts Reforms to Be Submitted toConvention in Fall. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/lehar-operetta-in-london-the-land-of-smiles-enthusiastically.html | LEHAR OPERETTA IN LONDON; "The Land of Smiles" Enthusiastically Received. | True | Wireless to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/policy-king-defies-court-graft-query-miro-found-after-3-months.html | 'POLICY KING' DEFIES COURT GRAFT QUERY; Miro, Found After 3 Months, Faces Contempt Order Today if He Continues to Balk. TAIT LOSES APPEAL MOVE Certificate of Reasonable Doubt Is Denied to Police "Framer" Convicted of Perjury. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/dies-as-hoist-ropes-break-frank-metzger-60-plating-works-head.html | DIES AS HOIST ROPES BREAK; Frank Metzger, 60, Plating Works Head, Crushed by Machinery. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/criticizes-oil-refiners-teagle-points-to-overproduction-as-formers.html | CRITICIZES OIL REFINERS.; Teagle Points to Overproduction as Former's "Undoing." | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/north-bergen-aides-accused-of-looting-report-of-inquiry-into-jersey.html | NORTH BERGEN AIDES ACCUSED OF LOOTING; Report of Inquiry Into Jersey Township Says Officials Drained Treasury. PROSECUTION IS URGED Commissioner Gough Charges Gross Criminal Waste, Conspiracy and Willful Negligence. Prosecution is Urged. Discrepancies Are Noted. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/new-liner-to-have-graduated-funnels-designers-of-big-cunarder-hope.html | NEW LINER TO HAVE GRADUATED FUNNELS; Designers of Big Cunarder Hope Device Will Keep Smoke Away From Passengers. 18-FOOT MODEL IS TESTED Miniature Queen of the Ocean Rides Artificial Storm Gracefully in Huge Tank in Glasgow. | True | Wireless to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bank-clearings-off-20-from-year-ago-decrease-here-is-202-while.html | BANK CLEARINGS OFF 20% FROM YEAR AGO; Decrease Here is 20.2%, While Total for 21 Other Cities Is Down 20.9% MOST DECLINES ARE LARGE But They Are Small at a Few Points, Including Cincinnati, Omaha, Minneapolis and Atlanta. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/poison-pen-assails-harvard-faculty-anonymous-letters-to-lowell-and.html | POISON PEN ASSAILS HARVARD FACULTY; Anonymous Letters to Lowell and Others Attack Law School Instructors. RIGID INQUIRY DEMANDED Two Professors Call on District Attorney and Urge Full Investigation. | True | Special to The New York Times. | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/up-in-derby-trial-shows-speed-in-mud-mrs-croftons-colt-travels-mile.html | UP, IN DERBY TRIAL, SHOWS SPEED IN MUD; Mrs. Crofton's Colt Travels Mile in 1:45 3-5 Over Churchill Downs Track. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/cobb-stops-darcy-in-second.html | Cobb Stops Darcy in Second. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/yale-first-crew-rows-seven-miles-holds-several-sprints-during.html | YALE FIRST CREW ROWS SEVEN MILES; Holds Several Sprints During Course of Brisk Workout on the Housatonic. RESERVE EIGHT ORGANIZED New Combination Will Pace the Third Shell in Practice for Regatta Next Week. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/walker-to-parade-with-police-today-he-and-mulrooney-will-lead-10000.html | WALKER TO PARADE WITH POLICE TODAY; He and Mulrooney Will Lead 10,000 of Uniformed Force in Fifth Avenue. TO START AT THE BATTERY Mayor and Commissioner Will March Most of Way, Then Enter Reviewing Stand. HEROES TO BE DECORATED Executive Will Present Valor Awards for Acts of Bravery During the Last Year. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/long-hours-in-institutions.html | Long Hours In Institutions. | True | P. VAN H. PARKS. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/judge-mkinney-dies-oldest-princetonian-graduate-of-1858-held.html | JUDGE M'KINNEY DIES; OLDEST PRINCETONIAN; Graduate of 1858 Held Seniority Among Alumni--Noted as Jurist in Texas. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/motor-boats-race-down-hudson-today-125-entered-in-annual-run-from.html | MOTOR BOATS RACE DOWN HUDSON TODAY; 125 Entered in Annual Run From Albany Here, 106 Craft Being Outboards. TRIAL SPINS MADE IN RAIN Final Tests of Entrants Hampered -- Contest to Be Held Regardless of Weather. Outboards in Early Start. 13-Year-Old Driver Youngest. | True | By James Robbins. Special To the New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/nobile-defense-out-here-english-translation-is-issued-on-tragic.html | NOBILE DEFENSE OUT HERE.; English Translation Is Issued on Tragic North Pole Flight. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/antique-art-brings-13613-at-sale-here-aubusson-rug-sells-for-500.html | ANTIQUE ART BRINGS $13,613 AT SALE HERE; Aubusson Rug Sells for $500 and Carved Ivory Ewer and Salver Goes for $435. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/varsity-crew-wins-race-at-columbia-first-eight-triumphs-in-skirmish.html | VARSITY CREW WINS RACE AT COLUMBIA; First Eight Triumphs in Skirmish With Jayvee and Freshman Combinations. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/10000-for-a-book-of-hours-paid-by-the-metropolitan.html | $10,000 for a Book of Hours Paid by the Metropolitan | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/stevens-heckscher-dead-in-philadelphia-attorney-and-welfare-leader.html | STEVENS HECKSCHER DEAD IN PHILADELPHIA; Attorney and Welfare Leader, Who Served in Army's Legal Bureau, Was 55. | True | Special to The New York Times. | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/briand-upheld-430-to-52-to-fight-customs-union-can-be-french.html | BRIAND UPHELD, 430 TO 52, TO FIGHT CUSTOMS UNION; CAN BE FRENCH PRESIDENT; DEFENDS HIS PEACE POLICY Foreign Minister Says War Is Further Off Due to His Long Struggle. TWO BLIND DEPUTIES CLASH Scapini Joins in Attack, While Thebault Takes Up Fight for the Defense. BRIAND CANDIDACY LIKELY But Radical-Socialists Delay Action Until They Confer With Other Groups. Will Go to Geneva. Caught in Briand's Net. BRIAND IS UPHELD; CAN BE PRESIDENT Communist Joins Attack. Claims Support of Leaders. Sketches Origins of Situation. Herriot Supports Briand. MOVE FOR BRIAND CANDIDACY. But Radical-Socialists Delay to Consult Other Groups. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/brooklyn-sale-and-rental.html | Brooklyn Sale and Rental. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/6000000-robberies-and-kidnappings-laid-to-st-louis-gang-seized-as.html | $6,000,000 Robberies and Kidnappings Laid To St. Louis Gang, Seized as Crowley Was | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/miss-montgomery-to-wed-diplomat-her-troth-to-frank-w-barnes-us-vice.html | MISS MONTGOMERY TO WED DIPLOMAT; Her Troth to Frank W. Barnes, U.S. Vice Consul at Bucharest, Told by Her Mother. HER FATHER IS A COLONEL Bridegroom-Elect Was Formerly a Lecturer of English at the University of Paris. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/leopold-to-wed-canadian-former-archduke-says-alicia-gibson-coburn.html | LEOPOLD TO WED CANADIAN; Former Archduke Says Alicia Gibson Coburn Will Be Bride. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/hitler-denies-violence-testifies-at-berlin-trial-that-he-does-not.html | HITLER DENIES VIOLENCE.; Testifies at Berlin Trial That He Does Not Back Fascist Raids. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/old-man-murphy-here-may-18.html | "Old Man Murphy" Here May 18. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/70295412-paid-to-state-by-motorists-in-past-year.html | $70,295,412 Paid to State By Motorists in Past Year | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/new-size-golf-ball-appeals-to-tolley-star-before-sailing-says-he.html | NEW SIZE GOLF BALL APPEALS TO TOLLEY; Star, Before Sailing, Says He Plans to Use U.S. Type in British Amateur. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/chilean-bank-rates-raised.html | Chilean Bank Rates Raised. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/horse-show-group-quits-at-montclair-six-of-founders-resign-because.html | HORSE SHOW GROUP QUITS AT MONTCLAIR; Six of Founders Resign Because Scope Has Widened Beyond Original Purpose. SEE CHARITY AIM LOST New Lease Speeds Plan to Enlarge Exhibition by Providing Ring for Two-Day Program. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/mccanliss-loses-sons-custody.html | McCanliss Loses Son's Custody. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/says-brieger-plots-to-be-queens-head-harvey-in-affidavit-in-levin.html | SAYS BRIEGER PLOTS TO BE QUEENS HEAD; Harvey in Affidavit in Levin Libel Suit Asserts Accuser Covets His Office. RECITES REPEATED ATTACKS His Opponent Naturally Gathered the Support of Discredited Elements, He Asserts. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/mayo-horse-wins-blue-at-hartford-clearview-cavalier-defeats-ten.html | MAYO HORSE WINS BLUE AT HARTFORD; Clearview Cavalier Defeats Ten Rivals in Harness Class After Close Battle. LADY CHILTON IS VICTOR Gains Honors in Class for Polo Mounts--Mr. Jorrocks First Among Hunters. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/rise-in-coffee-trading-reported.html | Rise in Coffee Trading Reported. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/finds-gains-in-south-and-west.html | Finds Gains in South and West. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/penncornell-race-today-150pound-eights-will-compete-over-lake.html | PENN-CORNELL RACE TODAY; 150-Pound Eights Will Compete Over Lake Cayuga Course. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/details-on-field-for-the-preakness-today.html | Details on Field for the Preakness Today | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/shaute-and-quinn-halt-phillies-43-latter-relieves-mate-in-the-ninth.html | SHAUTE AND QUINN HALT PHILLIES, 4-3; Latter Relieves Mate in the Ninth and Quells Uprising as Robins Win. FREDERICK CLEARS BASES Drives In Three Runs With Double in Fourth--Herman's Single Scores Other Robin Tally. Gilbert Makes Fine Play. O'Doul Has Last Laugh. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/widow-24-freed-in-killing.html | Widow, 24, Freed in Killing. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/food-given-35000-needy-men-women-and-children-stand-in-rain-to-get.html | FOOD GIVEN 35,000 NEEDY.; Men, Women and Children Stand in Rain to Get City Employees' Gifts. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/women-fliers-gather-to-organize-reserve-betsy-ross-corps-to-have-a.html | WOMEN FLIERS GATHER TO ORGANIZE RESERVE; Betsy Ross Corps to Have a Ceremonial First Meeting in Washington Today. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/hostess-to-wells-college-alumnae.html | Hostess to Wells College Alumnae. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/sports-of-the-times-heavy-firing-on-different-fronts-the-surprise.html | Sports of the Times; Heavy Firing on Different Fronts. The Surprise Party. Across the Net. The Cubs. The First Swing. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/financial-markets-general-recovery-on-stock-exchangesterling.html | FINANCIAL MARKETS; General Recovery on Stock Exchange--Sterling Advances,Money Rates Unchanged. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/rudolph-ganz-forms-new-musical-group-will-direct-the-national.html | RUDOLPH GANZ FORMS NEW MUSICAL GROUP; Will Direct the National Little Symphony Orchestra in Concert Tour. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/topics-of-interest-to-the-churchgoer-interfaith-manifesto-urges.html | TOPICS OF INTEREST TO THE CHURCHGOER; Interfaith "Manifesto" Urges Better Observance of Mothers' Day and Aid to Needy. REGIMENT TO MARK DAY 71st Will March Up 5th Av. to St. Thomas's-- Dedications Scheduled for Cardinal. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/chicago-to-retire-loan-plans-made-to-redeem-125000000-of-1929.html | CHICAGO TO RETIRE LOAN.; Plans Made to Redeem $125,000,000 of 1929 Tax-Anticipation Warrants. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/metropolitan-avenue.html | "METROPOLITAN AVENUE." | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/traylor-renews-stock-market-plea-chicago-banker-declares-critics.html | TRAYLOR RENEWS STOCK MARKET PLEA; Chicago Banker Declares Critics Have Not Changed His Views on Speculation. SEES NO REVIVAL AS YET Says He Believes in Maintaining Living Standard With Wages Adjusted by Buying Power. Was Only Half Quoted. Would Eliminate Floor Trading. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/fay-templeton-to-be-in-pinafore-revival-will-emerge-from-retirement.html | FAY TEMPLETON TO BE IN 'PINAFORE' REVIVAL; Will Emerge From Retirement to Act Little Buttercup She First Portrayed 20 Years Ago. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/toronto-repulses-jersey-city-8-to-0-mills-holds-losers-to-four.html | TORONTO REPULSES JERSEY CITY, 8 TO 0; Mills Holds Losers to Four Scattered Safeties and Is Seldom Threatened. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/thompson-loses-bout-welterweight-champion-bows-to-lawless-in.html | THOMPSON LOSES BOUT.; Welterweight Champion Bows to Lawless in Non-Title Match. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/2-new-york-schoolboys-honored.html | 2 New York Schoolboys Honored. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/wreckers-clear-way-for-the-radio-city-130-buildings-will-be-razed.html | WRECKERS CLEAR WAY FOR THE RADIO CITY; 130 Buildings Will Be Razed by Aug. 1, Contractors Report-- Work Already Begun. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/greek-pageant-given-by-pupils-in-park-300-in-chelsea-neighborhood.html | GREEK PAGEANT GIVEN BY PUPILS IN PARK; 300 in Chelsea Neighborhood Take Part in Events Under Hudson Guild Direction. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/dreiser-once-stole-25-took-money-to-buy-overcoat-he-says-in.html | DREISER ONCE STOLE $25.; Took Money to Buy Overcoat, He Says in Magazine Article. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/reserve-banks-cut-rediscount-rates-chicago-cleveland-and-st-louis.html | RESERVE BANKS CUT REDISCOUNT RATES; Chicago, Cleveland and St. Louis Figures Are Lowered From 3 Per Cent to 2. SEVEN HAVE TAKEN STEP, Move Is Made to Increase Demand for Money and Stimulate Trade. | True | Special to The New York Times. | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/markets-in-london-paris-and-berlin-british-funds-rise-in-response.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Rise in Response to Cut in Bank Rate Here --Credit Easy. FRENCH BOURSE HESITANT Political Conditions Influence Course of Prices--German Traders Uncertain of Future. Closing Prices on London Exchange. French Market Uncertain. Paris Closing Prices. Business Light in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/would-change-boxing-law-new-bill-consolidates-five-separate.html | WOULD CHANGE BOXING LAW; New Bill Consolidates Five Separate Measures in Massachusetts. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/school-track-stars-compete-in-meet-at-princeton-today.html | School Track Stars Compete In Meet at Princeton Today | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/land-hawk-rescued-at-sea-subsists-on-stormy-petrels.html | Land Hawk Rescued at Sea Subsists on Stormy Petrels | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/army-dance-in-newark-officers-stationed-in-new-jersey-give-ball-at.html | ARMY DANCE IN NEWARK.; Officers Stationed In New Jersey Give Ball at the Robert Treat. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/rutgers-parents-day-tomorrow.html | Rutgers Parents' Day Tomorrow. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/womens-jersey-golf-called-off.html | Women's Jersey Golf Called Off. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/charges-by-borah-on-gasoline-denied-petroleum-institute-figures.html | CHARGES BY BORAH ON GASOLINE DENIED; Petroleum Institute Figures That Motor Fuel's Price Fell With Crude Oils. TAX AVERAGE 30% OF COST Idaho Senator Probably Erred in Computations by including State Levies, it is Said. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/cardinal-urges-aid-to-fund-for-jews-mgr-hayes-asks-all-to-give-as.html | CARDINAL URGES AID TO FUND FOR JEWS; Mgr. Hayes Asks All to Give, as "Cry of the Suffering Transcends All Barriers."17 GIFTS TOTAL $23,500Rabbis Will Preach on Work of Committee and Ask Halp FromiTheir Congregations. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bail-denied-to-bronx-gang-homicide-charged-to-one-of-five-seized-in.html | BAIL DENIED TO BRONX GANG; Homicide Charged to One of Five Seized in Apartment. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/angry-flood-wrecks-german-bathhouses-heidelbergs-three.html | ANGRY FLOOD WRECKS GERMAN BATHHOUSES; Heidelberg's Three Establishments on Neckar Are Swept Away Within Half an Hour. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/hospitals-want-lien-law-seek-power-to-collect-in-accident-cases.html | HOSPITALS WANT LIEN LAW; Seek Power to Collect in Accident Cases Under Compensation Act. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/berengaria-stuck-in-mud-but-is-freed-held-fast-for-nearly-six-hours.html | BERENGARIA STUCK IN MUD BUT IS FREED; Held Fast for Nearly Six Hours in Ambrose Channel as Seven Tugs Work to Release Her. J.P. MORGAN ON BOARD Fog Causes Second Delay After Ship Is Floated--Majestic's Departure Held Up. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/other-municipal-loans-springfield-ohio-cleveland-ohio-state-of.html | OTHER MUNICIPAL LOANS.; Springfield, Ohio. Cleveland, Ohio. State of Tennessee. Frederick, Md. Maplewood Township, N.J. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/operations-in-bonds-biggest-since-april-1-government-loans-lead.html | OPERATIONS IN BONDS BIGGEST SINCE APRIL 1; Government Loans Lead Rise That Is Shared by Most Groups on Exchange. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/mass-here-will-mark-saints-canonization-cardinal-directs-observance.html | MASS HERE WILL MARK SAINT'S CANONIZATION; Cardinal Directs Observance of Elevation of Priest-Martyrs in Churches of the City. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/stores-pick-fall-colors-basic-hues-for-volume-purchases-announced.html | STORES PICK FALL COLORS.; Basic Hues for Volume Purchases Announced Here. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/berlin-disillusioned-by-hoovers-address-international-chamber.html | BERLIN DISILLUSIONED BY HOOVER'S ADDRESS; International Chamber Speech Destroys Last Hope of Aid in Young Plan Revision. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/democratic-women-elect-mrs-vibbard-defeats-mrs-anglim-by-62-votes.html | DEMOCRATIC WOMEN ELECT MRS. VIBBARD; Defeats Mrs. Anglim by 62 Votes --Several Contests Mark Balloting for Club Officers. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/track-stars-gather-on-coast-for-fifth-annual-relays-today.html | Track Stars Gather on Coast For Fifth Annual Relays Today | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/new-book-by-miss-cather-scene-of-first-novel-in-four-years-laid-in.html | NEW BOOK BY MISS CATHER.; Scene of First Novel in Four Years Laid in 18th Century Quebec. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/new-zealand-victor-in-english-cricket-triumphs-by-an-innings-and-48.html | NEW ZEALAND VICTOR IN ENGLISH CRICKET; Triumphs by an Innings and 48 Runs Over Essex- -Results of Other Matches. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/yellow-fever-peril-stressed-at-geneva-league-committee-warns.html | YELLOW FEVER PERIL STRESSED AT GENEVA; League Committee Warns Against Introducing the Disease for Experimental Purposes. | True | Wireless to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/backs-birth-control-move-jewish-womens-board-favors-a-change-in.html | BACKS BIRTH CONTROL MOVE; Jewish Women's Board Favors a Change in Postal Laws. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/judge-taylor-sets-mark-disposes-of-four-jury-cases-in-day-in-county.html | JUDGE TAYLOR SETS MARK.; Disposes of Four Jury Cases in Day in County Court. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/opposes-merger-of-alton-with-bo-ballantine-asserts-grouping-with.html | OPPOSES MERGER OF ALTON WITH B.&O.; Ballantine Asserts Grouping With Van Sweringen System Would Enhance Road. PREDICTS LARGER EARNINGS Stockholders Present Evidence at I.C.C. Hearing into Disposition of Defunct Railroad. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/he-manvilles-off-on-yacht-today.html | H.E. Manvilles Off on Yacht Today. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/scullin-wins-victory-over-new-alliance-four-laborite-extremists.html | SCULLIN WINS VICTORY OVER NEW ALLIANCE; Four Laborite Extremists Vote With Government Against Attack on Financial Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/calls-rahrah-spirit-wrong-on-prohibition-dr-shaw-at-nyu-disagrees.html | CALLS 'RAH-RAH' SPIRIT WRONG ON PROHIBITION; Dr. Shaw at N.Y.U. Disagrees With Dr. Hibben's Views on The Crusaders in Colleges. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/louisiana-considers-22000000-financing-state-may-offer-highway-and.html | LOUISIANA CONSIDERS $22,000,000 FINANCING; State May Offer Highway and Bridge Bonds Next Month as Part of Program. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/new-zealand-area-shaken-people-rush-into-open-in-gisborne-near.html | NEW ZEALAND AREA SHAKEN; People Rush Into Open in Gisborne, Near Napier--100 Shocks Felt. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/rq-williams-arrested-wife-gets-order-in-separation-suit-charging-he.html | R.Q. WILLIAMS ARRESTED.; Wife Gets Order in Separation Suit Charging He Plans to Leave. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/crain-cites-record-to-refute-dr-moley-untermyer-examining-expert-in.html | CRAIN CITES RECORD TO REFUTE DR. MOLEY; Untermyer Examining Expert Insists Prosecutor Did Better Than Banton. CLASHES MARK HEARING Seabury Rebukes Both Sides as Witness Retorts Hotly to Charge of Unfairness. Verbal Clashes Frequent. Moley Defends Basis of Data. CRAIN CITES RECORD TO REFUTE DR. MOLEY Petty Cases Disregarded. Rise in Bail Forfeits. Total Acquittals Compared. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/funds-here-for-coffee-bonds.html | Funds Here for Coffee Bonds. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/rain-ends-city-water-famine-fears.html | Rain Ends City Water Famine Fears | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/wins-5000000-estate-indian-princess-gets-judgment-in-london-on.html | WINS $5,000,000 ESTATE.; Indian Princess Gets Judgment in London on Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/clashes-with-macy-on-banking-inquiry-senator-cheney-holds.html | CLASHES WITH MACY ON BANKING INQUIRY; Senator Cheney Holds Investigation of State Departments Unnecessary. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/inquiry-to-study-hospital-costs-general-robert-lee-bullard.html | INQUIRY TO STUDY HOSPITAL COSTS; GENERAL ROBERT LEE BULLARD. | True | Times Wide World Photo. | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/many-shifts-made-in-crews-at-penn-sebastian-bainbridge-and-curtis.html | MANY SHIFTS MADE IN CREWS AT PENN; Sebastian, Bainbridge and Curtis Are Affected by Changes in Varsity. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bank-of-ecuador-is-suspended.html | Bank of Ecuador Is Suspended. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/art-classifying-leon-dabo.html | ART; Classifying Leon Dabo. | True | By Edward Alden Jewell. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/mayos-sue-for-land-title-playwright-and-mother-claim-property-near.html | MAYOS SUE FOR LAND TITLE; Playwright and Mother Claim Property Near Croton Home. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/red-sox-triumph-over-indians-84-hammer-four-pitchers-for-13-hits-to.html | RED SOX TRIUMPH OVER INDIANS, 8-4; Hammer Four Pitchers for 13 Hits to Capture First Game of the Series. MOORE PUZZLES LOSERS Relieves MacFayden in First Inning --Ferrell Retires in the First With Sore Arm. | True | Times Wide World Photo. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/to-sell-trust-shares-in-china.html | To Sell Trust Shares in China. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/flanagan-named-captain-will-lead-rotc-rifle-team-at-fordham-next.html | FLANAGAN NAMED CAPTAIN; Will Lead R.O.T.C. Rifle Team at Fordham Next Year. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/named-jersey-educational-adviser.html | Named Jersey Educational Adviser. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/toye-knocks-out-sanchez-stops-rival-in-18-seconds-of-first-round.html | TOYE KNOCKS OUT SANCHEZ; Stops Rival in 18 Seconds of First Round. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/eleventh-husband-wed-by-woman-64-seven-of-louisianans-first-ten.html | ELEVENTH HUSBAND WED BY WOMAN, 64; Seven of Louisiana's First Ten Were Divorced and Three Others Died. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/nyu-school-trackmen-bow.html | N.Y.U. School Trackmen Bow. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bank-rate-cut-puts-bonds-up-sharply-government-and-other-highgrade.html | BANK RATE CUT PUTS BONDS UP SHARPLY; Government and Other HighGrade Securities Advance andCall Money Goes to 1%. LONDON REMOVES THE 'PEG' Franc Rate Rises a Fraction, AidingGold Situation--Action Likelyby Clearing House Soon. Call Money Rate Down. Foreign Reaction Good. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/lady-astors-gown-stirs-commons.html | Lady Astor's Gown Stirs Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/dry-agents-call-50-in-diamond-roundup-federal-grand-jury-here-to.html | DRY AGENTS CALL 50 IN DIAMOND ROUND-UP; Federal Grand Jury Here to Question Greene County Officials and Others Monday.BENNETT'S FAMILY MOVESWife and Children Go to Friend'sHome After ThreateningLetters Are Received. CLASHES AT BAIL HEARING Charges of Danger to Witnesses and Political Motives Exchangedin Diamond Case. Bennett's Family Moves. Stiff Contest Over Bail. Sees Danger to Witnesses. State To Aid Federal Drive. Guns Traced to Philadelphia. | True | From a Staff Correspondent of The New York Times. | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/brill-management-wins-proxy-fight-upheld-by-stockholders-against.html | BRILL MANAGEMENT WINS PROXY FIGHT; Upheld by Stockholders Against Minority Complaints by 341,326 Votes to 9,636. WOODIN ANSWERS CRITICS Denies Any Officer Profited at Time of Organization--Sees Outlook Bright for 1932. Woodin Defends Policies. Reviews the Outlook. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/industrial-plot-to-be-auctioned.html | Industrial Plot to Be Auctioned. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/beating-laid-to-teacher-boys-mother-accuses-harry-elberg-of-public.html | BEATING LAID TO TEACHER.; Boy's Mother Accuses Harry Elberg of Public School 43. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/yales-golf-team-beats-princeton-wilsons-victory-over-dunlap.html | YALE'S GOLF TEAM BEATS PRINCETON; Wilson's Victory Over Dunlap, Intercollegiate Champion, Marks 7-2 Triumph. PENN DEFEATS WILLIAMS Scores by 5-4, Same Margin by Which Georgetown Wins From the Brown Linksmen. Yale Takes Early Lead. Also Loses in Foursomes. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/brazil-slashes-budget-reduces-expenses-for-remainder-of-1931-by.html | BRAZIL SLASHES BUDGET.; Reduces Expenses for Remainder of 1931 by $9,585,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/broadway-block-in-1875000-deal-investors-buy-six-buildings-fronting.html | BROADWAY BLOCK IN $1,875,000 DEAL; Investors Buy Six Buildings Fronting on East Side From 105th to 106th Streets. MADISON AV. SITE IN TRADE Kaypen Realty Corporation Takes Two Apartments on Ninety-fourth Street Corner in Part Payment. Leases in Scattered Sections. Forty-two-Year Contract. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/close-big-austrian-copper-mine.html | Close Big Austrian Copper Mine. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/stamford-store-expands.html | Stamford Store Expands. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/wins-lehigh-oratorical-prize.html | Wins Lehigh Oratorical Prize. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/van-dine-twits-authors-criticism-of-nobel-prize-winners-is-on-page.html | VAN DINE TWITS AUTHORS.; Criticism of Nobel Prize Winners Is on Page With Lewis Article. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/princeton-yearlings-win-top-columbia-cubs-on-track-11520-taking-14.html | PRINCETON YEARLINGS WIN; Top Columbia Cubs on Track, 11520, Taking 14 First Places. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/offers-cornell-shaft-to-german-war-dead-major-treman-ends.html | OFFERS CORNELL SHAFT TO GERMAN WAR DEAD; Major Treman Ends Controversy Over Placing Wagner's Name on Present Memorial. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/red-cross-pioneer-honored-by-payne-washington-woman-believed-to-be.html | RED CROSS PIONEER HONORED BY PAYNE; Washington Woman, Believed to Be Only Survivor of 51 Founders, Recalls Early Days. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/episcopal-liberals-plan-fight-on-missal-resolutions-of-condemnation.html | EPISCOPAL LIBERALS PLAN FIGHT ON MISSAL; Resolutions of Condemnation to Be Offered at Diocesan Meeting --Manning Views Awaited. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/four-heard-in-jersey-stock-case.html | Four Heard in Jersey Stock Case. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/world-chamber-leaders-move-for-an-agreement-on-war-debts-and-tariff.html | WORLD CHAMBER LEADERS MOVE FOR AN AGREEMENT ON WAR DEBTS AND TARIFF; GERMANS WIN THEIR POINT Reparations Study Held Likely to Be Urged in Resolution. TARIFF STAND IN DOUBT Problem of Lowering All Barriers Will Be Considered,the Capital Hears.TO TOUCH ON DISARMAMENTDraft Drawn Up by Chiefs Usually Passes ChamberWithout Any Contest. Some Substitute Phrases. Extension on Debts Suggested. SEEK AGREEMENT ON DEBTS, TARIFF | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/technology-or-war-effort.html | TECHNOLOGY OR WAR EFFORT? | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/perkins-continues-his-march-at-lido-triumphs-in-1st-and-2d-rounds.html | PERKINS CONTINUES HIS MARCH AT LIDO; Triumphs in 1st and 2d Rounds, Flashing Fine Golf, Despite Rain, Wind and Fog. CAVANAGH ALSO ADVANCES Hrostoski and Lynch Are Others to Survive--Ryerson's Defeat Only Upset of Day. Falters at the Sixteenth. Ryerson Loses Big Lead. Elements Run the Gamut. | True | By William D. Richardson. Special To The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bankers-go-to-white-sulphur-for-investment-discussions.html | Bankers Go to White Sulphur For Investment Discussions | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/red-men-of-new-jersey-elect.html | Red Men of New Jersey Elect. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/harvard-conquers-penn-tennis-team-crimson-gains-39th-consecutive.html | HARVARD CONQUERS PENN TENNIS TEAM; Crimson Gains 39th Consecutive Victory by Blanking Red and Blue, 8-0.VICTORS SAVE STRENGTH Keep First Three Players Out ofthe Singles to Conserve for North Carolina Test. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/educators-honor-tagore.html | Educators Honor Tagore. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/hopes-to-pay-all-claims-insurance-superintendent-reports-on.html | HOPES TO PAY ALL CLAIMS.; Insurance Superintendent Reports on Automobile Casualty Company. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/lisbon-airport-bombs-cause-arrest-of-four-officer-is-charged-with.html | LISBON AIRPORT BOMBS CAUSE ARREST OF FOUR; Officer Is Charged With Aiding Three Agitators--Bolama Accepts New Rule. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/american-ignorance-of-lincoln-deplored-educator-tells-london.html | AMERICAN IGNORANCE OF LINCOLN DEPLORED; Educator Tells London Audience Schools Neglect Significant Facts About Emancipator. | True | Wireless to THE NEW YORK TIMES. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/westchester-items-tract-and-residences-sold-at-briarcliff-manor.html | WESTCHESTER ITEMS.; Tract and Residences Sold at Briarcliff Manor. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/dawess-adopted-son-is-secretly-married-williams-student-and-eleanor.html | DAWES'S ADOPTED SON IS SECRETLY MARRIED; Williams Student and Eleanor F. Dillingham of Honolulu Were Wed on April 11. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/radio-will-soothe-convalescent-king-siams-ruler-wants-to-hear-his.html | RADIO WILL SOOTHE CONVALESCENT KING; Siam's Ruler Wants to Hear His Native Music During His Recovery From Operation. TO TEST SET TOMORROW Special Program From Station in Bangkok Will Be Broadcast-- Mary Pickford a Visitor. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/few-signs-indicate-upturn-in-business-general-easing-seems-to-have.html | FEW SIGNS INDICATE UPTURN IN BUSINESS; General Easing Seems to Have Received No Check as Yet, Say Trade Reviews. SOME INDUSTRIES IMPROVE Dun's Sees Certain Features That Can Be Interpreted as Favorable to Future Conditions. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/smithtown-residence-rented.html | Smithtown Residence Rented. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/jersey-exchange-convention-today.html | Jersey Exchange Convention Today. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/62732922-sought-by-municipalities-this-citys-52000000-issue-of.html | $62,732,922 SOUGHT BY MUNICIPALITIES; This City's $52,000,000 Issue of Stock to Dominate Next Week's Market. MOST OTHER LOANS SMALL Only One of $1,000,000 Listed for Award--Prices of Bonds Advancing Steadily. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/publishers-eulogize-mrs-whitelaw-reid-resolution-says-she-devoted.html | PUBLISHERS EULOGIZE MRS. WHITELAW REID; Resolution Says She Devoted Both Mind and Fortune to Constructive Activities. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/navy-and-syracuse-in-regatta-today-varsity-jayvee-and-freshman.html | NAVY AND SYRACUSE IN REGATTA TODAY; Varsity, Jayvee and Freshman Crews Take Final Drill on the Severn. ORANGE DISPLAYS POWER Midshipmen Also Show Speed and Strength-- Navy Expects HardFought Races. Lombardi's Eight Heavier. Navy Oarsmen Handicapped. | True | By Robert F. Kelley. Special To the New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/biography-of-rockne-out-may-28.html | Biography of Rockne Out May 28 | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/curry-congratulates-koenig-on-20th-year-as-county-leader.html | Curry Congratulates Koenig On 20th Year as County Leader | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/port-project-speeded-developers-plan-shipping-centre-on-large.html | PORT PROJECT SPEEDED.; Developers Plan Shipping Centre on Large Jersey Site. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/trials-of-speed-boats-open-italys-international-races.html | Trials of Speed Boats Open Italy's International Races | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/tellez-reported-in-wreck-envoy-to-washington-said-to-have-been-on.html | TELLEZ REPORTED IN WRECK; Envoy to Washington Said to Have Been on Train Derailed in Mexico. | True | | C1B 114158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/new-jersey-houses-in-exchange-deals-brokers-arrange-transfers-in.html | NEW JERSEY HOUSES IN EXCHANGE DEALS; Brokers Arrange Transfers in Day of Busy Trading Covering a Wide Area.MORRISTOWN ESTATE SOLD Thirty-five-Acre Tract is Acquiredby President of the StandardStatistics Company. Activity In the Oranges. Sales In Jersey City. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/new-york-tax-rebates-four-estates-get-allowances-in-review-by.html | NEW YORK TAX REBATES.; Four Estates Get Allowances in Review by Federal Bureau. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/vote-by-standard-brands-50000-shares-of-series-a-preferred-to-be.html | VOTE BY STANDARD BRANDS; 50,000 Shares of Series A Preferred to Be Retired by Drawings. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/thayer-no-5-loses-oar-and-dives-into-charles-as-union-bc-eight.html | Thayer, No. 5, Loses Oar and Dives Into Charles, As Union B.C. Eight Loses to M.I.T. Cub Reserves | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/summaries-of-golf-tournament-at-lido.html | Summaries of Golf Tournament at Lido | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/bank-will-halve-capital-american-union-to-vote-on-reducing-total.html | BANK WILL HALVE CAPITAL.; American Union to Vote on Reducing Total From $2,000,000 to $1,000,000 | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/purple-key-is-abolished-williams-drinking-society-votes-end-of-its.html | PURPLE KEY IS ABOLISHED.; Williams Drinking Society Votes End of Its Existence. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/favors-dismissing-lake-coal-rate-cases-icc-examiners-holds.html | FAVORS DISMISSING LAKE COAL RATE CASES, I.C.C. Examiners Holds Operators in Southern Fields AreNot Unduly Preferred. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/lingle-verdict-stands-chicago-judge-denies-a-new-trial-to-brothers.html | LINGLE VERDICT STANDS.; Chicago Judge Denies a New Trial to Brothers, Convicted Slayers. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 114158 |
| 1931-05-09 | 1931-05-09 | https://www.nytimes.com/1931/05/09/archives/endurance-mark-rejected-brossylees-nonrefueling-record-barred-for.html | ENDURANCE MARK REJECTED; Brossy-Lees Non-Refueling Record Barred for Landing Off Field. | True | Special to The New York Times. | C1B 114158 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/costs-of-government-here-compared-with-great-britain-with-budgets.html | COSTS OF GOVERNMENT HERE COMPARED WITH GREAT BRITAIN; With Budgets of the Two Countries Roughly the Same, Their Taxes And Expenditures Present Some Interesting Differences | True | By P.w. Wilson. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/vienna-pact-holds-fate-of-schober-nothing-but-brilliant-success.html | VIENNA PACT HOLDS FATE OF SCHOBER; Nothing but Brilliant Success Seen as Able to Save His Political Career. HIS SUPPORTERS DIMINISH Pan-German Party Faces Threat of Extinction as Younger Elements Drift Away. | True | By John MacCormac. Wireless To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/bonds-go-up-again-in-heavy-trading-turnover-largest-for-half-day.html | BONDS GO UP AGAIN IN HEAVY TRADING; Turnover Largest for Half Day Since Jan. 31, Utilities Leading in Corporation List.MANY 1931 TOPS ARE MADEGovernment Issues Are in Demand --Average of Ten Leading ForeignLoans Is Highest in Years. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/two-gentlemen-of-spain-fighters-both-the-king-has-gone-but-his.html | TWO GENTLEMEN OF SPAIN, FIGHTERS BOTH; The King Has Gone, but His Place in The Councils of State Is Taken by The Republican, Lerroux | True | By Winthrop Andrews | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/here-and-there-man-and-his-hat.html | HERE AND THERE; Man and His Hat. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-water-tunnel-to-be-ready-early-bore-to-supply-brooklyn-and.html | NEW WATER TUNNEL TO BE READY EARLY; Bore to Supply Brooklyn and Queens May Be in Use by 1933, Year Ahead of Time. TO TAP DELAWARE SOURCE $42,000,000 Project, 20 Miles Long, First Will Amplify Present Catskill System Mains. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/by-road-from-paris-molded-lines-in-evening-and-straight-for-daytime.html | BY ROAD FROM PARIS; Molded Lines in Evening and Straight for Daytime Approved at Openings | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/listeningin-a-highbrow-offer.html | LISTENING-IN; A Highbrow Offer. | True | By Orrin E. Dunlap Jr. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/police-murderer-arraigned-on-cot-crowley-tries-vainly-to-plead.html | POLICE MURDERER ARRAIGNED ON COT; Crowley Tries Vainly to Plead Guilty at Court Hearing in Hospital Room. VICTIM BURIED WITH HONOR McLaughlin in Bronx Moves to Put Duringer on Trial Friday for Slaying of Dancer. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/rapid-expansion-in-central-zone-office-space-has-more-than-doubled.html | RAPID EXPANSION IN CENTRAL ZONE; Office Space Has More Than Doubled in Past Six Years, Survey Shows. 35 NEW BUILDINGS ERECTED Construction Has Slackened, With Steady Absorption of Added Space In Prospect. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/byrd-to-meet-new-jersey-man-he-saved-from-ocean-in-1914.html | Byrd to Meet New Jersey Man He Saved From Ocean in 1914 | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/chicago-and-alton-valued-at-125000000-ja-emery-testifies-at-icc.html | CHICAGO AND ALTON VALUED AT $125,000,000; J.A. Emery Testifies at I.C.C. Hearing for Stockholders Opposing Sale to B. & O. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mit-sophomore-crew-wins-class-regatta-victor-by-quarter-length-over.html | M.I.T. SOPHOMORE CREW WINS CLASS REGATTA; Victor by Quarter Length Over Freshmen on the Charles-- Juniors Finish Third. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/4th-division-veterans-dine-officers-who-fought-with-aef-have.html | 4TH DIVISION VETERANS DINE; Officers Who Fought With A.E.F. Have Reunion Here. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/notre-dame-beats-navys-track-team-wins-78-56-to-47-16-taking-all.html | NOTRE DAME BEATS NAVY'S TRACK TEAM; Wins, 78 5-6 to 47 1-6, Taking All Except Two First Places in Annapolis Meet. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/one-hundred-years-of-the-system-of-metternich.html | One Hundred Years of the System of Metternich | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/anvil-chorus-gibes-at-political-chiefs-900-guests-hear-would-you.html | ANVIL CHORUS GIBES AT POLITICAL CHIEFS; 900 Guests Hear 'Would You Like to Take a Walk' Sung by 'McCooey' to 'Curry.' 'MAYOR' CHANTS ABOUT 1934 Many Officials at Stunt Dinner Given in the Astor by Brooklyn Civic and Business Group. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/svengali-and-trilby-john-barrymore-gives-a-masterful-performance-in.html | SVENGALI AND TRILBY; John Barrymore Gives a Masterful Performance in Hypnotist's Role-- Other Pictures | True | By Mordaunt Hall. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/helium-supply-ample-government-field-in-texas-has-resources-for.html | HELIUM SUPPLY AMPLE; Government Field in Texas Has Resources For Years--Export Cost Called Prohibitive | True | By Charles McLean. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/alone-at-hartford.html | ALONE AT HARTFORD. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/450000-gold-from-japan.html | $450,000 Gold From Japan. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/frontier-nursing-unit-to-meet-tuesdays-luncheon-in-aid-of.html | FRONTIER NURSING UNIT TO MEET; Tuesday's Luncheon in Aid of Mountaineer Service To Have Talks by Its Founder and Dr. Wynne | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/confederacy-women-to-greet-president-president-general-will-attend.html | CONFEDERACY WOMEN TO GREET PRESIDENT; President General Will Attend Daughters' Regional Meeting at Greenwich. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/an-advocate-of-the-case-for-recognition-of-russia-mr-fischer.html | An Advocate of the Case for Recognition of Russia; Mr. Fischer Presents a Summary of Pros and Cons and Decides the Pros Have It | True | By William MacDonald | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/california-net-team-to-sail.html | California Net Team to Sail. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/middlesex-rowing-victor-conquers-noble-and-greenough-four-oared.html | MIDDLESEX ROWING VICTOR.; Conquers Noble and Greenough Four Oared Crew by Two Feet. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/already-the-1932-booms-begin-to-bud-the-task-of-building-up-the.html | ALREADY THE 1932 BOOMS BEGIN TO BUD; The Task of Building Up the Strength of a Candidate Starts Long Before the Conventions Are Assembled | True | By Charles Wllis Thompson | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dreisers-confession-of-his-early-years-in-dawn-he-presents-an.html | Dreiser's Confession of His Early Years; In "Dawn" He Presents an Honest and Vigorous but Unilluminating Record of His Chrysalis Stage | True | By Peter Monro Jack | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/jl-ewing-named-publisher.html | J.L. Ewing Named Publisher. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/canadian-senate-wants-more-work-bills-originate-in-the-house-and.html | CANADIAN SENATE WANTS MORE WORK; Bills Originate in the House and Senate Has Long Periods of Idleness. C.P.R. REDUCES WORK HOURS Cut Is Equivalent to 10 Per Cent Reduction In Wages--Cost ofHudson Bay Line. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/paris-society-won-by-colonial-show-dangerous-window-cleaning.html | PARIS SOCIETY WON BY COLONIAL SHOW; DANGEROUS WINDOW CLEANING. | True | By May Birkhead. Wireless To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/bank-debits-lower-outside-new-york-federal-reserve-loans-and.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Federal Reserve Loans and Discounts Decrease Slightly forWeek Ending May 2.STOCKS AND BONDS RECEDE Commercial Failures Fewer Thanin Previous Week--WholesalePrices Continue to Decline. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/nation-in-tribute-to-mothers-today-mayors-of-many-cities-call-on.html | NATION IN TRIBUTE TO MOTHERS TODAY; Mayors of Many Cities Call on Public to Mark Day by Steps to Cut Death Rate. ADEQUATE CARE IS URGED Health Authorities Hold 10,000 of 16,000 Maternity Fatalities a Year Could Be Avoided. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/staleness-decried-in-high-schools-educator-asserts-the-plan.html | 'STALENESS' DECRIED IN HIGH SCHOOLS; Educator Asserts the Plan Recently Adopted Here Is Waste of Pupils' Time. CALLS FOR MODERNIZATION Dr. Watson Would Make Instruction Centre on Problems of Living as Youth Will Meet Them. | True | By Goodwin Watson. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/honors-four-towns-on-fire-prevention-national-chamber-lists-east.html | HONORS FOUR TOWNS ON FIRE PREVENTION; National Chamber Lists East Orange, South Orange, West New York and Morristown. INTENSIVE DRIVES CUT LOSS Sealing Fire-House Doors Featured Campaigns--Per-Capita Damage of 95 Cents Set a Record. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/einsteins-charges-denied-by-yugoslav-envoy-says-protest-on-murder.html | EINSTEIN'S CHARGES DENIED BY YUGOSLAV; Envoy Says Protest on Murder of Prof. Sufflay Was Based on Misinformation. SEES PLOT TO HURT NATION Slain Savant Was Not Active in Politics in Recent Years, Legation Statement Asserts. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/banking-department-appoints-examiners-thirteen-designations-are.html | BANKING DEPARTMENT APPOINTS EXAMINERS; Thirteen Designations Are Made --Changes in State Banks Authorized. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/antique-show-to-precede-sale.html | Antique Show to Precede Sale. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dartmouths-team-triumphs-in-meet-captures-eight-events-and-runs-up.html | DARTMOUTH'S TEAM TRIUMPHS IN MEET; Captures Eight Events and Runs Up Total of 69 Points to Win at Baker Field. COLUMBIA TAKES SECOND Outscores Brown's Squad, 38 to 28 --O'Connor First in High Jump With 6 Feet 4 Inches. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/pennsylvania-chosen-as-flagship-of-fleet-dreadnaught-will-replace.html | PENNSYLVANIA CHOSEN AS FLAGSHIP OF FLEET; Dreadnaught Will Replace the Texas With Admiral Schofield as Commander-in-Chief. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/jazz-in-princes-room-of-station-at-stettin.html | JAZZ IN PRINCE'S ROOM OF STATION AT STETTIN | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/britain-prefers-tea-to-coffee.html | BRITAIN PREFERS TEA TO COFFEE | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/porto-ricans-protest-group-assails-governor-roosevelt-for-vetoing.html | PORTO RICANS PROTEST.; Group Assails Governor Roosevelt for Vetoing Suffrage Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/brokerage-branch-in-empire-state.html | Brokerage Branch in Empire State. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/scrap-steel-price-reduced.html | Scrap Steel Price Reduced. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/lehman-receives-gottheil-medal-fraternity-honors-lieutenant.html | LEHMAN RECEIVES GOTTHEIL MEDAL; Fraternity Honors Lieutenant Governor as American Who Did Most for Jews. IS SIXTH TO GET AWARD C.L. Kaufman of Norfolk Gets Trophy as the Member Who Attained Greatest Success. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/antibriand-parade-fails-15-students-jailed-after-several-hundred.html | ANTI-BRIAND PARADE FAILS.; 15 Students Jailed After Several Hundred Gather in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/loft-inc-accuses-miller-officials-charge-sxpresident-seeks-writ-to.html | LOFT, INC., ACCUSES MILLER; Officials Charge Sx-President Seeks Writ to Block $2,000,000 Suit. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/houston-petersons-study-of-the-modern-temper.html | Houston Peterson's Study of the Modern Temper | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/statistical-summary.html | Statistical Summary | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/wins-annapolis-essay-prize.html | Wins Annapolis Essay Prize. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/syracuse-and-navy-eights-which-raced-on-the-seven-yesterday.html | SYRACUSE AND NAVY EIGHTS, WHICH RACED ON THE SEVEN YESTERDAY. | True | Times Wide World Photo. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/exchanges-rules-on-trusts-watched-new-standards-for-fixed-type.html | EXCHANGE'S RULES ON TRUSTS WATCHED; New Standards for Fixed Type Expected to Have Great Influence in Field. EXTENSION OF AUTHORITY Wider Control Exerted Than Ever Before, as Shown in Requirements for Advertising. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-rochelle-ferry-to-open-friday.html | New Rochelle Ferry to Open Friday. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/teaching-is-favored-by-barnard-seniors-33-of-class-plans-to-take-up.html | TEACHING IS FAVORED BY BARNARD SENIORS; 33% of Class Plans to Take Up Educational Work--Only Four to Marry at Once. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/william-blake-who-saw-life-perpetually-new-miss-hamblen-reduces-the.html | William Blake, Who Saw Life Perpetually New; Miss Hamblen Reduces the Symbolic Utterances of the Poet to Order and Clarity | True | By Mary Siegrist | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/action-in-the-new-york-universityfordham-game-at-ohio-field.html | ACTION IN THE NEW YORK UNIVERSITY-FORDHAM GAME AT OHIO FIELD YESTERDAY. | True | Times Wide World Photo. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/construction-council-meeting.html | Construction Council Meeting. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/racedale-9-to-4-victor-by-head-in-the-great-jubilee-handicap.html | Racedale, 9 to 4, Victor by Head In the Great Jubilee Handicap | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/pact-news-to-deterding-he-doubts-his-oil-group-has-agreed-with.html | PACT 'NEWS' TO DETERDING.; He Doubts His Oil Group Has Agreed With Standard to Quit America. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/stuyvesant-wins-at-tennis.html | Stuyvesant Wins at Tennis. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/amount-of-wages-paid-measures-our-prosperity-folly-seen-in.html | AMOUNT OF WAGES PAID MEASURES OUR PROSPERITY; Folly Seen in Destroying Buying Power at Times When Most Needed | True | DAVID M. FIGART. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/soviet-production-gains-handbook-shows-grain-increased-15500000.html | SOVIET PRODUCTION GAINS.; Handbook Shows Grain Increased 15,500,000 Tons Over 1929. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/gov-crosss-task-proves-difficult-democratic-executive-of.html | GOV. CROSS'S TASK PROVES DIFFICULT; Democratic Executive of Connecticut Faces a Republican Assembly.STRUGGLE IS CONTINUOUS'Horse-Trade' Tactics Over Namingof Public Service CommissionersEnliven Sessions. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/proportionate-distribution-of-annual-family-expenditures.html | PROPORTIONATE DISTRIBUTION OF ANNUAL FAMILY EXPENDITURES. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/with-college-athletes-not-hot-enough-for-grant.html | With College Athletes; Not Hot Enough for Grant. | True | By Joseph P. Val. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/ryan-again-slated-to-head-school-board-citizens-group-to-present.html | RYAN AGAIN SLATED TO HEAD SCHOOL BOARD; Citizens' Group to Present His Portrait After Election at Meeting on Tuesday. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/german-stocks-sag-boerse-is-inactive-trading-on-exchange-in-berlin.html | GERMAN STOCKS SAG, BOERSE IS INACTIVE; Trading on Exchange in Berlin Virtually Ceases After Covering Rally Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/princeton-seminary-begins-fete-today-commencement-exercises-to-open.html | PRINCETON SEMINARY BEGINS FETE TODAY; Commencement Exercises to Open With Baccalaureate--Graduation on Tuesday. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/byrons-newstead.html | BYRON'S NEWSTEAD. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/syracuse-oarsmen-sweep-navy-races-orange-takes-three-events-at.html | SYRACUSE OARSMEN SWEEP NAVY RACES; Orange Takes Three Events at Annapolis, Varsity Triumphing by 1 Lengths. JAYVEES HAVE WIDE LEAD Show Way by 5 Lengths, While Cubs Score by 2 --All Tests at Henley Distance. | True | By Robert F. Kelley. Special To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-war-of-1812-in-historical-romance.html | The War of 1812 in Historical Romance | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/aids-scholarship-quartet-untermyer-opens-yonkers-home-for.html | AIDS SCHOLARSHIP QUARTET; Untermyer Opens Yonkers Home for Philharmonic Group. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/weed-brings-varied-gatherings-junior-emergency-relief-and-mt-st.html | WEED BRINGS VARIED GATHERINGS; Junior Emergency Relief and Mt. St. Vincent Alumnae Hold Luncheons, and Y.W.C.A. Dinner | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/use-of-chemistry-by-police-urged-dr-hertz-closing-show-here-hails.html | USE OF CHEMISTRY BY POLICE URGED; Dr. Hertz, Closing Show Here, Hails Use of Tear Bombs in Capture of Crowley. REPLIES TO SHAW ON PRESS Points to Stories of Scientific Discoveries to Refute Critic on "Time-Lag" Charge. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/big-supply-reduces-vegetable-prices-most-varieties-shared-in-the.html | BIG SUPPLY REDUCES VEGETABLE PRICES; Most Varieties Shared in the Week's Decline, State Market Bureau Reports Here. STRINGBEANS ARE PLENTIFUL Beets, Carrots, Lettuce, Cabbage, Spinach and Asparagus in Liberal Supply. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/aids-quake-survivors-panama-to-provide-artificial-limbs-for.html | AIDS QUAKE SURVIVORS.; Panama to Provide Artificial Limbs for Nicaraguans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/heads-wells-club-here-mrs-jw-brown-is-named-by-alumnaebuilding-fund.html | HEADS WELLS CLUB HERE.; Mrs. J.W. Brown is Named by Alumnae--Building Fund Rises. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/rail-circles-favor-new-england-fusion-obstacle-is-cited-though-in.html | RAIL CIRCLES FAVOR NEW ENGLAND FUSION; Obstacle Is Cited, Though, in Governors' Plan to Reduce P.R.R. Holdings in Roads. UNION IS BELIEVED NEAR New Haven and Boston & Maine Officials Among Those Who See Solution of Problem. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/fight-sponsor-changed-ohio-madison-square-garden-will-stage.html | FIGHT SPONSOR CHANGED.; Ohio Madison Square Garden Will Stage Schmeling-Stribling Bout. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/picks-35-engineers-for-public-service-council-plans-to-cooperate.html | PICKS 35 ENGINEERS FOR PUBLIC SERVICE; Council Plans to Cooperate With Government in Wide Range of Activities. FLOOD CONTROL PROGRAM Other Problems Include Studies of Legislation, Air Transport and Traffic Control. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/on-the-spot-and-other-chicago-notes.html | ON THE SPOT" AND OTHER CHICAGO NOTES | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/holy-shroud-at-turin-interests-scientists-examination-will-be-made.html | HOLY SHROUD AT TURIN INTERESTS SCIENTISTS; Examination Will Be Made of Cloth Supposed to Have Been Wrapped Around Jesus. | True | Wireless to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/investment-bankers-go-to-white-sulphur-board-of-governors-of.html | INVESTMENT BANKERS GO TO WHITE SULPHUR; Board of Governors of National Association Will Begin Annual Meeting Tomorrow. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/nyu-nine-checks-fordham-by-9-to-2-mcnamara-subdues-maroon-while.html | N.Y.U. NINE CHECKS FORDHAM BY 9 TO 2; McNamara Subdues Maroon, While Violet Reaches Three Hurlers for 15 Hits. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/wilkins-submarine-leaves-yonkers.html | Wilkins Submarine Leaves Yonkers. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/techenique-of-talking-pictures.html | TECHENIQUE OF TALKING PICTURES | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/son-of-submarine-designer-contends-multiple-plane-will-rise.html | SON OF SUBMARINE DESIGNER CONTENDS MULTIPLE PLANE WILL RISE VERTICALLY; SUGGESTS METHOD TO WARM OXYGEN IN ALTITUDE FLIGHTS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/institute-to-study-world-depression-economics-of-fascism-communism.html | INSTITUTE TO STUDY WORLD DEPRESSION; Economics of Fascism, Communism and Capitalism Areon Williamstown Agenda.PROGRAM 'LOOKS FORWARD'Dr. Garfield Announces Stolper ofBerlin and Rappard of GenevaAmong Speakers. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/fast-work-being-done-on-new-port-at-havre-enlarged-harbor-will-be.html | FAST WORK BEING DONE ON NEW PORT AT HAVRE; Enlarged Harbor Will Be Able to Accommodate the Largest Liners Afloat. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/keystone-cops.html | KEYSTONE COPS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/kentucky-home-of-the-derby-loves-its-monarch-the-horse-to-produce.html | KENTUCKY, HOME OF THE DERBY, LOVES ITS MONARCH THE HORSE; To Produce Its Famous Blue-Grass Thoroughbreds, It Has Invested Heavily in Sentiment as Well as in Dollars | True | By Tom R. Underwood. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/a-war-play-in-vienna.html | A WAR PLAY IN VIENNA | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/court-dismisses-suit-on-building-height-declines-to-grant-tardy.html | COURT DISMISSES SUIT ON BUILDING HEIGHT; Declines to Grant Tardy Plea to Restrict Block Front Structure on Pearl Street. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/seek-thin-air-plane-designers-led-by-dr-junkers-strive-for.html | SEEK THIN AIR PLANE; Designer's, Led by Dr. Junkers, Strive for Stratosphere Type--Many Knotty Problems | True | By Lauren D. Lyman. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/acosta-does-stunts-in-homemade-plane-pilot-thrills-crowd-with-tiny.html | ACOSTA DOES STUNTS IN HOME-MADE PLANE; Pilot Thrills Crowd With Tiny Craft Which Builder Could Not Get Into the Air. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/to-exhibit-art-bequests-museum-of-modern-art-to-display-collection.html | TO EXHIBIT ART BEQUESTS; Museum of Modern Art to Display Collection Left by Miss Bliss. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/curtius-welcomes-paris-counterplan-german-foreign-minister-hints.html | CURTIUS WELCOMES PARIS COUNTER-PLAN; German Foreign Minister Hints Briand Project Would Supplement Customs Union.SEEKS ACCORD AT GENEVABerlin Press Differs in Views ofChamber Speech--NationalistsSee Cloak for Imperialism. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/will-appear-in-london-cornelia-otis-skinner-to-give-sketches-of.html | WILL APPEAR IN LONDON.; Cornelia Otis Skinner to Give Sketches of Wives of Henry VIII. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/opera-in-cleveland-has-record-week-attendance-highest-and-profit.html | OPERA IN CLEVELAND HAS RECORD WEEK; Attendance Highest and Profit Made by Metropolitan Company There. PONS, TIBBETT ACCLAIMED Sixth Year the Most Successful, and Stars Go Through Week of Receptions. | True | By N.r. Howard. Editorial Correspondence, The New York Times | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/penn-golfers-to-play-matches-with-harvard-dartmouth-and-holy-cross.html | PENN GOLFERS TO PLAY.; Matches With Harvard, Dartmouth and Holy Cross on Calendar. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/ameli-lays-graft-to-public-apathy-federal-attorney-tells-jersey.html | AMELI LAYS GRAFT TO PUBLIC APATHY; Federal Attorney Tells Jersey Manufacturers Judicial Racket Is Worst. SEES WAR ON CIVILIZATION Dr. Rowe Says Our Latin-American Trade Has Advanced to State of Permanent Investment. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/nyu-has-485-summer-courses.html | N.Y.U. Has 485 Summer Courses. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/exeter-team-wins-meet-at-harvard-scores-72-points-to-capture-class.html | EXETER TEAM WINS MEET AT HARVARD; Scores 72 Points to Capture Class A Honors in Annual School Track Carnival. ANDOVER PLACES SECOND Piles Up 49 Tallies, Brown Setting World Scholastic markin Pole Vault. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/indian-princess-rides-unveiled-through-city-as-200000-cheer.html | Indian Princess Rides Unveiled Through City as 200,000 Cheer | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/in-great-britain-and-america-english-authority-sees-private.html | IN GREAT BRITAIN AND AMERICA; English Authority Sees Private Automobile as Chief Competitor Of Railway in United States--Need for National Laws | True | By Horace Wyatt, M. Inst. T. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/monroe-centennial-plans-special-services-to-be-held-at.html | MONROE CENTENNIAL PLANS; Special Services to Be Held at Charlottesville, Va., July 4 | True | HUGH GORDON MILLER. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/money-looks-back-from-his-fortieth-birthday-john-mistletoe-is-a.html | Money Looks Back From His Fortieth Birthday; "John Mistletoe" Is a Semi-Autobiographical Work in the Tradition of Stevenson and Hazlitt | True | By R.l. Duffus | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/soviet-at-depauw-charged-by-legion-appearance-of-radical-lecturers.html | SOVIET AT DEPAUW CHARGED BY LEGION; Appearance of Radical Lecturers at Methodist UniversityStarts a Row. PRESIDENT STORM CENTRE Liberal Policies of Rev. G.B. Oxnam Supported by Faculty andStudents. | True | By Harold C. Feightner. Editorial Correspondence, the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/electric-finger-added-to-eye-new-device-is-used-to-test-fabrics-and.html | ELECTRIC 'FINGER' ADDED TO 'EYE'; New Device Is Used to Test Fabrics and to Find the Thin and the Weak Spots Instantaneously | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/insurance-men-elect-mh-steele-renamed-at-glens-falls-as-state.html | INSURANCE MEN ELECT.; M.H. Steele Renamed at Glens Falls as State Federation Head. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/rural-minnesota-critical-of-olson-losing-with-farmers.html | RURAL MINNESOTA CRITICAL OF OLSON; LOSING WITH FARMERS. | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/party-hails-koenig-on-long-leadership-republicans-send-greetings-to.html | PARTY HAILS KOENIG ON LONG LEADERSHIP; Republicans Send Greetings to Chairman on His Twentieth Anniversary in Post. PLAN DINNER TOMORROW County Organization Event Will Be Signal of Harmony In Ranks Under Two-Decade Rule. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/fighting-tuberculin-test.html | FIGHTING TUBERCULIN TEST | True | ARTHUR TRUAX, | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/further-slight-gain-in-reichsbank-gold-1464000-marks-added-in-week.html | FURTHER SLIGHT GAIN IN REICHSBANK GOLD; 1,464,000 Marks Added in Week --Note Issue Is Reduced 263,431,000. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mellons-receive-chemists-medal-treasury-head-and-brother-richard.html | MELLONS RECEIVE CHEMISTS' MEDAL; Treasury Head and Brother, Richard, Honored by the American Institute. GIFTS TO RESEARCH PRAISED Award Recognizes Their "Vision" and Contributions to Mellon Institute of Pittsburgh. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/yale-cub-golfers-score-triumph-over-princeton-freshmen-by-score-of.html | YALE CUB GOLFERS SCORE.; Triumph Over Princeton Freshmen by Score of 7 to 2. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/members-of-archery-and-tennis-teams-at-simmons-college.html | MEMBERS OF ARCHERY AND TENNIS TEAMS AT SIMMONS COLLEGE. | True | Times Wide World Photo. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/foreign-musical-brevities.html | FOREIGN MUSICAL BREVITIES | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cousin-jo-annexes-the-kentucky-oaks-nuckolss-filly-beats-sunny.html | COUSIN JO ANNEXES THE KENTUCKY OAKS; Nuckols's Filly Beats Sunny Lassie by Ten Lengths at Churchill Downs. TOWN LIMIT THIRD TO WIRE Race Is Worth $9,610 to Winner, Which Covers Mile and Eighth in 1:53 and Pays $4.22. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/an-american-on-england-and-a-war.html | An American On England And a War | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/now-comes-the-annual-toc-h-ball-gala-entertainment-on-the.html | NOW COMES THE 'ANNUAL' TOC H BALL; Gala Entertainment on the Berengaria Tomorrow Night Will Further Fellowship's Efforts to Build Clubhouse | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/maternity-aided-by-prenatal-care-clinic-at-nursery-and-childs.html | MATERNITY AIDED BY PRENATAL CARE; Clinic at Nursery and Child's Hospital Cuts Death Rate to 2.5 in 1,000 Births. SERVICE IS WIDESPREAD Dr. Conover Tells of Work in Various Institutions--Value forImmigrants Seen. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/wholesale-orders-off-credit-inquiries-dropped-for-week-but-exceeded.html | WHOLESALE ORDERS OFF.; Credit Inquiries Dropped for Week, but Exceeded Last Year's. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/berlin-votes-sale-of-electric-plant-company-to-be-formed-tomorrow-b.html | BERLIN VOTES SALE OF ELECTRIC PLANT; Company to Be Formed Tomorrow by International Group for $120,000,000 Deal. 1-8 OF VOTING RIGHTS HERE Class A Stock, 160,000,000 Reichsmarks, for Bankers; Class B, 80,000,000, for German Institutions. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/calls-holdup-fake-in-insurance-dispute-company-wins-right-to-a-new.html | CALLS HOLD-UP FAKE IN INSURANCE DISPUTE; Company Wins Right to a New Trial on Charge That $6,500 Payroll Was Not Stolen. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/colonial-stamps-of-britain-shown-collectors-club-here-views-ah.html | COLONIAL STAMPS OF BRITAIN SHOWN; Collectors' Club Here Views A.H. Lambom's Albums of 20th Century Issues. JUNIORS PLAN EXHIBITS Contest to Open on Saturday-- Price Air Mail Collection to Be Auctioned Here. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/lilian-tashman-accused-girl-says-film-actress-beat-her-in-husbands.html | LILIAN TASHMAN ACCUSED.; Girl Says Film Actress Beat Her in Husband's Dressing Room. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-massapequa-section.html | New Massapequa Section. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/ocean-airline-funds-are-sought-in-london-fritsche-head-of-aircraft.html | OCEAN AIRLINE FUNDS ARE SOUGHT IN LONDON; Fritsche, Head of Aircraft Firm Here, Predicts Service Three Years From Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/pulitzer-laurels-alisons-house-as-the-most-unsatisfactory-dramatic.html | PULITZER LAURELS; "Alison's House" as the Most Unsatisfactory Dramatic Award Made During the Past Few Years | True | By J. Brooks Atkinson. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/realty-fraud-charged-national-city-bank-files-writ-for-33001.html | REALTY FRAUD CHARGED.; National City Bank Files Writ for $33,001 Against Operator. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/double-indemnity-for-sunstroke.html | Double Indemnity for Sunstroke. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/spending-habits-of-america-are-still-a-social-puzzle-a.html | SPENDING HABITS OF AMERICA ARE STILL A SOCIAL PUZZLE; A Comprehensive Survey Is Suggested to Develop Facts About the Way in Which the Average Family Budgets Its Income | True | By Louis I. Dublin, Statistician, Metropolitan Life Insurance Company. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/705594-is-voted-to-work-for-peace-the-carnegie-endowment-announces.html | $705,594 IS VOTED TO WORK FOR PEACE; The Carnegie Endowment Announces Aims for Coming Yearto Further World AmityCHAMBELAIN TO TALK HERE Fund Gives $25,000 for Memorial to Stresemann and Pushes Study of Balkan Problems. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/model-house-draws-visitors.html | Model House Draws Visitors. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cites-best-values-now-groceries-apparel-autos-and-radio-named-by.html | CITES BEST VALUES NOW.; Groceries, Apparel, Autos and Radio Named by Research Official. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/kentucky-banks-now-found-solvent-two-grand-juries-agree-as-to.html | KENTUCKY BANKS NOW FOUND SOLVENT; Two Grand Juries Agree as to Condition of Closed Institutions. DEPOSITORS GETTING PAID Within Six Months of Closing They Have Received Two-thirds of Their Cash. | True | By Robert E. Dundon. Editorial Correspondence, the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/6000-policemen-led-by-the-mayor-afoot-cheered-for-5-miles-walker.html | 6,000 POLICEMEN, LED BY THE MAYOR, AFOOT, CHEERED FOR 5 MILES; Walker and Paraders Greeted by Enthusiastic Crowds From Battery to 62d Street. HE JESTS WITH ONLOOKERS Admirers Evade Guards to See Him, Shake His Hand or Ask for Autographs. YEAR'S HEROES REWARDED Honor Medals Are Given to 11 for Bravery--11 Go to Relatives of Men Killed on Duty. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/sales-in-new-jersey-west-new-york-and-riverside-properties-in.html | SALES IN NEW JERSEY.; West New York and Riverside Properties in Exchange. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/lessons-a-girl-player.html | LESSONS; A Girl Player. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/model-league-meet-will-attract-hundreds-of-boys-to-wright-field.html | MODEL LEAGUE MEET WILL ATTRACT HUNDREDS OF BOYS TO WRIGHT FIELD; FARM BOY SELLS CALVES TO BUILD WINNING MODEL | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/united-states-lines-announces-thrift-tours-for-school-folk.html | United States Lines Announces "Thrift Tours" for School Folk | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/discard-main-street-as-name.html | Discard Main Street as Name. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/our-engineers-find-romance-in-russia-hard-work-is-their-lot-but-in.html | OUR ENGINEERS FIND ROMANCE IN RUSSIA; Hard Work Is Their Lot, but in a New Industrial Land They Enjoy the American Tradition of Pioneering | True | By Ella Winter | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/ohio-state-takes-track-meet.html | Ohio State Takes Track Meet. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/tait-begins-term-in-sing-sing.html | Tait Begins Term in Sing Sing. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/instalment-sales-to-maintain-pace-will-follow-closely-movement-of.html | INSTALMENT SALES TO MAINTAIN PACE; Will Follow Closely Movement of Future Cash Purchases, P.W. Haberman Holds. PROVED SOUND IN SLUMP Consumer Credit Developed Many Industries and Reduced Unit Costs, Authority Argues. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/back-new-union-policy-alumni-endorse-dr-days-move-for-athletic.html | BACK NEW UNION POLICY.; Alumni Endorse Dr. Day's Move for Athletic Reorganization. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/china-aids-own-insurance-firms.html | China Aids Own Insurance Firms. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/steps-on-third-rail-lives-youths-rubber-shoes-save-him-in-mishap-on.html | STEPS ON THIRD RAIL, LIVES.; Youth's Rubber Shoes Save Him in Mishap on Elevated Line. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/germans-ask-youth-to-limit-education-institutions-and-government.html | GERMANS ASK YOUTH TO LIMIT EDUCATION; Institutions and Government Join in Drive Against Higher Learning. PRACTICAL WORK STRESSED Attempt Is Being Made to Divert Youngsters Into Channels of Business Life. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/plans-for-toc-h-benefit.html | Plans for Toc H Benefit. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/personaliyy-kid-wins-best-in-show-some-of-the-prominent-cairn.html | PERSONALIYY KID WINS BEST IN SHOW; SOME OF THE PROMINENT CAIRN TERRIERS OWNED BY THE TAPSCOT KENNELS. | True | By Vernon van Ness Special To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/russia-and-china-near-agreement-renewal-of-diplomatic-relations.html | RUSSIA AND CHINA NEAR AGREEMENT; Renewal of Diplomatic Relations Likely Soon as SovietTrade With East Gains.RAILWAY PROPOSAL MADENanking Asks Moscow to ConsiderRepurchase of Manchurian Roadby Chinese Earlier Than 1956. | True | By Walter Duranty. Wireless To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/corrigan-transfer-voids-summonses-twentyfour-declared-invalid.html | CORRIGAN TRANSFER VOIDS SUMMONSES; Twenty-four Declared Invalid Because They Were Signed by Former Chief Magistrate. MAY ALTER TRAFFIC CASES But Defendants May Be Ordered Into Court Anew to Remedy the Technical Illegality. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/chewing-candy-strangles-boy-as-toy-balloon-bursts-in-face.html | Chewing Candy Strangles Boy As Toy Balloon Bursts in Face | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/when-jim-tully-was-hopping-outbound-freights-jim-tullys-youth.html | When Jim Tully Was Hopping Outbound Freights; Jim Tully's Youth | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/pope-names-successor-to-pompilj.html | Pope Names Successor to Pompilj. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/hall-of-fame-gets-4-busts-thursday-memorials-to-monroe-maury.html | HALL OF FAME GETS 4 BUSTS THURSDAY; Memorials to Monroe, Maury, Whitman and Whistler to Be Unveiled at Services. DIPLOMATS WILL ATTEND Noted Citizens of All the Americas to Join In Tribute to Statesman, Scientist, Poet and Painter. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/giuseppe-sterni-iii-play-postponed.html | Giuseppe Sterni III; Play Postponed. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/barrie-71-smokes-on-birthday-lipton-81-today-is-cruising.html | Barrie, 71, Smokes on Birthday; Lipton, 81 Today, Is Cruising | True | Wireless to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/blechs-60th-anniversary.html | BLECH'S 60TH ANNIVERSARY. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/76-women-fliers-form-war-corps-betsy-ross-group-in-capital-tenders.html | 76 WOMEN FLIERS FORM WAR CORPS; "Betsy Ross" Group, in Capital, Tenders Aid as Auxiliary to the Army and Navy. FIELDS WILL BE OBTAINED One is Likely to Be Near New York --Fechet and Moffett Become Honorary Members. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/tilden-now-a-corporation-tennis-star-forms-concern-to-conduct-his.html | TILDEN NOW A CORPORATION; Tennis Star Forms Concern to Conduct His Exhibitions. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-england-utility-group-reports-big-gain-in-income.html | New England Utility Group Reports Big Gain in Income | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cram-eliminated-in-title-tennis-third-seeded-player-loses-to.html | CRAM ELIMINATED IN TITLE TENNIS; Third Seeded Player Loses to Mendell, 6-3, ,6-3, as North Side Play Opens. BELL REACHES THIRD ROUND Seeded No. 1 Star Beats Harrington and Kelley--Burns and Bowden Also Win Twice. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/a-king-of-fashion-speaks-from-his-st-helena-alone-with-his-paintbox.html | A King of Fashion Speaks From His St. Helena; Alone With His Paintbox and Saucepans, Paul Poiret Laments the Standardization of Feminine Dress | True | By Rose Lee | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/three-schools-in-tie-in-princeton-tennis-choate-hill-and-episcopal.html | THREE SCHOOLS IN TIE IN PRINCETON TENNIS; Choate, Hill and Episcopal High Lead in Team Score as Third Round Ends. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/idomeneo-in-the-strauss-manner-mozarts-century-and-a-half-old-opera.html | IDOMENEO" IN THE STRAUSS MANNER; Mozart's Century and a Half Old Opera "Modernized" by Composer of "Egyptian Helen" | True | By Herbert F. Peyser. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/odd-happenings-in-a-weeks-news-motorist-discovers-dog-power.html | ODD HAPPENINGS IN A WEEK'S NEWS; Motorist Discovers Dog Power -- Unemployed Pursue Trades In Jail Escape. JUDGE FINES WIFE, PAYS Policeman Exploit Brings Himself, Detectives and Firemen to Tears --Letting in the Jungle. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/schwab-tells-what-makes-a-man-work-for-laborer-or-executive-he.html | SCHWAB TELLS WHAT MAKES A MAN WORK; For Laborer or Executive, He Believes, There Must Be Rewards That Can Be Won by Special Effort | True | By S.j. Woolf | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/monsignor-mcoy-dies-in-brooklyn-pastor-of-church-of-st-anthony-of.html | MONSIGNOR M'COY DIES IN BROOKLYN; Pastor of Church of St. Anthony of Padua a Victim of Heart Disease. ELEVATED BY POPE APRIL 15 He Was to Have Been Invested Early Next Month-- Was 55 Years Old. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/belmont-park-at-its-opening-westchester-associations-spring-meeting.html | BELMONT PARK AT ITS OPENING; Westchester Association's, Spring Meeting Will Begin On Friday--The Atlantic Beach Club Plans | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/doctors-forbid-dying-educator-to-finish-signing-diplomas.html | Doctors Forbid Dying Educator To Finish Signing Diplomas | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/relief-hits-snag-in-philadelphia-bill-for-3000000-for-unemployed.html | RELIEF HITS SNAG IN PHILADELPHIA; Bill for $3,000,000 for Unemployed Killed by Politicsat Harrisburg.VETOED BY GOV. PINCHOT Tied Up With Similar Loan forMunicipal Bills, It is ThrownInto Discard. | True | By Lawrence Davies. Editorial Correspondence, the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-curse-of-adam.html | The Curse of Adam | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/find-national-debt-increased-only-246-bankers-report-no-need-for.html | FIND NATIONAL DEBT INCREASED ONLY 2.46%; Bankers Report No Need for Concern Over Market for Government Securities. INTEREST COSTS REDUCED Rise in Debt Caused Less by Veterans' Loans Than by Other Outlays and Fall in Taxes. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/army-chiefs-agree-to-cut-cost-of-service-in-conferences-with-hoover.html | Army Chiefs Agree to Cut Cost of Service In Conferences With Hoover on the Rapidan | True | From a Staff Correspondent of The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/into-arabias-forbidden-desert-the-first-european-to-cross-the.html | INTO ARABIA'S FORBIDDEN DESERT; The First European to Cross the Famous Ruba-el-Khali Tells the Story of His Adventures, Which Led Him Into a Realm of Lawless Tribesmen Who Praise Allah, Steal and Slay Ruthlessly. | True | By Bertram Thomas World Copyright Reserved. Reproduction In Whole Or In Part Forbidden. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mineola-faces-inquiry-edwards-asks-state-controller-to-conduct.html | MINEOLA FACES INQUIRY.; Edwards Asks State Controller to Conduct Audit of Village Books. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/vaudeville.html | VAUDEVILLE | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/arrangements-for-coming-bridals-miss-penna-tews-marriage-to.html | ARRANGEMENTS FOR COMING BRIDALS; Miss Penna Tew's Marriage to Longstreet Hinton to Be Held on May 28-- Notable Ceremonies of the Week | True | Photo by Michael Gallo. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/higher-standards-for-teaching-here-plan-to-raise-qualifications-is.html | HIGHER STANDARDS FOR TEACHING HERE; Plan to Raise Qualifications Is Second Step Upward in New York City Schools. MORE CARE FOR CHILDREN Elementary Instruction for Today, Dr. Roberts Says, Calls for Teachers Trained in New Methods. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/ore-concentrator-satisfies-company-sherritt-gordon-mines-ltd.html | ORE CONCENTRATOR SATISFIES COMPANY; Sherritt Gordon Mines, Ltd., Reports New Plant Efficient After Tests. CANADIAN FERTILIZER SOLD Consolidated Mining and Smelting Disposes of Entire Output to Farmers. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-dance-film-versions-motion-picture-of-mary-wigman-reveals.html | THE DANCE: FILM VERSIONS; Motion Picture of Mary Wigman Reveals Camera Limitations and Possibilities | True | By John Martin. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/colombia-to-elect-new-house-today-liberals-hope-to-end-50year.html | COLOMBIA TO ELECT NEW HOUSE TODAY; Liberals Hope to End 50-Year Control by Conservatives in Popular Poll. TRIUMPHED IN LAST VOTE Had 50 Per Cent Majority In Ballot for State Assemblies--118 Representatives to Be Chosen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/chaplin-visits-vienna.html | CHAPLIN VISITS VIENNA | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/a-cinematic-champion-bobby-jones-attends-the-cinema-where-his-first.html | A CINEMATIC CHAMPION; Bobby Jones Attends the Cinema Where His First Film Is on View | True | By O.b. Keeler. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/venezuelan-flags-differ-vagueness-in-the-law-leaves-design-ooen-to.html | VENEZUELAN FLAGS DIFFER.; Vagueness in the Law Leaves Design Ooen to Interpretation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/credit-shortage-still-reichs-bane-renewed-study-of-the-causes-of.html | CREDIT SHORTAGE STILL REICH'S BANE; Renewed Study of the Causes of Depression Leads Back to Original Theory. OVERPRODUCTION ABSOLVED Economist Blames Maladjustment of Various Phases and Would Speed Lagging Industries. | True | By Kendam Foss. Special Cable To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/art-and-success-in-paris-passeurs-new-play-tries-hard-but-falls.html | ART AND SUCCESS IN PARIS; Passeur's New Play Tries Hard but Falls Short of His Previous Work | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/miss-turnbull-california-girl-captures-first-heat-of-motor-boat-cup.html | Miss Turnbull, California Girl, Captures First Heat of Motor Boat Cup Races in Italy | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/war-aces-all-found-war-department-tells-how-the-times-helped-its.html | WAR ACES ALL FOUND.; War Department Tells How The Times Helped Its Search. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/pease-moves-to-east-40th-st.html | Pease Moves to East 40th St. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/police-chief-held-for-mine-killings-aide-and-city-clerk-at-evarts.html | POLICE CHIEF HELD FOR MINE KILLINGS; Aide and City Clerk at Evarts, Kentucky, Also Arrested, Charged With Murder. UNION OFFICIAL ALSO TAKEN Grand Jury Indictments in the Harlan Field Hit 25 Others-- Troopers Act Quickly. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/reorders-are-placed-in-wholesale-market-growing-demand-reported-for.html | REORDERS ARE PLACED IN WHOLESALE MARKET; Growing Demand Reported for Tweed Coats--Beach Items of All Types Active. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/finnish-editor-seized-newspaper-bombed-outrages-in-two-cities-mark.html | FINNISH EDITOR SEIZED, NEWSPAPER BOMBED; Outrages in Two Cities Mark New Wave of Terrorism by Unidentified Faction. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/picked-by-class-of-1881-ah-mckinney-to-represent-it-at-city-college.html | PICKED BY CLASS OF 1881.; A.H. McKinney to Represent It at City College Exercises. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/chart-showing-how-the-preakness-was-run.html | Chart Showing How the Preakness Was Run | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/girl-students-plan-fete-classes-at-college-of-new-rochelle-to.html | GIRL STUDENTS PLAN FETE.; Classes at College of New Rochelle to Present May Day Program. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/footnotes-on-a-weeks-headliners-democracy-to-order.html | FOOTNOTES ON A WEEK'S HEADLINERS; Democracy to Order. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/gossip-of-the-rialto-another-twocharacter-playmr-mcclintic-surveys.html | GOSSIP OF THE RIALTO; Another Two-Character Play--Mr. McClintic Surveys the Local Drama--What! A Trend?--Prosperity Items | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mens-stores-face-trial-difficult-period-seen-due-to-lower-price.html | MEN'S STORES FACE TRIAL.; Difficult Period Seen, Due to Lower Price Ranges and Smaller Volume. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/raymond-keeps-title-defeats-canamere-in-guard-bout-at-14th-infantry.html | RAYMOND KEEPS TITLE.; Defeats Canamere in Guard Bout at 14th Infantry Armory. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dinner-for-jv-moreschi-green-and-wagner-join-in-tribute-to-labor.html | DINNER FOR J.V. MORESCHI.; Green and Wagner Join in Tribute to Labor Delegate. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-homes-at-st-albans.html | New Homes at St. Albans. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/paris-stylists-revive-the-sealskin-coat-trim-light-garments-created.html | PARIS STYLISTS REVIVE THE SEALSKIN COAT; Trim Light Garments Created by French Couturiers Open Market for Alaskan Producers. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/westchester-adds-to-golf-schedule-announcement-of-eleven-more.html | WESTCHESTER ADDS TO GOLF SCHEDULE; Announcement of Eleven More One-Day Tourneys Completes Season's Program. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/to-fix-rayon-underwear-sizes.html | To Fix Rayon Underwear Sizes. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/corn-prices-spurt-in-steady-buying-rise-of-5-cents-from-last-weeks.html | CORN PRICES SPURT IN STEADY BUYING; Rise of 5 Cents From Last Week's Low Marks Brings Net Gains of to 1 c. NEW-CROP WHEAT IS UP Foreign News and Covering by Shorts Help Uptum--Oats and Rye Also Higher. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/gaffney-gangster-slain-disfigured-gunmans-body-found-in-west-54th.html | GAFFNEY, GANGSTER, SLAIN, DISFIGURED; Gunman's Body Found in West 54th St., Mutilated by Rimless Wheel of Automobile.WAS STABBED 39 TIMES"Went Straight" for Year AfterTerm for Killing in 1918, butLater Turned to Bootlegging. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/newspapers-typewritten-photogravure-used-in-printers-strike-at.html | NEWSPAPERS TYPEWRITTEN.; Photogravure Used in Printers' Strike at Brussels. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/france-to-combat-tariffs-at-geneva-international-agreements-and.html | FRANCE TO COMBAT TARIFFS AT GENEVA; International Agreements and Contingents Will Be Urged to Replace Customs. FEW EXCEPTIONS PLANNED Duties Must Be Kept for Particular Industries, Rollin Says in Opening Paris Fair. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/slump-a-challenge-to-advertising-skill-collies-says-we-havent.html | SLUMP A CHALLENGE TO ADVERTISING SKILL; Collies Says We Haven't Learned to Sell Goods We Make, in Stating Program. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/a-year-of-travel-in-seventeen-days-south-america-to-the-air-tourist.html | A YEAR OF TRAVEL IN SEVENTEEN DAYS; South America to the Air Tourist Is a Kaleidoscope of Seas, Rivers, Mountains, Jungles and Great Cities | True | By Leo A. Kieran | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/predicts-cut-of-day-on-run-to-europe-mayor-curley-says-lines-look.html | PREDICTS CUT OF DAY ON RUN TO EUROPE; Mayor Curley Says Lines Look Favorably on Use of Boston as a Terminal. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/scenes-in-the-albany-to-new-york-motorboat-race-yesterday.html | SCENES IN THE ALBANY TO NEW YORK MOTOR-BOAT RACE YESTERDAY. | True | Times Wide World Photo. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/reich-ends-munich-embassy.html | Reich Ends Munich Embassy. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/keeping-custerville-on-the-map.html | KEEPING CUSTERVILLE ON THE MAP | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/seek-to-remove-evils-in-building-architects-and-contractors-name.html | SEEK TO REMOVE EVILS IN BUILDING; Architects and Contractors Name Committees to Improve Existing Conditions. HARM IN TRAD RIVALRY Head of Associated Contractors Cites Baneful Effects of Unrestrained Competition. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/miscellaneous-brief-reviews-marriage-and-divorce.html | Miscellaneous Brief Reviews; Marriage and Divorce | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/teaneck-is-growing-was-third-in-construction-increase-for-march-in.html | TEANECK IS GROWING.; Was Third In Construction Increase for March in New Jersey. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/nassau-st-subway-to-open-on-may-30-its-construction-an-engineering.html | NASSAU ST. SUBWAY TO OPEN ON MAY 30; Its Construction an Engineering Feat Because Many Buildings Had to Be Underpinned. COST $10,072,000 TO BUILD It Will Link B.M.T.'s Centre Street Loop With Tunnel Under East River. 14TH ST. EXTENSION READY Connection With Eighth Avenue Line Will Go Into Operation on the Same Day. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/buelow-and-cambon.html | BUELOW AND CAMBON. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/handel-opera-at-smith-college-gives-first-performance-in-america-of.html | HANDEL OPERA AT SMITH.; College Gives First Performance in America of "Rodelinda." | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/20000000-loan-to-spain-discussed-finance-minister-says-talks-with.html | $20,000,000 LOAN TO SPAIN DISCUSSED; Finance Minister Says Talks With Morgan Agent Concern Aid to Foreign Credit. BERENGUER IS RELEASED Dropping of Case Against the ExPremier Seen as End of Attempt toFix Blame--Madariaga Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/eddie-cantors-new-film-comedians-successor-to-whoopee-is-to-be.html | EDDIE CANTOR'S NEW FILM; Comedian's Successor to "Whoopee" Is to Be Called "Palmy Days" | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/science-of-weather-forecasts-slowly-increases-its-scope-from-a-vast.html | SCIENCE OF WEATHER FORECASTS SLOWLY INCREASES ITS SCOPE; From a Vast Amount of Data, Coming by Wire and Radio, Experts In Meteorology Build Up Their Daily Charts for Land and Sea | True | By Charles Fitzhugh Talman | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/baltimore-couple-elope-r-howard-bland-jr-and-miss-katherine-fox-are.html | BALTIMORE COUPLE ELOPE.; R. Howard Bland Jr., and Miss Katherine Fox Are Wed in Elkton. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/princeton-checks-harvard-at-rugby-triumphs-21-to-3-in-second.html | PRINCETON CHECKS HARVARD AT RUGBY; Triumphs, 21 to 3, in Second Victory Over Crimson-- Leads, 13-3, at Half. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-christian-church.html | The Christian Church | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/union-chooses-lecturers.html | Union Chooses Lecturers. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cornell-divides-with-princeton-wins-6-to-3-in-eleventh-inning-after.html | CORNELL DIVIDES WITH PRINCETON; Wins, 6 to 3, in Eleventh Inning After Being Defeated in Opener, 8 to 4. ERRORS HELP ITHACAN NINE Three Misplays in Last Frame of Nightcap Factors in Cornell's 1st League Victory. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/four-drown-in-autos-off-bridge.html | Four Drown in Autos Off Bridge. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/madariaga-is-acceptable.html | Madariaga Is Acceptable. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/radio-amateurs-at-dance.html | Radio Amateurs at Dance. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/money.html | MONEY | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/spain-bars-trotsky-now-defers-final-decision-on-asylum-catalonia.html | SPAIN BARS TROTSKY NOW.; Defers Final Decision on Asylum--Catalonia Abides by Madrid Stand. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/bronx-plots-at-auction-brooklyn-properties-also-included-in-jr.html | BRONX PLOTS AT AUCTION.; Brooklyn Properties Also Included in J.R. Murphy's List. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/great-britain-wins-in-davis-cup-singles-austin-and-perry-triumph.html | GREAT BRITAIN WINS IN DAVIS CUP SINGLES; Austin and Perry Triumph Over Belgians--Other European Tennis Results. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/weekly-business-index-shows-little-change-only-minor-fluctuations.html | Weekly Business Index Shows Little Change; Only Minor Fluctuations in Components | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/books-and-authors.html | Books and Authors | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/unrest-in-students-home.html | Unrest in Students' Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/trade-to-southeast-is-czech-objective-but-central-european-country.html | TRADE TO SOUTHEAST IS CZECH OBJECTIVE; But Central European Country Keeps Most-Favored-Nation Idea Uppermost. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/capital-in-utilities-now-28000000000-1275000000-added-last-year.html | CAPITAL IN UTILITIES NOW $28,000,000,000; $1,275,000,000 Added Last Year, With Customers Buying 2,030,000 Shares.LARGE STRIDES FORECAST Electric Light and Power Industry Makes Greatest Gains,Say Bankers After Survey. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/secretary-of-union-arrested.html | Secretary of Union Arrested. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/rutgers-defeats-princeton-twelve-scores-9to2-victory-on-its-own.html | RUTGERS DEFEATS PRINCETON TWELVE; Scores 9-to-2 Victory on Its Own Field, Tallying Six Goals in First Half. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/heads-boy-scouts.html | HEADS BOY SCOUTS. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-physical-sine-qua-non-of-human-personality.html | The Physical Sine Qua Non of Human Personality | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/music-mme-matzenauer-as-amneris.html | MUSIC; Mme. Matzenauer as Amneris. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-tax-changes-for-real-estate-liability-of-holding-companies-more.html | NEW TAX CHANGES FOR REAL ESTATE; Liability of Holding Companies More Equitably Defined in Amended Law. BILL SIGNED BY GOVERNOR Realty Companies Are Now Permitted to Acquire Capital Stockof Other Concerns. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/modern-tax-bureau-for-westchester-residents-will-vote-on-amendment.html | MODERN TAX BUREAU FOR WESTCHESTER; Residents Will Vote on Amendment in November for Unified County System. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/larger-and-better.html | LARGER AND BETTER. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/monroe-politicians-stunned-by-vetoes-roosevelt-wiped-out-county.html | MONROE POLITICIANS STUNNED BY VETOES; Roosevelt Wiped Out County Legislative Program of Republicans. COMPLICATES PARTY SPLIT Lincoln Republicans See No Reason to Veer From Their Separate Course. | True | By Wilkin G. Lewis. Editorial Correspondence, the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/will-honor-pennington-school-head.html | Will Honor Pennington School Head | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/woodworth-takes-motorboat-race-from-albany-here-northwestern.html | WOODWORTH TAKES MOTOR-BOAT RACE FROM ALBANY HERE; Northwestern Football Star Sets Record of 3 Hours 10 Minutes in Outboard. LOWERS MARK BY 15:03 Triumphs by Minute, With Stevens 2d, Deutermann 3d --Five Smash Old Record. VICTOR IS 14TH AT START Dashes Into Lead at Haverstraw Bay--51 Finish 142 -Mile Grind In Contest of Upsets. | True | By James Robbins. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-square-circle-and-some-other-works-of-fiction-after-hemingway.html | "The Square Circle" and Some Other Works of Fiction; After Hemingway | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/morrow-to-preside-at-oratorical-test-senator-to-be-chief-speaker-at.html | MORROW TO PRESIDE AT ORATORICAL TEST; Senator to Be Chief Speaker at the Final Competition at Town Hall Friday Night. EIGHT COMPETE FOR HONOR Only One Girl, 16, Will Try for Regional Championship and Chance for Nation's Title. EACH WILL SPEAK TWICE Ex-Tempore Address Will Follow Prepared Oration--Demand for Seats Sets a Record. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/hope-to-pin-murder-on-diamonds-gang-witness-has-talked-in-slaying.html | HOPE TO PIN MURDER ON DIAMOND'S GANG; Witness Has Talked in Slaying of Western and Indictment Is Expected This Week. BAIL REFUSED TO LEADER Inn Run by His Lieutenant Ransacked and Police Think GangWanted to Destroy Evidence. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/a-daughter-to-mrs-dj-bachrach.html | A Daughter to Mrs. D.J. Bachrach. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/canadas-bond-sale-using-much-paper-stocks-of-government-printing.html | CANADA'S BOND SALE USING MUCH PAPER; Stocks of Government Printing Plant Utilized and Calls Made on Mills. PRESSES RUN INCESSANTLY Days of Victory Loan Drives Recalled by Meetings of Committees of Bankers and Dealers. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/auction-offerings-holdings-of-various-types-to-be-sold-by-joseph-p.html | AUCTION OFFERINGS.; Holdings of Various Types to Be Sold by Joseph P. Day. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/wesleyan-nine-victor-triumphs-over-massachusetts-state-by-score-of.html | WESLEYAN NINE VICTOR.; Triumphs Over Massachusetts State by Score of 3 to 1. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/eleanor-f-du-pont-wed-to-philip-g-rust-bishop-philip-cook-officates.html | ELEANOR F. DU PONT WED TO PHILIP G. RUST; Bishop Philip Cook Officiates in Church Ceremony of Wilmington, Del. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/offers-land-for-farming-georgia-governor-promises-100-acres-to-any.html | OFFERS LAND FOR FARMING.; Georgia Governor Promises 100 Acres to Any One to Plant. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/princeton-netmen-win-overwhelm-williams-combination-by-score-of-8.html | PRINCETON NETMEN WIN.; Overwhelm Williams Combination by Score of 8 to 1. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/governor-bilbo-injured-rib-fractured-as-his-automobile-overturns.html | GOVERNOR BILBO INJURED.; Rib Fractured as His Automobile Overturns Into Ditch. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/geneva-expects-unusual-session-political-snarls-to-be-attacked.html | GENEVA EXPECTS UNUSUAL SESSION; Political Snarls to Be Attacked Tomorrow Promise a Highly Charged Meeting. CUSTOMS PACT IS ONE TOPIC Disarmament, European Union and Bank Plans Are Others--Questions Surround Briand. | True | By Claerence H. Streit. Special Cable To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dorothy-kidd-weds-capt-wh-waters-daughter-of-mrs-nelson-s-clark.html | DOROTHY KIDD WEDS CAPT. W.H. WATERS; Daughter of Mrs. Nelson S. Clark Married by Dr. D.W. Wylie at the Pierre. COUPLE TO LIVE IN PARIS Bridegroom Won Honors in the World War and Was Decorated by King Albert. | True | Photo by Jay. Te Winburn. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dill-sails-to-study-radio-plans-abroad-senator-wants-to-get.html | DILL SAILS TO STUDY RADIO PLANS ABROAD; Senator Wants to Get Listener's Idea of Broadcasting as Practiced in Europe. ARGUES FOR TARIFF CUTS Says Prosperity Would Return if Nations Ended Barriers--Goff Also on Leviathan. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/crowder-to-make-manning-address-rector-chosen-to-represent-diocese.html | CROWDER TO MAKE MANNING ADDRESS; Rector Chosen to Represent Diocese at the Bishop's Tenth Anniversary Service Tuesday. CONVENTION ALSO TO BEGIN Annual Meeting in Cathedral to Last Two Days--Prelate to Hold Reception. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/byproducts-a-cosmic-jam.html | BY-PRODUCTS.; A Cosmic Jam. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/a-new-scenic-film-device.html | A NEW SCENIC FILM DEVICE | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/city-college-wins-at-net-takes-all-seven-matches-from-st-stephens.html | CITY COLLEGE WINS AT NET.; Takes All Seven Matches From St. Stephen's at Poughkeepsie. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/police-parade-starts-field-day-for-vendors-600-pushcart-men-reap.html | Police Parade Starts Field Day for Vendors; 600 Pushcart Men Reap Profit Amid Crowds | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/transport-valued-at-30000000000-with-automobiles-at-9240000000.html | TRANSPORT VALUED AT $30,000,000,000 WITH AUTOMOBILES AT $9,240,000,000 | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/fifteenstory-house-planned-for-lower-lexington-avenue.html | Fifteen-Story House Planned For Lower Lexington Avenue | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/second-son-to-mrs-as-gambee.html | Second Son to Mrs. A.S. Gambee. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/yale-rugby-team-triumphs-15-to-6-sets-back-new-york-club-at-new.html | YALE RUGBY TEAM TRIUMPHS, 15 TO 6; Sets Back New York Club at New Haven to Score First Victory of Season. TAYLOR STARS ON ATTACK Registers Three Trys to Give Elis Nine Points--Two Players Are Injured. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/will-honor-dr-hp-swift-hunter-college-staff-arranges-dinner-for-him.html | WILL HONOR DR. H.P. SWIFT; Hunter College Staff Arranges Dinner for Him on Tuesday. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mendelssohn-asks-world-cooperation-new-president-of-chamber-says.html | MENDELSSOHN ASKS WORLD COOPERATION; New President of Chamber Says Well-Being Cannot Be Isolated in One Country. BROADCASTS FROM BERLIN Sees Great Chances for Business Leaders to Convert Earth'sRiches to Use of Mankind. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/commerce-team-scores-beats-morris-at-handball-50-to-keep-psal-lead.html | COMMERCE TEAM SCORES.; Beats Morris at Handball, 5-0, to Keep P.S.A.L. Lead. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/barnard-groups-elect-class-and-club-selections-for-next-school-year.html | BARNARD GROUPS ELECT.; Class and Club Selections for Next School Year Are Announced. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/snake-sets-off-explosive-blast-rocks-several-towns.html | Snake Sets Off Explosive; Blast Rocks Several Towns | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/barries-sunset-window-on-the-thames-at-71-the-last-literary.html | BARRIE'S SUNSET WINDOW ON THE THAMES; At 71, the Last Literary Survivor of Adelphi Terrace, He Sits and Smokes and Only Occasionally Emerges | True | By H.i. Brock | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/have-style-value-plus-practicality-new-weaves-color-combinations.html | HAVE STYLE VALUE PLUS PRACTICALITY; New Weaves, Color Combinations and Printed Designs Add to Attractiveness-- Important in Accessories and Hats, Too | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/record-class-at-lehigh-250-will-get-bachelors-degrees-at.html | RECORD CLASS AT LEHIGH.; 250 Will Get Bachelors' Degrees at Commencement June 9. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/js-sauer-exofficial-of-elizabeth-dead-former-controller-succumbs-to.html | J.S. SAUER, EX-OFFICIAL OF ELIZABETH, DEAD; Former Controller Succumbs to Pneumonia at the Age of 76 Years. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/buyers-in-larchmont.html | Buyers in Larchmont. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/college-tailors-curriculum-to-fit-where-the-curriculum-is-made-to.html | COLLEGE 'TAILORS' CURRICULUM TO FIT; WHERE THE CURRICULUM IS MADE TO FIT THE STUDENT. | True | By Bernard Iddings Bell. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/senators-criticize-chambers-attitude-versailles-treaty-changes.html | SENATORS CRITICIZE CHAMBER'S ATTITUDE; Versailles Treaty Changes Needed Ahead of Tariff and Debt Cuts, They Say. BORAH EXPECTED TO RETORT Shipstead Calls Delegates' Action Political--Hatfield Assails Barnes's Initiative. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/presided-in-washington.html | PRESIDED IN WASHINGTON | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/decrease-in-april-postal-receipts.html | Decrease in April Postal Receipts. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/children-place-bootlegger-first-in-community-topics.html | Children Place "Bootlegger" First in Community Topics | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/440000-for-bronx-water-mains.html | $440,000 for Bronx Water Mains. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/set-designed-for-foreign-reception-covers-waves-from-15-to-650.html | SET DESIGNED FOR FOREIGN RECEPTION COVERS WAVES FROM 15 TO 650 METERS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/water-suit-victory-hailed-by-pierson-senator-denies-state-lost-all.html | WATER SUIT VICTORY HAILED BY PIERSON; Senator Denies State Lost All in Decision on Diversion of Delaware River Streams. ULTIMATE BENEFIT SEEN Defeat on Legal Issue Regarded as Advantage, for No Bar Is Raised Against Future Use of Supply. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/panorama-of-the-week-the-prix-de-rome-winnersvarious.html | PANORAMA OF THE WEEK; The Prix de Rome Winners--Various Exhibitions--Gainsborough in Cincinnati | True | By Edward Alden Jewell. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/enter-mccormick-home-burglars-believed-to-have-sought-former-edith.html | ENTER McCORMICK HOME.; Burglars Believed to Have Sought Former Edith Rockefeller's Papers. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/small-suites-popular-two-and-three-rooms-in-strong-demand-on-east.html | SMALL SUITES POPULAR.; Two and Three Rooms in Strong Demand on East Side. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/newsprint-pooling-urged-ontario-interests-and-bankers-continue.html | NEWSPRINT POOLING URGED; Ontario Interests and Bankers Continue Efforts to Revive Industry. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/credit-for-consumers.html | Credit for Consumers | True | By Louis Rich | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/prof-baker-to-discuss-the-drama.html | Prof. Baker to Discuss the Drama. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/leitzels-ashes-at-san-diego.html | Leitzel's Ashes at San Diego | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/armys-air-armada-gathers-this-week-vanguard-of-672-planes-starts.html | ARMY'S AIR ARMADA GATHERS THIS WEEK; Vanguard of 672 Planes Starts for Dayton to Mobilize for Evolutions. TO COVER 2,000,000 MILES First Skeleton Division to Be Formed by Saturday--Big Cities to Be Visited. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/urges-remodeling-of-old-buildings-construction-committee-finds-time.html | URGES REMODELING OF OLD BUILDINGS; Construction Committee Finds Time Is Ripe to Prepare for New Tenants. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/menace-of-russia-conflict-of-economic-systems-noted-by-m-theunis-by.html | MENACE OF RUSSIA.; Conflict of Economic Systems Noted by M. Theunis. By GEORGES THEUNIS, Former Premier of Belgium, and Retiring President of the International Chamber of Commerce. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-week-in-europe-efforts-for-unity-briand-has-new-plan-league-to.html | THE WEEK IN EUROPE; EFFORTS FOR UNITY; BRIAND HAS NEW PLAN League to Weigh Its Proposals in Considering the Projected German-Austrian Accord. HOOVER ON ARMS FIGURES The Franco-Italian Naval Impasse and Preparation for theComing World Conference. | True | By Charles M. Lincoln. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/wegener-given-up-as-lost-in-greenlands-ice-fields-three-aides-found.html | WEGENER GIVEN UP AS LOST IN GREENLAND'S ICE FIELDS; THREE AIDES FOUND SAFE; LEADER GONE SINCE NOV. 1 German Set Out for Coast With Native and Dogsled, but Never Reached It. LEFT SCIENTISTS BEHIND Relief Party Reaches Them, to Find They Thought Wegener Safe at Base Depot. AHRENBERG IS HELD BY FOG Will Drop Luxuries to Courtauld and British Party on Way Back From Ice Cap. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/tax-fight-goes-on-in-north-carolina-adjournment-of-longest-session.html | TAX FIGHT GOES ON IN NORTH CAROLINA; Adjournment of Longest Session Ever Held by Legislature Is Delayed by Switched Votes. JOINT REPORT IS DEFEATED Change of Mind by Three Senators May Necessitate Calling Special Session to Pass Revenue Bill. | True | By Robert E. Williams. Editorial Correspondence, the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/department-stores-rights.html | Department Stores Rights. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/westchester-students-to-sing.html | Westchester Students to Sing. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/taylorgoodwin-bout-thursday.html | Taylor-Goodwin Bout Thursday. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/westchester-builds-many-new-dwellings-housing-takes-60-per-cent-of.html | WESTCHESTER BUILDS MANY NEW DWELLINGS; Housing Takes 60 Per cent of Plans Valued at $15,000,000 in Four Months. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/queries-and-answers.html | Queries and Answers | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/fort-hamilton-fours-to-play.html | Fort Hamilton Fours to Play. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/educators-to-discuss-radio-millikan-sir-john-reith-leading-teachers.html | EDUCATORS TO DISCUSS RADIO; Millikan, Sir John Reith, Leading Teachers and Radio Men to Meet This Month to Evaluate Educational Broadcasts | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cleveland-starts-dole-200000-for-poor-relief-is-raised-by-bond.html | CLEVELAND STARTS DOLE.; $200,000 for Poor Relief Is Raised by Bond Issue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/organize-for-ingersoll-tribute.html | Organize for Ingersoll Tribute. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/big-long-island-order-contract-let-for-300000-sanitarium-at.html | BIG LONG ISLAND ORDER.; Contract Let for $300,000 Sanitarium at Farmingdale. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/to-attend-junior-league-meeting.html | To Attend Junior League Meeting. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cornell-to-salute-its-war-memorial-the-new-war-memorial-at-cornell.html | CORNELL TO SALUTE ITS WAR MEMORIAL; THE NEW WAR MEMORIAL AT CORNELL UNIVERSITY. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/police-department.html | Police Department. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cocoa-prices-at-low-record-as-american-stocks-drop.html | Cocoa Prices at Low Record As American Stocks Drop | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/level-club-at-auction-foreclosure-sale-of-west-side-property-now.html | LEVEL CLUB AT AUCTION.; Foreclosure Sale of West Side Property Now Set for May 18. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/police-award-delayed-mulrooney-to-investigate-before-detective.html | POLICE AWARD DELAYED.; Mulrooney to Investigate Before Detective Griffo Gets Hero Award. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/basil-oconnors-hosts.html | Basil O'Connors Hosts. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/tribunals-asked-to-render-decisions-in-nineteen-cases-courts-heard.html | TRIBUNALS ASKED TO RENDER DECISIONS IN NINETEEN CASES; Courts Heard Variety of Pleas Pertaining to Radio in First Quarter of 1931--Tax on Sets Discussed | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/award-for-42d-st-l-spur.html | Award for 42d St. "L" Spur. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/increasing-interest-in-suburban-realty-major-kennelly-sees-marked.html | INCREASING INTEREST IN SUBURBAN REALTY; Major Kennelly Sees Marked Progress in Westchester, Long Island and New Jersey. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/sugar-pact-signed-by-seven-nations-brussels-delegates-represent-80.html | SUGAR PACT SIGNED BY SEVEN NATIONS; Brussels Delegates Represent 80 Per Cent of Exporting Companies of the World. FIVE-YEAR CURB AGREED TO Chadbourne Plan Provides for Restrictions to Balance Output and Consumption. RUSSIAN MENACE IS SEEN Rest of World Must Cooperate to Meet and Beat Soviet Industry, Author of Compact Says. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/more-leeway-given-boston-law-students-school-changes-requirements.html | MORE LEEWAY GIVEN BOSTON LAW STUDENTS; School Changes Requirements for Degrees to Allow Majoring in Chosen Fields. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/stimson-lays-down-basis-of-our-policy-for-latin-america-secretary.html | STIMSON LAYS DOWN BASIS OF OUR POLICY FOR LATIN AMERICA; Secretary in Radio Address States We Will Not Use Army or Navy to Collect Debts. PROTECTION FOR CITIZENS They Will Receive Such Safeguards as Are Due Them 'Under Law of Nations.' OUT OF NICARAGUA IN 1932 Washington by "Foresight and Courage" Seeks Cordiality on This Hemisphere, He Says. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/doumergue-likely-to-oppose-briand-french-president-pressed-to-be.html | DOUMERGUE LIKELY TO OPPOSE BRIAND; French President Pressed to Be Candidate Again to Defeat the Foreign Minister. LATTER STILL IS HESITATING Demands Support by Centre as Well as the Left--Will Decide Tomorrow. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/identify-3-here-as-bank-robbers-victims-of-37000-holdup-in.html | IDENTIFY 3 HERE AS BANK ROBBERS; Victims of $37,000 Hold-Up in Philadelphia Point Out Trio Seized With Two Others. MORE THEFTS LAID TO GANG Pittsburgh and Peterson Bank Officials Summoned Secretly to Confront Suspects. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/talk-on-legal-pitfalls.html | Talk on Legal Pitfalls. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mothers-day-touches-old-world-many-in-america-have-mothers.html | MOTHERS' DAY TOUCHES OLD WORLD; Many in America Have Mothers Abroad—One Letter to a Son Fifty Years Ago | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/army-poloists-beat-ohio-state-22-to-5-grunert-and-beebe-score-eight.html | ARMY POLOISTS BEAT OHIO STATE, 22 TO 5; Grunert and Beebe Score Eight Goals Apiece in Cadets' Dashing Attack. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/study-of-war-debts-and-reparations-urged-by-world-chamber-to-aid.html | STUDY OF WAR DEBTS AND REPARATIONS URGED BY WORLD CHAMBER TO AID TRADE; TARIFF AND ARMAMENT CUTS FAVORED; BUSINESS CONGRESS ENDS The Integrity of National 'Obligations' Upheld in Resolution. FLEXIBLE TARIFFS BACKED Such Provisions Held Valuable Even if Criticism Is Leveled at Our Duties. HOOVER WINS ARMS POINT But W.H. Booth Says Americans Never Asked for a Ban on Re-examining Debts. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dukes-to-sell-treasures-lawyers-rare-book-collection-also-to-be.html | DUKES TO SELL TREASURES.; Lawyer's Rare Book Collection Also to Be Auctioned in London. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/on-broadways-screens.html | ON BROADWAY'S SCREENS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/republican-women-to-give-luncheon-westchester-club-will-hold-annual.html | REPUBLICAN WOMEN TO GIVE LUNCHEON; Westchester Club Will Hold Annual Entertainment in White Plains on Tuesday. NEAR EAST SALE TOMORROW Mrs. G.N. Hersey Will Have Benefit Exhibit of Handicraft at HerHome in Pelham Manor. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/phipps-garden-apartments-in-queens-to-house-344-families.html | PHIPPS GARDEN APARTMENTS IN QUEENS TO HOUSE 344 FAMILIES | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/prince-signs-protest-against-sidky-regime-kings-nephew-among.html | PRINCE SIGNS PROTEST AGAINST SIDKY REGIME; King's Nephew Among Premier's Foes in Egypt--Auto Parade by Women Broken Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-cattle-baron-who-lorded-it-over-california.html | The Cattle Baron Who Lorded It Over California | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/madison-fencers-upset-by-morris-lose-by-51-in-psal-series-and-drop.html | MADISON FENCERS UPSET BY MORRIS; Lose by 5-1 in P.S.A.L. Series and Drop to Third Place in Foils Standing. WASHINGTON TEAM WINS Blanks Erasmus, 5-0, Remaining in Tie for Lead With Townsend Harris Squad. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-week-in-america-business-and-wages-clinic-in-washington-many.html | THE WEEK IN AMERICA; BUSINESS AND WAGES; CLINIC IN WASHINGTON Many Doctors Diagnose Our His at International Chamber of Commerce.GIVE CONFLICTING VIEWS Secretary Fall's Friends Seek a Pardon--Quicker Divorce in Reno--And Bishop Cannon. | True | By Arthur Krock. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/klemperer-law-suit-dismissed.html | KLEMPERER LAW SUIT DISMISSED | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/daniels-scores-isolation-depression-is-laid-at-chapel-hill-to-our.html | DANIELS SCORES ISOLATION.; Depression Is Laid, at Chapel Hill, to Our Stand on League. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/franz-werfel-in-the-boots-of-dostoevsky-in-his-new-novel-he.html | Franz Werfel in the Boots of Dostoevsky; In His New Novel He Explores the Dilemma of a "Spiritual Man in a Non-Spiritual Universe" | True | By Louis Kronenberger | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/einstein-expounds-his-relativity-view-tells-oxford-listeners-how.html | EINSTEIN EXPOUNDS HIS RELATIVITY VIEW; Tells Oxford Listeners How Early Euclidean System Was Modified as Time Passed. MAXWELL'S THEORY A BASIS Electro-Magnetic Studies, Added To by Michelson, Solved One Important Phase. TWO ELEMENTS ARE FUSED Adjustment of Space to Include Electro-Magnetics Describes Matter Logically, He Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/into-the-hills-of-connecticut-drive-through-country-surrounding.html | INTO THE HILLS OF CONNECTICUT; Drive Through Country Surrounding Litchfield Attractive at This Time of Year-- Loop Tour, With Variations, Suggested | True | By Leon A. Dickinson. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/ps-44-team-wins-mariners-harbor-squad-victor-in-richmond-psal-meet.html | P.S. 44 TEAM WINS.; Mariners Harbor Squad Victor In Richmond P.S.A.L. Meet. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/united-light-stock-bought-by-koppers-180000-additional-shares-are-a.html | UNITED LIGHT STOCK BOUGHT BY KOPPERS; 180,000 Additional Shares Are Acquired by Exercising an Option Obtained in 1928. PANHANDLE POWER CHANGE Becomes Wholly Owned Subsidiary of United--Continental Gas Holdings Taken in a Trade. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/bus-service-gains-for-westchester-more-highway-work-projected-to.html | BUS SERVICE GAINS FOR WESTCHESTER; More Highway Work Projected to Forestall Traffic Congestion. NEW BUSES IN SCARSDALE Realty Activity Is Noted--Homes Added in Ridge Acres Estates and Saxon Woods. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/seabury-will-push-3-inquiries-in-week-crain-hearings-due-to-end-by.html | SEABURY WILL PUSH 3 INQUIRIES IN WEEK; Crain Hearings Due to End by Saturday--Untermyer to Attack Moley Again. COURT SESSION WEDNESDAY "Policy King" Faces a Public Examination on Police Graft--Committee Row Up. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/fox-asserts-ryan-evades-his-charges-cites-appointment-of-mayors.html | FOX ASSERTS RYAN EVADES HIS CHARGES; Cites Appointment of Mayor's Brother and McCooey's Sister as Proof of School Politics. SEES SERVICE LAW BROKEN Republican Also Charges Education Head Uses High School Data to Hide Lower School Evils. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/3-centuries-scored-in-english-cricket-lee-totals-107-hearn-104-and.html | 3 CENTURIES SCORED IN ENGLISH CRICKET; Lee Totals 107, Hearn 104 and Hammond 103--Parker and Freeman Also Excel. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/gerard-van-tassell-railroad-man-dies-assistant-chief-of-centrals.html | GERARD VAN TASSELL, RAILROAD MAN, DIES; Assistant Chief of Central's Terminal District--With LineFifty-nine Years. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/macy-to-talk-over-bank-inquiry-plan-decision-on-investigation-of.html | MACY TO TALK OVER BANK INQUIRY PLAN; Decision on Investigation of Broderick Regime Expected at Week-End Conference. SOME AGAINST PROPOSAL But Enlargement of Committee May Turn Tide in Party's Favor-- To Map Fall Campaign. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/offers-new-reading-aid-admiral-fiske-invents-a-rotary-device-to.html | OFFERS NEW READING AID.; Admiral Fiske Invents a Rotary Device to Ease Eye-Strain. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/on-the-highway-of-adventure-explorers-flash-news-to-times-square.html | ON THE HIGHWAY OF ADVENTURE; Explorers Flash News to Times Square From Brazilian Jungles, The Gobi Desert and the North Polar Regions. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/an-interesting-guide-to-soviet-foreign-trade.html | An Interesting Guide to Soviet Foreign Trade | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/silks-part-in-telephones-insulating-product-comes-from-japan-china.html | SILK'S PART IN TELEPHONES; Insulating Product Comes From Japan, China, Italy and France. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mit-freshmen-beat-school-eight-lead-browne-and-nichols-by-two.html | M.I.T. FRESHMEN BEAT SCHOOL EIGHT; Lead Browne and Nichols by Two Lengths in Triangular Race on Charles. LIGHTWEIGHT CREW LAST Tech Shell, Swamped by Rough Water, Sinks After Crossing Finish Line. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/a-glimpse-behind-the-scenes-at-a-maharajahs-court-mr-rices-story-of.html | A Glimpse Behind the Scenes at a Maharajah's Court; Mr. Rice's Story of the Gaekwar Is the First Western Biography of a Reigning Indian Prince | True | By P.w. Wilson | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/plans-summer-cruises-to-quebec.html | Plans Summer Cruises to Quebec. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/warns-of-collapse-of-prison-system-oh-hammond-declares-danger-is.html | WARNS OF COLLAPSE OF PRISON SYSTEM; O.H. Hammond Declares Danger Is Growing and Urges Nationwide Reorganization.OVERCROWDING IS DECRIEDSees Peril to Our Legal, Social and Economic Structure if EvilsContinue. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/sports-today.html | Sports Today | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/to-wed-princess.html | TO WED PRINCESS. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/plans-camp-to-aid-stevens-students-faculty-to-utilize-370acre-tract.html | PLANS CAMP TO AID STEVENS STUDENTS; Faculty to Utilize 370-Acre Tract at Johnsonburg to Select Most Fit. A LABORATORY EXPERIMENT Object Is to Give Youths Clear-Cut Conception of Engineering and to Decide Its Appeal for Them. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/paristokyo-nonstop-flight-planned-by-french-aviators.html | Paris-Tokyo Non-Stop Flight Planned by French Aviators | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/park-as-oil-memorial.html | Park as Oil Memorial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/burns-in-ship-fire-fatal-sailor-dies-after-being-taken-off-damaged.html | BURNS IN SHIP FIRE FATAL.; Sailor Dies After Being Taken Off Damaged Tanker at Sea. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/edith-mason-remarried-singer-rewed-to-giorgio-polacco-third-husband.html | EDITH MASON REMARRIED.; Singer Rewed to Giorgio Polacco, Third Husband, in Milan. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cincinnati-festival-ends-dan-beddoe-is-principal-attraction-to.html | CINCINNATI FESTIVAL ENDS.; Dan Beddoe Is Principal Attraction to Final Audience. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/finds-real-wages-up-general-level-lower-labor-bureau-publication.html | FINDS REAL WAGES UP, GENERAL LEVEL LOWER; Labor Bureau Publication Holds Price Declines Offset by Reduction in Pay Scales. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/soviet-music-today-pulse-of-russian-art-as-seen-through-the-eyes-of.html | SOVIET MUSIC TODAY; Pulse of Russian Art as Seen Through the Eyes of a Native | True | Waleint Paris. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/remarques-farewell-to-arms-in-the-road-back-a-worthy-successor-to-a.html | REMARQUE'S FAREWELL TO ARMS; In "The Road Back" a Worthy Successor to "All Quiet" | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/berlin-operatic-plans.html | BERLIN OPERATIC PLANS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/hits-german-plan-for-austrian-union-chamber-opposes-customs.html | HITS GERMAN PLAN FOR AUSTRIAN UNION; Chamber Opposes Customs Projects Excluding FavoredNation Treaties Signers.UPHOLDS FUTURES TRADING "All Outside Interference" Is Disapproved, but Self-Regulationby Exchanges is Urged. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/freshman-breaks-javelin-record.html | Freshman Breaks Javelin Record. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/montclair-high-scores-on-track-rolls-up-43-points-to-capture-class.html | MONTCLAIR HIGH SCORES ON TRACK; Rolls Up 43 Points to Capture Class A Title in Annual Games in Newark. SMITH SETS STATE RECORD Long Branch Star Takes 440-Yard Run in 0:51-- Jackson Steps the Mile in 4:36 2-5. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/jersey-realtors-to-meet.html | Jersey Realtors to Meet. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/recalls-old-days-in-chelsea-area-john-p-ryan-amazed-at-shipping-and.html | RECALLS OLD DAYS IN CHELSEA AREA; John P. Ryan Amazed at Shipping and Industrial Progress in Generation.NOW VITAL PART OF CITYPresident of Central Labor CouncilWas Once Longshoreman onOld Chelsea Docks. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/captain-robert-dollar-better.html | Captain Robert Dollar Better. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mount-st-michaels-triumphs.html | Mount St. Michael's Triumphs. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/many-states-share-in-big-wheat-crop-few-large-producers-cut-winter.html | MANY STATES SHARE IN BIG WHEAT CROP; Few Large Producers Cut Winter Sowing, Details of 1931Estimates Reveal.NEW YORK RYE INCREASES Total Put at 50,676,000 Bushels, While New Jersey Drops--Labor Oversupplied. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/a-survey-of-our-american-music-john-tasker-howards-detailed.html | A SURVEY OF OUR AMERICAN MUSIC; John Tasker Howard's Detailed Consideration of the Sources and Accomplishments of Native Tonal Art | True | By Olin Downes. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/merton-clivette-eulogized-by-sulzer-exgovernor-pays-tribute-to.html | MERTON CLIVETTE EULOGIZED BY SULZER; Ex-Governor Pays Tribute to Artist and Writer at Funeral Services. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/basic-trend-study-held-retail-need-is-vital-factor-in-more-rapid.html | BASIC TREND STUDY HELD RETAIL NEED; Is Vital Factor in More Rapid Synchronizing of Policies, Economist Says. SEES DATA NEGLECTED But Technique of Use is Now Being Developed--Will Eliminate Guesswork Planning. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/college-for-girls-plans-to-expand-flora-macdonalds-program-is-held.html | COLLEGE FOR GIRLS PLANS TO EXPAND; Flora Macdonald's Program Is Held Up Pending Move to Complete Endowment. WIDE INFLUENCE IN SOUTH With Enrolment of 267, It Is Closing One of Best Years in Its History. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/riverdale-nine-beats-alumni.html | Riverdale Nine Beats Alumni. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cardinal-to-preside-at-marymount.html | Cardinal to Preside at Marymount. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dox-fails-in-takeoff-for-south-america-unable-to-get-away-from-near.html | DO-X FAILS IN TAKE-OFF FOR SOUTH AMERICA; Unable to Get Away From Near Bolama, Portuguese Guinea, Because of Heavy Load. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/gasoline-taxes-bring-higher-yield-this-year-city-and-upstate-get.html | GASOLINE TAXES BRING HIGHER YIELD THIS YEAR; City and Up-State Get Slight Increases in Allotments Made for Three Months. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/king-unperturbed-by-operation-today-listens-to-siamese-program-on.html | KING UNPERTURBED BY OPERATION TODAY; Listens to Siamese Program on Radio and Retires Early as Doctors Plan Ordeal. FIVE SURGEONS TO ACT Four Nurses in Attendance and Expert Anesthetist Will Aid in Removal of Cataract. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/tribute-to-wegener-by-fellowexplorer-freuchen-germans-assistant-25.html | TRIBUTE TO WEGENER BY FELLOW-EXPLORER; Freuchen, German's Assistant 25 Years Ago, Says Lost Man Always Put Aims High. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/average-student-of-lehigh-takes-up-two-sports-a-year.html | Average Student of Lehigh Takes Up Two Sports a Year | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/czechoslovakia-bars-austrian-meat.html | Czechoslovakia Bars Austrian Meat. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/berlin-opens-exhibition-building-show-has-products-of-twentytwo.html | BERLIN OPENS EXHIBITION.; Building Show Has Products of Twenty-two Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/russian-princess-sues-brokers-here-former-lady-in-waiting-to-the.html | RUSSIAN PRINCESS SUES BROKERS HERE; Former Lady in Waiting to the Czarina Asks $2,900 on Stock Sold Short for Her. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/trains-for-plane-races-british-schneider-cup-team-has-craft-to-fly.html | TRAINS FOR PLANE RACES.; British Schneider Cup Team Has Craft to Fly 400 Miles an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/italian-jurist-honored-reception-given-for-former-chief-justice-of.html | ITALIAN JURIST HONORED.; Reception Given for Former Chief Justice of Italy and Wife. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/14000000-is-sought-for-medical-centre-peroy-s-straus-outlines-plan.html | $14,000,000 IS SOUGHT FOR MEDICAL CENTRE; Peroy S. Straus Outlines Plan for N.Y.U. and Bellevue Hospital Development. $5,250,000 COLLEGE UNIT $1,750,000 Pavilion for Faculty and Doctors Among the Ten Buildings Proposed. APPEAL MADE TO ALUMNI Each Will Be Asked to Raise $3,500 In Drive When Economic Conditions Are Improved. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/to-honor-channing-pollock.html | To Honor Channing Pollock. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-basis-of-rime.html | The Basis of Rime | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/schmeling-earns-72000-champion-realized-amount-in-exhibition-bouts.html | SCHMELING EARNS $72,000.; Champion Realized Amount in Exhibition Bouts While on Tour. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/drayton-compares-loans-former-canadian-minister-of-finance-issues.html | DRAYTON COMPARES LOANS.; Former Canadian Minister of Finance Issues Statement. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/briton-plans-flight-over-the-himalayas-survey-of-sinking-for-motor.html | BRITON PLANS FLIGHT OVER THE HIMALAYAS; Survey of Sinking for Motor Routes May Restore Trade of Huge Province to China. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/business-continues-decline-for-week-normal-recession-for-season.html | BUSINESS CONTINUES DECLINE FOR WEEK; Normal Recession for Season, Following Slump, Means a Greatly Depressed Level. STEEL OPERATIONS LOWER Drop to 47% of Capacity--Car Loadings, Electric Power and Cotton Cloth Output Smaller. BANK CLEARINGS OFF 20.4% Auto Production Gains--Failures Rise--Discount Rates Cut in Seven Reserve Districts. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/sports-of-the-times-keeping-it-short.html | Sports of the Times.; Keeping It Short. | True | By John Kieran. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/hunter-girls-of-78-hold-a-gay-reunion-one-confesses-were-all-70-or.html | HUNTER 'GIRLS' OF '78 HOLD A GAY REUNION; One Confesses "We're All 70 or Over," as Another Says She Enjoys Advanced Age. AN ALUMNA OF '70 THERE Dr. Kieran Tells Diners That New $10,000,000 College Buildings Will Be Ready in Fall. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/likened-to-past-leaders-dr-michelson-praised-by-noted-men-in.html | LIKENED TO PAST LEADERS.; Dr. Michelson Praised by Noted Men in Scientific World. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/to-display-suburban-art-hudson-valley-association-will-exhibit-in.html | TO DISPLAY SUBURBAN ART.; Hudson Valley Association Will Exhibit in Dobbs Ferry Saturday. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/league-gets-a-reply-from-us-on-treaties-stimson-says-two-unratified.html | LEAGUE GETS A REPLY FROM US ON TREATIES; Stimson Says Two Unratified Pacts Await Senate Action-- Legislation Holds Up Third. | True | Wireless to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/engine-burns-solid-fuel.html | ENGINE BURNS SOLID FUEL | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-genus-vice-president-a-closeup-risen-to-new-numbers-and-new.html | THE GENUS VICE PRESIDENT: A CLOSE-UP; Risen to New Numbers and New Heights, He Has His Own Habits and Habitats in the Environs of New York | True | By Lewis Nichols | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/queen-helen-is-hastening-back-to-bucharest-reported-she-will-return.html | Queen Helen Is Hastening Back to Bucharest; Reported She Will Return to King Carol Today | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/96507000-bonds-called-for-may-total-to-be-redeemed-before-maturity.html | $96,507,000 BONDS CALLED FOR MAY; Total to Be Redeemed Before Maturity Compares With $34,384,000 a Year Ago. SEVERAL ADDED IN WEEK Industrial and Utility Issues Included With Small Lots of Municipals --Notices for Future Dates. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/railway-cooperation-as-factor-in-credit-fj-lisman-says-statement.html | RAILWAY COOPERATION AS FACTOR IN CREDIT; F.J. Lisman Says Statement From Carriers Would Reassure Holders of Their Securities. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/socialists-propose-new-city-reform-party-in-resolution-welcomes.html | SOCIALISTS PROPOSE NEW CITY REFORM; Party, in Resolution, Welcomes Inquiry, but Says It Has No Faith in Investigators. WILL MAP OWN PROGRAM Thomas, Hillquit and Waldman on Committee to Point Way to New Civic Ideals. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/women-hear-wynne-on-health-progress-civic-group-gives-luncheon-with.html | WOMEN HEAR WYNNE ON HEALTH PROGRESS; Civic Group Gives Luncheon With Mrs. Smith and Mrs. Curry as Guests of Honor. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-19-no-title.html | Article 19 -- No Title | True | Times Wide World Photo. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/french-colonies.html | FRENCH COLONIES. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-gardens-issue-their-call-international-clubs-party-comes-on.html | THE GARDENS ISSUE THEIR CALL; International Club's Party Comes on Wednesday--The Program of Visits to Country Estates | True | Photo by Boris. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/lays-briands-victory-to-tariff-union-fight-vienna-newspaper-says.html | LAYS BRIAND'S VICTORY TO TARIFF UNION FIGHT; Vienna Newspaper Says Austrian Position at Geneva Will Not Be Bettered by His Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/apartment-hotel-sale-the-greystone-on-broadway-in-foreclosure-this.html | APARTMENT HOTEL SALE.; The Greystone, on Broadway, In Foreclosure This Week. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/rebel-cause-loses-strength-in-china-cantonese-fail-to-get-allies-in.html | REBEL CAUSE LOSES STRENGTH IN CHINA; Cantonese Fail to Get Allies in the North as the People's Convention Goes On. 2 GENERALS ESCAPE PLOTS Southern Leader and Governor of Kirin Survive Efforts to Kill Them--Strife in Mongolia. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/sheer-merit-of-michelson-praised-by-sir-james-jeans.html | "Sheer Merit" of Michelson Praised by Sir James Jeans | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/realty-men-talk-selling-methods-state-association-sponsored-series.html | REALTY MEN TALK SELLING METHODS; State Association Sponsored Series of Conferences in Metropolitan Area. GUY W. ELLIS IS SPEAKER Meetings Scheduled for This Week Will Cover Southern Tier of Counties. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/venezuela-quiet-under-dictator-journalist-who-heard-tales-of.html | VENEZUELA QUIET UNDER DICTATOR; Journalist Who Heard Tales of Horrors There Passed Unchallenged. SAW NO ROAD CHAIN GANGSFound Gen. Gomez Seated Near Elephant Pen of Private Zoo onHis Estate. | True | By Gault Maugowan. Special Correspondence, the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/bank-of-us-claims-are-filed-by-15000-remainder-of-400000-creditors.html | BANK OF U.S. CLAIMS ARE FILED BY 15,000; Remainder of 400,000 Creditors and Depositors Have UntilJune 30 to Submit Proofs.PART PAYMENT IN FALLRosoff and Other Sponsors of Planto Reopen Feel OptimisticOver Prospects. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/todays-programs-in-citys-churches-pastors-will-honor-mothers-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Pastors Will Honor Mothers in Sermons, and Blooms Will Be Placed on Altars. MARK ROGATION SUNDAY Tributes Will Be Paid to Dr. Manning on His Decade as Bishopof New York. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/exhibit-of-antiques-opens-here-today-french-and-english-furniture.html | EXHIBIT OF ANTIQUES OPENS HERE TODAY; French and English Furniture and Many Art Objects to Be Auctioned on Thursday. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-economic-crisis-a-worldwide-survey-what-the-leaders-of-the.html | THE ECONOMIC CRISIS: A WORLD-WIDE SURVEY; What the Leaders of the Industrial Nations Have to Say in Regard to the Causes of Business Depression. The Measures Necessary for Restoring Stability and Prosperity, and Safeguards for the Future | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/1000000-windows-for-radio-city.html | $1,000,000 Windows for Radio City. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mr-gribble-rearranges-what-happens-when-a-play-doctor-looks-at-a.html | MR. GRIBBLE REARRANGES; What Happens When a Play Doctor Looks At a Pliable Matter Like Murder | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cotton-and-lacey-triumph-over-mitchell-duncan-108.html | Cotton and Lacey Triumph Over Mitchell, Duncan, 10-8 | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/finds-russia-puzzling-henry-b-bell-says-it-is-great-experiment-or.html | FINDS RUSSIA PUZZLING.; Henry B. Bell Says It is Great Experiment or Most Diabolical Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/a-fortnight-of-annual-spring-festivals-a-new-verdi-biography.html | A FORTNIGHT OF ANNUAL SPRING FESTIVALS; A NEW VERDI BIOGRAPHY. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/more-warships-arrive-three-cruisers-and-supply-ship-here-for-16day.html | MORE WARSHIPS ARRIVE.; Three Cruisers and Supply Ship Here for 16-Day Recreation Period. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/covent-garden-season-opens.html | COVENT GARDEN SEASON OPENS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-travel-books.html | New Travel Books | True | By Henry Albert Phillips | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/honor-pioneer-balloonist-members-of-english-flying-club-give.html | HONOR PIONEER BALLOONIST; Members of English Flying Club Give Luncheon for Griffith Brewer. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/powers-to-coach-canadian-team.html | Powers to Coach Canadian Team. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/versailles-reborn-a-moonlight-drama-august-shades-return-to-the.html | VERSAILLES REBORN: A MOONLIGHT DRAMA; August Shades Return to the Famous Palace to View the Restoration In Which Americans Aided | True | By Percy Philip | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/down-in-davy-joness-locker-a-whimsical-blending-of-history-and.html | Down in Davy Jones's Locker; A Whimsical Blending of History and Mythology in Albert Wetjen's Story of a Sailorman's Heaven | True | By Percy Hutchison | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/beaver-wins-net-match-defeats-nyu-girls-at-tennis-by-score-of-3-to.html | BEAVER WINS NET MATCH.; Defeats N.Y.U. Girls at Tennis by Score of 3 to 2. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/13-chilean-clergy-sail-for-home.html | 13 Chilean Clergy Sail for Home. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/montclair-active-in-home-building-population-gains-aid-demand-for.html | MONTCLAIR ACTIVE IN HOME BUILDING; Population Gains Aid Demand for New Residential Facilities. MORE APARTMENTS SOUGHT Realty Interests Expect Increasing Activity During Summer and Fall Months. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/summaries-of-race-down-the-hudson.html | Summaries of Race Down the Hudson | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/190-summer-courses-offered-by-hunter-3500-students-and-teachers.html | 190 SUMMER COURSES OFFERED BY HUNTER; 3,500 Students and Teachers From All Parts of the World Expected to Register. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/a-correction.html | A CORRECTION. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/denies-wide-reports-of-argentine-unrest-minister-of-interior-says.html | DENIES WIDE REPORTS OF ARGENTINE UNREST; Minister of Interior Says Uriburu Government Is Preparing for Elections on Nov. 8. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/pros-and-cons-of-modernism-opinion-for-and-agäinist-as-set-forth-in.html | PROS AND CONS OF MODERNISM; Opinion For and Agäinist As Set Forth in This Weekly Forum | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/rises-in-bonds-spur-financing-projects-investment-bankers-see-cut.html | RISES IN BONDS SPUR FINANCING PROJECTS; Investment Bankers See Cut in Rediscount Rate as Changing Underlying Conditions. HIGH-GRADE ISSUES SOUGHT Many Corporations Looking for Outlets for Surplus Funds Since Call Rate Declined. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/transit-projects-aid-long-island-street-utility-subway-and-park.html | TRANSIT PROJECTS AID LONG ISLAND; Street, Utility, Subway and Park Improvements Foster Realty Growth. BUILDING LOANS INCREASE Zoning Ordinances Are Helping to Coordinate the Development of Many Villages. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/defoe-the-journalist.html | DEFOE THE JOURNALIST. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mrs-muhl-winner-in-title-net-final-defeats-miss-greenspan-86-810-64.html | MRS. MUHL WINNER IN TITLE NET FINAL; Defeats Miss Greenspan, 8-6, 8-10, 6-4, for Westchester Crown at Briarcliff. AYDELOTTE'S TEAM VICTOR With Rockafellow He Conquers Partridge and Bonneau to Annex Doubles Laurels. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/crude-oil-supply-off-111-in-march-decline-from-1930-compares-with.html | CRUDE OIL SUPPLY OFF 11.1% IN MARCH; Decline From 1930 Compares With 6.9% Drop in Demand, Kennitzer Analysis Shows. RISE IN GASOLINE IMPORTS 17.4% Increase Held Sufficient to Displace 8,664,000 Barrels of Petroleum for Stills. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/minnesota-finds-farm-aid-costly-state-is-committed-to-60000000-in.html | MINNESOTA FINDS FARM AID COSTLY; State is Committed to $60,000,000 in Farm Mortgages, Sales and Rentals.CREDIT, BUREAU PROBEDBanks With Political Influence Unloaded Bad Paper--BonanzaFinance Burden. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/tennis-is-most-popular-sport-among-women-students-at-duke.html | Tennis Is Most Popular Sport Among Women Students at Duke. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-news-from-detroit-coach-added-to-willys-six-line.html | THE NEWS FROM DETROIT; COACH ADDED TO WILLYS SIX LINE | True | By Chris Sinsabaugh. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/great-neck-house-sold-new-yorker-buys-benson-home-in-belgrave.html | GREAT NECK HOUSE SOLD.; New Yorker Buys Benson Home in Belgrave Square. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/foreign-weather-reports.html | Foreign Weather Reports. | True | Special Cables to THE NEW YORK TIMES | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/excerpts-from-letters-justice-to-prisoners.html | EXCERPTS FROM LETTERS; Justice to Prisoners. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/50000-see-giants-subdue-cubs-5-to-4-otts-homer-with-lindstrom-on.html | 50,000 SEE GIANTS SUBDUE CUBS, 5 TO 4; Ott's Homer With Lindstrom on Base Scores Tying and Winning Runs in 8th. 6 CIRCUIT DRIVES MADE Chicago Gets Three, One in Each of First 3 Innings-- Hogan, Jackson Connect. | True | By William E. Brandt. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/plans-rubens-museum-antwerp-will-acquire-site-of-palace-in-which.html | PLANS RUBENS MUSEUM.; Antwerp Will Acquire Site of Palace in Which Painter Lived. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/woman-lost-overboard-from-liner.html | Woman Lost Overboard From Liner. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/army-breaks-rule-to-reenlist-kentuckian-as-tallest-soldier.html | Army Breaks Rule to Re-Enlist Kentuckian as Tallest Soldier | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/japanese-women-list-donts-for-husbands-magazine-voices-departure.html | JAPANESE WOMEN LIST 'DON'TS' FOR HUSBANDS; Magazine Voices Departure From the Old Oriental Custom of 'Yessing' the Men. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/objection-reproof.html | Objection & Reproof | True | WENDELL WESTOVER. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/beaverbrooks-son-towed-engagement-of-hon-john-aitken-to-actress-to.html | BEAVERBROOK'S SON TOWED; Engagement of Hon. John Aitken to Actress to Be Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/aa-michelson-dies-famous-scientist-nobel-prizewinner-succumbs-to.html | A.A. MICHELSON DIES; FAMOUS SCIENTIST; Nobel Prize-Winner Succumbs to Cerebral Hemorrhage at 78 in California. MEASURED SPEED OF LIGHT Experiment Paved Way for Einstein Theory--Last Work of Checking Error Finished. | True | Times Wide World Photo. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-17-no-title.html | Article 17 -- No Title | True | Times Wide World Photo. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/along-the-highways-of-finance-brokers-critical-of-traylors.html | ALONG THE HIGHWAYS OF FINANCE; Brokers Critical of Traylor's Criticism of the Stock Market-- Behn Demonstrates Salesmanship--Famous Corner Recalled. | True | By Eugene M. Lokey. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/meet-to-aid-cause-of-mother-seton-catholic-woman-in-st-peters-hear.html | MEET TO AID CAUSE OF MOTHER SETON; Catholic Woman in St. Peter's Hear Cardinal Hayes Praise Canonization Plea. CHURCH TABLET UNVEILED Letter From Governor Roosevelt Read at Communion Breakfast After the Services. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-books-on-art.html | New Books on Art | True | By Edward Alden Jewell | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dwelling-sold-in-brooklyn.html | Dwelling Sold in Brooklyn. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-fishing-boatman-goes-out-sea-sled-cruiser-is-now-available.html | THE FISHING BOATMAN GOES OUT; SEA SLED CRUISER IS NOW AVAILABLE | True | By George W. Sutton Jr. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/texan-building-on-lake-champlain.html | Texan Building on Lake Champlain. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/gehringer-ends-string-of-games.html | Gehringer Ends String of Games. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/prince-visits-niagara-falls-ont.html | Prince Visits Niagara Falls, Ont. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/swinton-gains-rugby-title.html | Swinton Gains Rugby Title. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/full-scale-wind-tunnel-and-huge-new-seaplane-channel-to-be-shown.html | FULL SCALE WIND TUNNEL AND HUGE NEW SEAPLANE CHANNEL TO BE SHOWN MAY 27; DESIGNED FOR VERTICAL RISING | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/wild-twice-victor-at-morris-county-gains-final-round-of-invitation.html | WILD TWICE VICTOR AT MORRIS COUNTY; Gains Final Round of Invitation Golf Tourney, Defeating Standish and Grubb. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/to-stress-use-here-of-italian-books-international-committee-being.html | TO STRESS USE HERE OF ITALIAN BOOKS; International Committee Being Formed to Foster 'Intellectual Bond' Between Nations. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/bandits-seen-again-in-east-nicaragua-admiral-smith-reports-feeling.html | BANDITS SEEN AGAIN IN EAST NICARAGUA; Admiral Smith Reports Feeling of Insecurity in Vicinity of Logtown. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/increased-its-aid-to-needy-netherland-benevolent-society-reports-on.html | INCREASED ITS AID TO NEEDY; Netherland Benevolent Society Reports on 1930 Work. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-great-task-before-the-world.html | THE GREAT TASK BEFORE THE WORLD | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mr-jorrocks-wins-stake-for-hunters-miss-holcombs-bay-gelding-beats.html | MR. JORROCKS WINS STAKE FOR HUNTERS; Miss Holcomb's Bay Gelding Beats Rock Salt in Show at Hartford. STAR SHOT ANNEXES TITLE Mrs. Goodman's Entrant Leads Class for Single Harness Ponies-- Cassills Clansman Next. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/shows-in-the-provinces.html | SHOWS IN THE PROVINCES | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/freeport-texas-in-charge-takes-control-of-cuban-american-manganese.html | FREEPORT TEXAS IN CHARGE; Takes Control of Cuban American Manganese Corporation. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/win-in-school-orchestra-contest.html | Win in School Orchestra Contest. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-gold-of-the-green-mansions-seekers-after-treasures-of-beauty.html | THE GOLD OF THE GREEN MANSIONS; Seekers After Treasures of Beauty May Find Them in Proud and Friendly Trees, Sturdy, Rugged and Graceful, the Masters of Their Environment | True | By John Kieran | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/boy-9-playing-on-barge-drowns.html | Boy, 9, Playing on Barge, Drowns. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/farm-sales-improve-considerable-acreage-in-state-is-reported-as.html | FARM SALES IMPROVE.; Considerable Acreage in State Is Reported as Changing Hands. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/here-and-there-in-various-fields-of-sport-comedy-relief-by-matmen.html | Here and There in Various Fields of Sport; Comedy Relief by Matmen. | True | By Silas B. Fishkind. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/shows-rent-trend.html | Shows Rent Trend. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/european-opinion-and-our-civil-war.html | European Opinion and Our Civil War | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/italians-to-fete-saint-of-padova-cathedral-will-be-dedicated-on.html | ITALIANS TO FETE SAINT OF PADOVA; Cathedral Will Be Dedicated on Site Anthony Occupied 700 Years Ago. MANY PILGRIMS EXPECTED Thousands of Visitors, It Is Believed, Will See Place Where Laymenand Friars Fought for His Body. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/asserts-league-fails-to-produce-arms-cut-rabbi-goldstein-addressing.html | ASSERTS LEAGUE FAILS TO PRODUCE ARMS CUT; Rabbi Goldstein, Addressing War Resisters, Sees Little Accomplished for Peace. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/outlines-program-to-speed-up-freight-port-authority-says-lower.html | OUTLINES PROGRAM TO SPEED UP FREIGHT; Port Authority Says Lower Manhattan Will Benefit Most From Terminal. STREET CONGESTION EASED Shipments on All Roads Will Be Brought Together at Depot to Simplify Deliveries. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/120-got-divorces-in-reno-in-week-mondays-record-of-85-not-kept-up.html | 120 GOT DIVORCES IN RENO IN WEEK; Monday's Record of 85 Not Kept Up, but 272 Cases Were Filed in Courts in 7 Days. GOOD BUSINESS REPORTED Traders and Gamblers Gratified-- $6,000 in Filing Fees and Minimum of $13,750 to Lawyers. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/funds-for-st-louis-gas-interest.html | Funds for St. Louis Gas Interest. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/counsels-against-overproduction.html | Counsels Against Overproduction. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/to-be-tried-for-murder-english-woman-to-face-swiss-court-in.html | TO BE TRIED FOR MURDER.; English Woman to Face Swiss Court in Fortnight in Author's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/astor-host-to-rear-admiral-byrd.html | Astor Host to Rear Admiral Byrd. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/will-address-bnai-brith-justice-cohn-and-rabbi-krass-are-among.html | WILL ADDRESS B'NAI B'RITH.; Justice Cohn and Rabbi Krass Are Among Speakers at Toronto. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-value-of-intimacy-in-modern-art.html | THE VALUE OF INTIMACY IN MODERN ART | True | By Elisabeth Luther Cary. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-glory-that-was-dana-mr-rosebault-writes-of-the-man-who-made-the.html | The Glory That Was Dana; Mr. Rosebault Writes of the Man Who Made The Sun a Newspaper Man's Newspaper | True | By Allen Sinclair Will | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/london-cinema-chatter-rene-clairs-new-film-le-milliondreyfus-affair.html | LONDON CINEMA CHATTER; Rene Clair's New Film, "Le Million"--Dreyfus Affair Pictured--Other Items | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/e-roosevelt-wears-lehmans-coat.html | E. Roosevelt Wears Lehman's Coat. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/british-disapprove-hoovers-panacea-see-little-hope-of-restoring.html | BRITISH DISAPPROVE HOOVER'S PANACEA; See Little Hope of Restoring Prosperity to World Soon by Arms Reduction. DEBT CANCELLATION URGED United States Will Lose Overseas Markets Otherwise, Says Head of London Chamber of Commerce. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/farmers-prepare-for-mechanized-harvest-with-wheat-ripening-early-in.html | Farmers Prepare for Mechanized Harvest With Wheat Ripening Early in Kansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dividends-reduced-by-two-companies-action-on-one-preferred-stock.html | DIVIDENDS REDUCED BY TWO COMPANIES; Action on One Preferred Stock Postponed--One Initial Payment Ordered. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/yale-golfers-win-pair-of-matches-triumph-over-penn-by-8-to-1-and.html | YALE GOLFERS WIN PAIR OF MATCHES; Triumph Over Penn by 8 to 1 and Turn Back Georgetown bY 7 to 1 . | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/pictures-for-week-ending-may-16.html | Pictures for Week Ending May 16 | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/columbia-upsets-williams-12-to-8-fourrun-rally-in-the-eighth-gives.html | COLUMBIA UPSETS WILLIAMS, 12 TO 8; Four-Run Rally in the Eighth Gives Heavy-Hitting Game to the Lions. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/holds-confidence-is-worlds-need-aloyse-meyer-head-of-steel-cartel.html | HOLDS CONFIDENCE IS WORLD'S NEED; Aloyse Meyer, Head of Steel Cartel, Says United States Could Do Much for It. APPROVES OUR WAGE SCALE Mass Production Makes It Possible, He Explains--Opposes "Stiff Tariff Walls." | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/a-new-lamp-suggests-cold-light-heatabsorbing-solution-in-which.html | A NEW LAMP SUGGESTS COLD LIGHT; Heat-Absorbing Solution in Which Lighting Unit Is Immersed Is in Turn Cooled by Circulating Fluid | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/columbia-to-honor-its-first-president-will-present-memorial-gates.html | COLUMBIA TO HONOR ITS FIRST PRESIDENT; Will Present Memorial Gates to Church in Names of Samuel Johnson and His Son. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/petroleum-institute-to-study-oil-fields-in-east-texas-to-end.html | Petroleum Institute to Study Oil Fields In East Texas to End Overproduction | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/japanese-miners-begin-air-200-refuse-to-quit-fukuoka-pits.html | JAPANESE MINERS BEGIN 'AIR STRIKE'; 200 Refuse to Quit Fukuoka Pits Until Employers Guarantee "Stability of Employment." SABOTAGE PLOT UNCOVERED Purchase of 800 Candles by Leader of Strikers Supplies Clue--Chimney-Sitter Sticks to His Perch. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/alienowned-mines-menaced-in-china-native-coal-merchants-guild.html | ALIEN-OWNED MINES MENACED IN CHINA; Native Coal Merchants' Guild Demands Nanking 'Take Over' Anglo-Belgian Property. DEPOSITS AT KAILAN VAST Greatest Development of the Kind in the Country Was Promoted by Li Hung-Chang. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-trial-denied-to-book-censor.html | New Trial Denied to Book Censor. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/stimson-policy-promoting-goodwill-in-latin-america-ends-blank-check.html | STIMSON POLICY PROMOTING GOOD-WILL IN LATIN AMERICA; Ends Blank Check Policy of the Monroe Doctrine That Was Resented | True | CHARLES S. DETWEILER, | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/brazil-eager-to-see-report-on-finances-press-looks-for-tangible.html | BRAZIL EAGER TO SEE REPORT ON FINANCES; Press Looks for Tangible Plans to Ease Slump in Sir Otto Niemeyer's Survey. HOPE SEEN IN COFFEE TAX New Levy Passes Burden From Grower to Exporter--Projects for Nationalization Scored. | True | Wireless to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/late-april-and-the-drama-by-the-spree.html | LATE APRIL AND THE DRAMA BY THE SPREE | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/disagrees-with-view-on-limiting-exports-madden-suggests-cooperation.html | DISAGREES WITH VIEW ON LIMITING EXPORTS; Madden Suggests Cooperation Instead of Trade Isolation Proposed by Donham. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/yanks-lead-league-top-white-sox-139-homers-by-chapman-and-lary-the.html | YANKS LEAD LEAGUE; TOP WHITE SOX, 13-9; Homers by Chapman and Lary, the Latter's With 3 On, Prove Important Factors. | True | By John Drebinger. Special To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/grand-street-boys-dine.html | Grand Street Boys Dine. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/pleads-for-unity-by-panamericans-barrett-urges-solidarity-of-aims.html | PLEADS FOR UNITY BY PAN-AMERICANS; Barrett Urges Solidarity of Aims to Combat Soviet Competition in Trade. DR. J.R. GREGG IS HONORED Latin-American Leaders Praise Educator as Having Aided Amity Through His Work. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/church-bells-inspire-motorman-to-verse-grace-episcopal-prints-song.html | CHURCH BELLS INSPIRE MOTORMAN TO VERSE; Grace Episcopal Prints 'Song' by Man Its Chimes Remind of 'Boy Hood' Days. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/columbia-drops-d-mark-grade-for-students-entitled-to-a.html | COLUMBIA DROPS 'D' MARK.; Grade for Students Entitled to a Re-examination Will Now Be 'M-U.' | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/baby-cars-win-in-england-take-first-four-places-in-twoday-auto-race.html | BABY CARS WIN IN ENGLAND.; Take First Four Places in Two-Day Auto Race at Brooklands. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/city-growth-dooms-private-golf-links-detriment-to-home-communities.html | CITY GROWTH DOOMS PRIVATE GOLF LINKS; Detriment to Home Communities Pointed Out in Letterto Mayor Walker.TREND BEYOND CITY LINE Illustrated by Recent Purchase of1,000 Acres at Smithtown forRecreation Centre. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/klein-awaits-chance-to-face-grand-jury-accused-queens-highway-head.html | KLEIN AWAITS CHANCE TO FACE GRAND JURY; Accused Queens Highway Head Says Prosecutor's Plan Enables Him to Present Defense. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/50000-preakness-captured-by-mate-twenty-grand-next-curtis-among.html | $50,000 PREAKNESS CAPTURED BY MATE; TWENTY GRAND NEXT; Curtis Among Record Crowd of 40,000 as Bostwick Entry Wins by 1 Lengths. LADDER 3D, EQUIPOISE 4TH Victor's 1:59 for Mile and Three-sixteenths Equals Mark for Classic. WINNER'S SHARE $48,225 Leader, Third Choice, Scores in Stretch Drive and Pays $10.20 for $2. | True | By Bryan Field. Special To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-15-no-title.html | Article 15 -- No Title | True | International Newsreel Photo. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/made-colonial-air-tour.html | MADE COLONIAL AIR TOUR. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/fog-lifts-after-30-hours-freeing-24-ships-two-liners-crash-in-bay.html | Fog Lifts After 30 Hours, Freeing 24 Ships; Two Liners Crash in Bay, Ferries Delayed | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/hawks-at-douai-on-french-air-tour.html | Hawks at Douai on French Air Tour. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/80-motors-for-national-tube-mill.html | 80 Motors for National Tube Mill. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/70-scientific-demonstrations-are-planned-by-physicians-of-nation.html | 70 Scientific Demonstrations Are Planned By Physicians of Nation Meeting in June | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/views-of-the-economic-crisis.html | VIEWS OF THE ECONOMIC CRISIS. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/says-mental-life-needs-organizing-dr-lh-horton-declares-society.html | SAYS MENTAL LIFE NEEDS ORGANIZING; Dr. L.H. Horton Declares Society Must Guard Itself Against Modern Pace.URGES A MEDICAL ALLIANCE Asserts the Psychologists and the Physician Should CooperateMore Closely. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/off-to-join-wilkins-party-dr-schillinger-starts-for-bergen-where.html | OFF TO JOIN WILKINS PARTY; Dr. Schillinger Starts for Bergen, Where Polar Explorers Will Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/will-show-old-furniture-it-is-housed-in-colonial-mansions-preserved.html | WILL SHOW OLD FURNITURE.; It Is Housed in Colonial Mansions Preserved in Pliladelphia Park. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/bronx-bridle-path-opened-parade-precedes-ceremony-in-pelham-bay.html | BRONX BRIDLE PATH OPENED; Parade Precedes Ceremony in Pelham Bay Park. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/tilden-turns-back-richards-in-4-sets-14000-in-garden-see-him.html | TILDEN TURNS BACK RICHARDS IN 4 SETS; 14,000 in Garden See Him Conquer Rival of Amateur Days, 5-7, 6-0, 6-1, 6-3. RECEIPTS TOTAL $40,000 Philadelphian Forces Loser Into Errors--Cannonball Service Is Effective. | True | By Allison Danzig. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/torquay-festival-novelties.html | TORQUAY FESTIVAL NOVELTIES | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mortgage-bond-market-forced-sales-offer-bargains-to-shrewd.html | MORTGAGE BOND MARKET.; Forced Sales Offer Bargains to Shrewd Investors. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/higher-standards-for-building-work-national-associations-planning.html | HIGHER STANDARDS FOR BUILDING WORK; National Associations Planning Model Bill to Prequalify Contractors. BASE AWARDS ON ABILITY Movement Is Backed by Architects, Engineers and Many State Highway Organizations. | True | By Hamilton M. Wright | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/ccny-net-stars-to-compete.html | C.C.N.Y. Net Stars to Compete. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/heads-farm-board.html | HEADS FARM BOARD. | True | Copyright by Harris Ewing From Wide World Photos. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/australia-reveals-96000000-deficit-treasury-reports-figures-for.html | AUSTRALIA REVEALS $96,000,000 DEFICIT; Treasury Reports Figures for Last Ten Months--Foreign Trade Cut Greatly. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/amity-beach-bungalows-sold.html | Amity Beach Bungalows Sold. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-graham-car-appears-property-six-entered-in-lower-price.html | NEW GRAHAM CAR APPEARS; "Property Six" Entered in Lower Price Field--Four Models in Group--Many Graham Features INTRODUCING THE "PROSPERITY SIX" | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/rainville-victor-in-davis-cup-trial-beats-wright-in-5set-match-by.html | RAINVILLE VICTOR IN DAVIS CUP TRIAL; Beats Wright in 5-Set Match by Brilliant Rally in Test for Canadians. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/urges-the-legion-to-avoid-politics-lehman-tells-veterans-they-have.html | URGES THE LEGION TO AVOID POLITICS; Lehman Tells Veterans They Have Won Public Admiration by Taking That Stand. O'NEIL DEFENDS POLICIES National Commander, Honor Guest at Dinner, Calls Critics of Bonus Loans Unjust. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/screen-notes-from-germany-profitsharing-basis.html | SCREEN NOTES FROM GERMANY; Profit-Sharing Basis. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/motors-and-motor-men-new-white-tracks-announcedfisher-craftsmens.html | MOTORS AND MOTOR MEN; New White Tracks Announced--Fisher Craftsmen's Contest--Other News of the Industry | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/scouting-for-film-actors.html | SCOUTING FOR FILM ACTORS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/predicts-new-era-for-home-building-good-construction-and-true.html | PREDICTS NEW ERA FOR HOME BUILDING; Good Construction and True Design Will Aid Market, Says Builder. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dr-finley-speaks-in-maryland.html | Dr. Finley Speaks in Maryland. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/fleet-to-pour-fire-on-pacific-targets-adams-will-go-with.html | FLEET TO POUR FIRE ON PACIFIC TARGETS; Adams Will Go With Battleships and Auxiliaries on Dash to Sea for "Attack" This Week. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/ccny-trackmen-beat-temple-7452-victors-in-initial-outdoor-meet-take.html | C.C.N.Y. TRACKMEN BEAT TEMPLE, 74-52; Victors, in Initial Outdoor Meet, Take Nine Events at Lewisohn Stadium. TWO COLLEGE MARKS SET Tauber Tosses Discus 126 Feet 5 Inches, White Schwartz Breaks Record In the Javelin. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/newly-recorded-music-albert-wolff-kreisler-zimbalist-salmond-and.html | NEWLY RECORDED MUSIC; Albert Wolff, Kreisler, Zimbalist, Salmond And Marechal in Releases | True | By Compton Pakenham. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/high-court-grants-award-for-16496-rules-sanford-holding-corporation.html | HIGH COURT GRANTS AWARD FOR $16,496; Rules Sanford Holding Corporation Must Pay on West End Avenue Deal.JUSTICE McAVOY'S OPINIONHolds Trial Justice Erred in SettingAside Commission Verdict forSemion Tomars. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/turkey-will-push-farm-cooperatives-would-increase-the-output-and.html | TURKEY WILL PUSH FARM COOPERATIVES; Would Increase the Output and Stimulate Marketing of the Crops. ELECTIONS CAUSE NO UPSET 20 Working-Class Men Win Seats in Parliament--New Trouble With Kurdish Tribes Feared. | True | By J.w. Kernick. Wireless To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/penn-track-team-conquers-cornell-six-meet-records-shattered-as-red.html | PENN TRACK TEAM CONQUERS CORNELL; Six Meet Records Shattered as Red and Blue Triumphs . by 92 to 43. McKNIFF DEFEATS COAN Races to New Mark of 4:17 6-10 in Capturing Mile--Carr of Victors Injured. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/22-honor-medals-given-walker-presents-ii-to-years-police-heroes-ii.html | 22 HONOR MEDALS GIVEN.; Walker Presents II to Year's Police Heroes, II Posthumously. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/bandits-get-17351-at-jackson.html | Bandits Get $17,351 at Jackson. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/french-novelists-of-modern-times.html | French Novelists of Modern Times | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/exhibits-french-painting-princeton-puts-a-collection-of-modern-art.html | EXHIBITS FRENCH PAINTING.; Princeton Puts a Collection of Modern Art on View. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/west-side-inquiries-apartment-demand-for-many-localities-says.html | WEST SIDE INQUIRIES.; Apartment Demand for Many Localities, Says Mortimer Kleban. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/man-viewed-as-a-machine-is-found-highly-efficient-measuring-mans.html | MAN VIEWED AS A MACHINE IS FOUND HIGHLY EFFICIENT; MEASURING MAN'S HEAT-ENERGY | True | By Francis G. Benedict. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/wellesley-superlatives-college-year-book-lists-girls-selected-as.html | WELLESLEY SUPERLATIVES.; College Year Book Lists Girls Selected as "Outstanding." | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/feudal-rites-live-on-in-europe-in-elaborate-ceremonies-the-modern.html | FEUDAL RITES LIVE ON IN EUROPE; In Elaborate Ceremonies the Modern Life Acknowledges a Debt to the Dim Past | True | By T.r. Ybarra | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-utrecht-wins-psal-track-meet-scores-23-points-to-stalk-off-with.html | NEW UTRECHT WINS P.S.A.L. TRACK MEET; Scores 23 Points to Stalk Off With Team Laurels in the Novice Senior Games. JAMAICA SECOND WITH 18 Simon Accounts for 10 of Victors' Tallies--Keen Competition Marks Events in Brooklyn. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/consolidated-gas-cos-80037405-budget-for-construction-near-last.html | Consolidated Gas Co.'s $80,037,405 Budget For Construction Near Last Year's Mark | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/endorse-mill-ratings-jobbers-utilize-classifications-and-find.html | ENDORSE MILL RATINGS.; Jobbers Utilize Classifications and Find Sellers More Agreeable. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/arnold-wins-100mile-race-leading-field-by-six-miles.html | Arnold Wins 100-Mile Race, Leading Field by Six Miles | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/japan-to-open-stadium-college-baseball-teams-to-dedicate-today.html | JAPAN TO OPEN STADIUM.; College Baseball Teams to Dedicate Today Memorial to Emperor Melji. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/katherine-may-to-answers-the-critics-of-mother-india-a-defense-of.html | Katherine May To Answers the Critics of "Mother India"; A Defense of "Mother India" | True | By Alfred Stanford | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/trading-outlook-appears-brighter-deals-in-manhattan-of-good-volume.html | TRADING OUTLOOK APPEARS BRIGHTER; Deals in Manhattan of Good Volume and Importance Mark Week of Increased Activity. BRONX BUSINESS PICKS UP Additional Strength Continues to Manifest Itself Throughout the Suburban Area. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/colgate-trackmen-win-from-syracuse-triumph-by-score-of-74-to-61.html | COLGATE TRACKMEN WIN FROM SYRACUSE; Triumph by Score of 74 to 61-- Klauer of Victors Sets New Meet Mark in High Jump. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/paris-fashions-for-summer-travel-alpaca-revived-by-couturiers-is.html | PARIS FASHIONS FOR SUMMER TRAVEL; Alpaca, Revived by Couturiers, Is Made Into Tailleurs Ideal for Hot-Weather Train Trips--Satin Foulards Good | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/other-events.html | OTHER EVENTS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/financial-markets-irregular-weakness-in-stocks-sterling-holds.html | FINANCIAL MARKETS; Irregular Weakness in Stocks --Sterling Holds Steady, Wheat and Corn Advance. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dawes-happy-at-marriage-sends-son-his-blessingsknew-of-wedding-by.html | DAWES HAPPY AT MARRIAGE; Sends Son His Blessings--Knew of Wedding by Letter. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/educator-assails-critics-of-schools-dr-ls-posner-says-fine-work-of.html | EDUCATOR ASSAILS CRITICS OF SCHOOLS; Dr. L.S. Posner Says Fine Work of Board Is "Belittled" for Political Reasons. GARDEN ACTIVITY PRAISED Progress in Stimulating Pupil Interest in Horticulture Revivedat Annual Meeting. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/keeps-up-payments-on-chinas-bonds-nanking-government-credited-with.html | KEEPS UP PAYMENTS ON CHINA'S BONDS; Nanking Government Credited With Never Having Defaulted on Its Domestic Issues. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/urges-groups-act-to-hold-up-wages-taylor-society-official-thinks.html | URGES GROUPS ACT TO HOLD UP WAGES; Taylor Society Official Thinks Association Efforts Would Halt Present Trend. SPEEDY ACTION REQUIRED Depression Will Be Aggravated and Losses Increased by Reductions, P.E. Henderson Explains. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/seeks-power-system-nova-scotia-light-makes-offer-for-digby-county.html | SEEKS POWER SYSTEM.; Nova Scotia Light Makes Offer for Digby County Board Business. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/hill-school-wins-meet-at-princeton-takes-honors-with-44-points-in.html | HILL SCHOOL WINS MEET AT PRINCETON; Takes Honors With 44 Points in Interscholastic Event, With Mercersburg Second. ABT'S VICTORY DECISIVE Captain of Pottstown Outfit Defeats Convan in 220 in Final Event on Card. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/tells-of-travels-up-orinoco-river-enrique-gomez-of-bogota-and-new.html | TELLS OF TRAVELS UP ORINOCO RIVER; Enrique Gomez of Bogota and New York Returns From Venezuela Expedition. SAW STRANGE ANIMALS Red Monkeys Have Yellow Eyes and Blue Tails and Cat Snake Has a Claw, He Declares. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/two-fliers-killed-in-texas.html | Two Fliers Killed in Texas. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/princeton-victor-over-yale-in-polo-r-firestones-goal-in-overtime.html | PRINCETON VICTOR OVER YALE IN POLO; R. Firestone's Goal in Overtime Play Enables Tigers to Triumph, 10 to 9. ELIS RALLY TO TIE SCORE Overcome 5-Goal Handicap to Draw Even at 9 to 9 in Last Regular Period. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/kansas-speculates-on-curtiss-future-belief-held-in-some-quarters.html | KANSAS SPECULATES ON CURTISS FUTURE; Belief Held in Some Quarters That Vice President Wishes to Resume Seat as Senator. HOT CONTEST IS PREDICTED Local Action on Sunday "Blue" Laws is Contrasted With That Just Taken in Britain. | True | By W.g. Clugston. Editorial Correspondence, The New York Times | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/fine-colonial-homes-open-to-pilgrims-mansions-in-philadelphia-have.html | FINE COLONIAL HOMES OPEN TO PILGRIMS; Mansions in Philadelphia Have Been Restored With Antiques of the Time. | True | By Walter Rendell Storey | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/loyola-of-new-orleans-wins-southern-college-track-meet.html | Loyola of New Orleans Wins Southern College Track Meet | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/marriage-a-failure-reno-judge-finds-he-divorced-thousands.html | MARRIAGE A FAILURE RENO JUDGE FINDS; HE DIVORCED THOUSANDS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/white-breaks-100-to-capture-shoot-finishes-of-the-two-features-at.html | WHITE BREAKS 100 TO CAPTURE SHOOT; FINISHES OF THE TWO FEATURES AT JAMAICA YESTERDAY, WITH KELSAY UP ON BOTH WINNERS. | True | Times Wide World Photo. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/guiding-throngs.html | GUIDING THRONGS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/wages-to-stay-up-in-san-francisco-industrial-association-acts-to.html | WAGES TO STAY UP IN SAN FRANCISCO; Industrial Association Acts to Maintain Standard of Living and Pay. BUILDING TRADES FIRST But Organization's Representative Membership Points to General Policy. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/in-the-classroom-and-on-the-campus-first-place-among-qualities.html | In the Classroom and On the Campus; First Place Among Qualities Needed for Success in Teaching, in the View of Teachers, Goes to Ability to Handle People. | True | By Eunice Barnard. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/miss-lucy-street-makes-bridal-plans-her-wedding-to-william-w-hall.html | MISS LUCY STREET MAKES BRIDAL PLANS; Her Wedding to William W. Hall Jr. in Ridgeview Congregational Church, White Plains, May 28. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/mrs-grosvenor-dead-in-amherst-wife-of-emeritus-professor-of-college.html | MRS. GROSVENOR DEAD IN AMHERST; Wife of Emeritus Professor of College Succumbs at 79-- Member of Old Family. WAS RELATED TO W.H. TAFT Popular With Amherst Students and Interested in All Campus Activities and Athletics. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/three-groups-in-china-join-in-new-fight-against-nanking-trying-to.html | THREE GROUPS IN CHINA JOIN IN NEW FIGHT AGAINST NANKING; TRYING TO UNITE ALL CHINA | True | By George E. Sokolsky. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/bradleys-entries-out-of-the-derby-sign-of-lamensss-removes-bar.html | BRADLEY'S ENTRIES OUT OF THE DERBY; Sign of Lameness Removes B'ar Hunter, While Barometer Is Regarded as Outclassed. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/spain-names-chancellor-here.html | Spain Names Chancellor Here. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/notes-about-motor-boats-boat-business-this-year-reported-equal-to.html | NOTES ABOUT MOTOR BOATS; Boat Business This Year Reported Equal to That of 1930-- Two New Harbors Proposed in New Jersey | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/wellesley-to-show-evolution-of-music-tree-day-pageant-dances-will.html | WELLESLEY TO SHOW EVOLUTION OF MUSIC; Tree Day Pageant Dances Will Begin With Primitive and End With Mendelssohn. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/princeton-prep-netmen-score.html | Princeton Prep Netmen Score. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dartmouth-downs-yale-nine-3-to-0-brilliant-fielding-by-green.html | DARTMOUTH DOWNS YALE NINE, 3 TO 0; Brilliant Fielding by Green Enables Boisseau to Gain League Triumph. 13 ELIS LEFT ON BASES Victors Score Twice in First, and Rolfe's Triple, Barber's Single Tally Other. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/20000-see-robins-divide-with-phils-two-stars-of-the-cubs-who-lead.html | 20,000 SEE ROBINS DIVIDE WITH PHILS; TWO STARS OF THE CUBS, WHO LEAD INVASION OF WESTERN CLUBS HERE. | True | By Roscoe McGowen. Special To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/foreclosure-sales-total-40000000-more-than-half-of-the-april.html | FORECLOSURE SALES TOTAL $40,000,000; More Than Half of the April Offerings Were Properties in Manhattan. MANY APARTMENTS IN LIST Office Buildings, Lofts and Garages Included--Smallest Number in the Bronx. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cornell-and-penn-finish-in-a-dead-heat-in-first-race-between.html | Cornell and Penn Finish in a Dead Heat In First Race Between Lightweight Crews | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT-- | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/rare-books-at-princeton-students-exhibit-first-editions-of-johnson.html | RARE BOOKS AT PRINCETON.; Students Exhibit First Editions of Johnson and Smollett. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/good-common-sense.html | Good Common Sense | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/views-of-the-german-expedition-in-greenland-which-has-resulted-in.html | VIEWS OF THE GERMAN EXPEDITION IN GREENLAND WHICH HAS RESULTED IN TRAGEDY. | True | Photos copyright, 1931, "Akadamia," Heidelbergh Germany. Copyright 1931, for North America by the New York Times Company. Reproduction Forbidden. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-16-no-title.html | Article 16 -- No Title | True | Times Wide World Photos. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/harvard-nine-again-conquers-penn-31-threebagger-by-capt-mcgrath-and.html | HARVARD NINE AGAIN CONQUERS PENN, 3-1; Three-Bagger by Capt. McGrath and Homer by Wood Provide Margin of Victory. MacHALE STARS ON MOUND Limits Red and Blue Batters to Seven Hits--Crimson Makes Only Six Safeties. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/pasculli-to-fight-albano.html | Pasculli to Fight Albano. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/womens-influence-on-german-culture.html | Women's Influence On German Culture | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/brazilian-coffee-houses-to-unite.html | Brazilian Coffee Houses to Unite. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/fishermen-hit-by-slump-some-boston-and-gloucester-boats-to-quit.html | FISHERMEN HIT BY SLUMP.; Some Boston and Gloucester Boats to Quit Until Prices Rise. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/out-of-town.html | OUT OF TOWN | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/sons-of-two-deans-win-rutgers-offices-david-lipman-to-head-juniors.html | SONS OF TWO DEANS WIN RUTGERS OFFICES; David Lipman to Head Juniors-- Roscoe Metzger Elected President of Y.M.C.A. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dramatist-wants-hearing-plays-rejected-he-pickets-theatres.html | DRAMATIST WANTS HEARING.; Plays Rejected, He Pickets Theatres Demanding Production. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/prize-money-plan-arouses-interest-greenwich-dog-show-to-allot.html | PRIZE MONEY PLAN AROUSES INTEREST; Greenwich Dog Show to Allot Largest Sums to Breeds With Best Representation. SOME CRITICIZE SYSTEM Others See It as Solving Problem-- Queensboro Show Saturday-- Tappin Kennel Interesting. | True | By Vernon van Ness. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/navy-twelve-on-rampage-submerges-lehigh-lacrosse-men-by-score-of-18.html | NAVY TWELVE ON RAMPAGE.; Submerges Lehigh Lacrosse Men by Score of 18 to 1. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/women-in-sports-four-events-for-women-athletes.html | Women in Sports; Four Events for Women Athletes. | True | By James Roach. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/girls-horned-toad-wins-prize-at-show-7yearold-went-shopping-for.html | GIRL'S HORNED TOAD WINS PRIZE AT SHOW; 7-Year-Old Went Shopping for "Most-Unusual" Pet--Judges Agree She Found It. RIVALRY AMONG TINY DOGS Chihuahua and Bull Puppy Are Among Ribbon-Takers--Homely Honor Goes to Dachshund. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/insurance-agents-object-move-to-stop-derogatory-references-to-them.html | INSURANCE AGENTS OBJECT.; Move to Stop Derogatory References to Them From Being Made. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/denies-bank-report-shift-asheville-nc-officer-testifies-in-own.html | DENIES BANK REPORT SHIFT; Asheville (N.C.) Officer Testifies in Own Defense at Trial. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/art-museum-shows-2-panels-of-561-bc-babylon-street-panel-on.html | ART MUSEUM SHOWS 2 PANELS OF 561 B.C.; BABYLON STREET PANEL ON EXHIBITION HERE. | True | Courtesy of Metropolitan Museum of Art. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/middlesex-ghecks-groton-nine-8-to-3-triumphs-on-timely-hits-despite.html | MIDDLESEX GHECKS GROTON NINE, 8 TO 3; Triumphs on Timely Hits Despite 14 Strike-Outs by Bailey, Losing Moundsman.KENT TURNS BACK LOOMISGains Victory on Home Grounds byScore of 8-2-- LawrencevilleIs Winner by 15 to 6. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/us-steels-backlog-off-97601-tons-in-april-recent-orders-reported.html | U.S. Steel's Backlog Off 97,601 Tons in April; Recent Orders Reported Under Operating Rate | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/in-the-dramatic-mailbag-hope-for-the-theatre.html | In the Dramatic Mailbag. Hope for the Theatre. | True | EMMET LAVERY. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dentists-of-state-meet-here-tuesday-health-organizations-will-join.html | DENTISTS OF STATE MEET HERE TUESDAY; Health Organizations Will Join in Discussions on Preventive and Curative Technique. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/berlin-bankers-to-unite.html | Berlin Bankers to Unite. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/views-of-chamber-on-arms-debts-and-tariff-as-set-forth-in-general.html | Views of Chamber on Arms, Debts and Tariff As Set Forth in General Resolution Adopted | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/theunis-separates-debts-and-security-expremier-of-belgium-declares.html | THEUNIS SEPARATES DEBTS AND SECURITY; Ex-Premier of Belgium Declares Reparations Economic Question, Disarmament Political. OPPOSES HIGH TARIFFS America Must Buy More Goods From Other Nations if She Expects Others to Buy From Her, He Says. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dutch-deny-rubber-curb-say-east-india-growers-are-not-being-forced.html | DUTCH DENY RUBBER CURB.; Say East India Growers Are Not Being Forced to Raise Rice Instead. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/perkins-triumphs-in-lido-golf-final-perkins-in-action-at-lido-club.html | PERKINS TRIUMPHS IN LIDO GOLF FINAL; PERKINS IN ACTION AT LIDO CLUB YESTERDAY, AND THE FINALISTS AFTER THEIR MATCH. | True | By William D. Richardson. Special To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/prince-of-wales-sees-crash-of-an-airplane-machine-on-ground-tips.html | PRINCE OF WALES SEES CRASH OF AN AIRPLANE; Machine on Ground Tips Upon Its Nose--British Heir Flies to Birmingham. | True | Wireless to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/named-charge-at-bagdad-consul-sloan-takes-on-duties-pending.html | NAMED CHARGE AT BAGDAD.; Consul Sloan Takes On Duties Pending Appointment of Envoy. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/better-instruction-for-doctors-urged-federal-report-stresses-need.html | BETTER INSTRUCTION FOR DOCTORS URGED; Federal Report Stresses Need for More Facilities to Develop Real Specialists. PROFESSION'S RANKS GROW Nation, With a Physician to Each 800 Persons, Has the Highest Ratio in World. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cooper-team-first-in-meet-for-title-scores-70-points-to-romp-off.html | COOPER TEAM FIRST IN MEET FOR TITLE; Scores 70 Points to Romp Off With the P.S.A.L. Junior High Schools Crown. TWO IN TIE FOR SECOND Clark and Douglass Squads Deadlocked With 35 Points--One Record Is Broken. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/term-settlements-believed-unlikely-wall-street-doubts-change-in.html | TERM SETTLEMENTS BELIEVED UNLIKELY; Wall Street Doubts Change in Credit Methods Will Follow Traylor's Suggestions. NOT FAVORED BY EXCHANGE Simmons's Remarks Recalled, Pointing to Preference for Call-Money Plan. SPUR TO SPECULATION SEEN Advocates of New System Seek to Increase Control by Banks and to Aid Bill Market. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/curb-stocks-move-in-narrow-range-prices-mixed-at-close-with-trend.html | CURB STOCKS MOVE IN NARROW RANGE; Prices Mixed at Close, With Trend Downward--Trading Moderately Active. MOST UTILITIES DECLINE Oil Shares Lower, Industrial Group Uneven--Slight Gains and Losses in Trusts. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/art-among-the-students.html | Art Among the Students. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/erasmus-wins-nohit-game-mcpherson-on-mound-in-2to0-victory-over.html | ERASMUS WINS NO-HIT GAME; McPherson on Mound in 2-to-0 Victory Over Manual. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/soviet-puts-hopes-on-aroused-public-her-fiance-saved.html | SOVIET PUTS HOPES ON AROUSED PUBLIC; HER FIANCE SAVED. | True | By Walter Duranty. Wireless To the New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/art-directors-club-elects.html | Art Directors' Club Elects. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/the-season-of-tall-stories.html | THE SEASON OF TALL STORIES | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/penn-state-to-meet-temple.html | Penn State to Meet Temple. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/broadway-group-to-observe-20th-birthday-reviews-civic-progress-of.html | Broadway Group to Observe 20th Birthday; Reviews Civic Progress of Recent Years | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/oslo-school-gets-rockefeller-grant.html | Oslo School Gets Rockefeller Grant. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-ecuadorean-oil-well-yields-2300-barrels-daily-disproving-rumors.html | NEW ECUADOREAN OIL WELL; Yields 2,300 Barrels Daily, Disproving Rumors of Heavy Losses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/amateurs-to-act-broadway.html | Amateurs to Act "Broadway." | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/new-foreign-securities-to-be-listed-on-paris-bourse.html | New Foreign Securities To Be Listed on Paris Bourse | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/in-the-art-magazines-for-may.html | IN THE ART MAGAZINES FOR MAY | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/frances-magor-to-wed-db-cox-her-engagement-to-yale-graduate-is.html | FRANCES MAGOR TO WED D.B. COX; Her Engagement to Yale Graduate Is Announced by Her Parents. SHE IS IN JUNIOR LEAGUE Bridegroom-Elect Was a Member of Yale Varsity Football Team of 1926-27. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/yales-tennis-team-blanks-penn-9-to-0-captain-ryan-of-blue-triumphs.html | YALE'S TENNIS TEAM BLANKS PENN, 9 TO 0; Captain Ryan of Blue Triumphs in a Three-Set Encounter Against Case. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/named-to-narcotic-parley-four-delegates-appointed-by-stimson-for.html | NAMED TO NARCOTIC PARLEY; Four Delegates Appointed by Stimson for Geneva Meeting. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/harvard-netmen-beaten-by-7-to-2-crimson-bows-to-strong-north.html | HARVARD NETMEN BEATEN BY 7 TO 2; Crimson Bows to Strong North Carolina Team in First Defeat Since 1928. GRANT AND HINES SCORE The Southern Stars Win Singles Matches After Three Sets-- Ingraham Is Victor. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/more-roads-urged-for-fast-traffic-increased-speed-of-autos-makes.html | MORE ROADS URGED FOR FAST TRAFFIC; Increased Speed of Autos Makes Necessary Special Building, Expert Says. PREDICTS CUT IN ACCIDENTS Highways, With Raised Centres in Rural Districts Favored by Maxwell Halsey in Article. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/king-returns-to-london-british-sovereigns-greet-east-african-chiefs.html | KING RETURNS TO LONDON.; British Sovereigns Greet East African Chiefs at Windsor Castle. | True | Wireless to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/current-magazines.html | Current Magazines | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/spanish-history-briefly-told.html | Spanish History Briefly Told | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/scores-on-trails-at-hot-springs-mrs-robert-stow-bradley-among.html | SCORES ON TRAILS AT HOT SPRINGS; Mrs. Robert Stow Bradley Among Luncheon Hostesses at the Homestead. DE GERSDORFFS ENTERTAIN Give Dinner for Party of Twelve-- Mr. and Mrs. Olcott Payson Arrive by Plane. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/d-milne-left-5131439-philadelphia-textile-mans-widow-is-sole.html | D. MILNE LEFT $5,131,439.; Philadelphia Textile Man's Widow Is Sole Beneficiary. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/plan-new-golf-tourney-old-orchard-country-club-me-to-stage-5000.html | PLAN NEW GOLF TOURNEY.; Old Orchard Country Club (Me.) to Stage $5,000 Open in July. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/bankers-home-is-burned-wh-noyess-summer-residence-at-dennisport.html | BANKER'S HOME IS BURNED.; W.H. Noyes's Summer Residence at Dennisport, Mass., Swept by Fire. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/big-building-program-one-house-per-day-planned-for-long-island.html | BIG BUILDING PROGRAM.; One House Per Day Planned for Long Island Community. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/city-throngs-cheer-police-force-in-annual-parade-led-by-mayor.html | CITY THRONGS CHEER POLICE FORCE IN ANNUAL PARADE, LED BY MAYOR WALKER. | True | Times Wide World Photo. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/autumns-prophecies-meet-the-spring.html | AUTUMN'S PROPHECIES MEET THE SPRING | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/six-meters-and-interclubs-will-race-off-the-larchmont-yacht-club.html | Six Meters and Interclubs Will Race Off the Larchmont Yacht Club Today | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/alabama-scientist-finds-last-element-dr-fred-allison-who-segregated.html | ALABAMA SCIENTIST FINDS LAST ELEMENT; Dr. Fred Allison, Who Segregated '87,' Announces Discovery of '85' in Seven Substances. WOMEN SHARE IN RESEARCH Magneto-Optic Method of Analysis Developed by Dr. Allison Can BeApplied to Practical Uses. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/cotton-seesaws-to-a-small-gain-realizing-cancels-early-rise-but.html | COTTON SEESAWS TO A SMALL GAIN; Realizing Cancels Early Rise, but Late Covering Closes Market 1 to 2 Points Up. SPINNERS' TAKINGS HEAVIER Estimates on Carry-Over Are Enlarged as Consumption by MillsFails to Expand. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/they-say-assuriyg-employment.html | THEY SAY--; ASSURIYG EMPLOYMENT. | True | By Gerard Swope, President of General Electric, At the Plenary Session of the Congress of the International Chamber of Commerce. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/poland-buys-old-psalter-st-florian-collection-said-to-have-brought.html | POLAND BUYS OLD PSALTER.; St. Florian Collection Said to Have Brought Price of $70,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dullness-pervades-markets-abroad-survey-covering-20-countries-up-to.html | DULLNESS PERVADES MARKETS ABROAD; Survey Covering 20 Countries Up to End of April Shows General Slowness of Trade. ITALY AND BRITAIN BETTER Both Had Gains in Employment, but Latter's Improvement Proved to Be Spotty. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/girl-seized-as-robber-aide-taken-with-two-men-after-shop-owner.html | GIRL SEIZED AS ROBBER AIDE; Taken With Two Men After Shop Owner Shows Fight and Routs Them | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/smith-outstanding-figure-in-his-partys-considerations-certain-to-in.html | SMITH OUTSTANDING FIGURE IN HIS PARTY'S CONSIDERATIONS; Certain to Influence the Platform, He Is Seen As the Probable Candidate | True | WILLIAM J. ROBERTSON. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/di-robilant-asks-for-leave-to-finish-air-survey-in-brazil.html | Di Robilant Asks for Leave To Finish Air Survey in Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/universe-72-beats-fall-apple-easily-cassidy-colt-victor-by-five.html | UNIVERSE, 7-2, BEATS FALL APPLE EASILY; Cassidy Colt Victor by Five Lengths in $9,350 Youthful Stakes at Jamaica. CURACAO FINISHES THIRD Jockey Kelsay Scores in Both Features, Bringing Mokatam in First in Excelsior. | True | By Joseph P. Val. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/yale-cub-four-wins-triumphs-over-princeton-freshman-poloists-by-100.html | YALE CUB FOUR WINS.; Triumphs Over Princeton Freshman Poloists by 10-0. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/counter-stocks-quiet-bank-insurance-industrial-groups-lower-chain.html | COUNTER STOCKS QUIET.; Bank, Insurance, Industrial Groups Lower, Chain Stores Firm. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/repeal-by-amending-urged-as-best-way-out-constitution-continually.html | "REPEAL" BY AMENDING URGED AS BEST WAY OUT; Constitution Continually Expanding, With New, Tissue Supplanting the Old | True | THOMAS B.J. QUINN. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dalton-goes-back-to-bandit-haunts-survivor-of-noted-outlaw-band-in.html | DALTON GOES BACK TO BANDIT HAUNTS; Survivor of Noted Outlaw Band in Kansas Visits Coffeyville, Scene of Last Fight. WARNS CRIME NEVER PAID Modern Outlaws Come to Death or Jail, He Says, Despite Their Better Equipment. | True | By A.b. McDonald, | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/morley-named-lecturer-at-u-of-p.html | Morley Named Lecturer at U. of P. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/bullwinkle-ccny-to-face-task.html | Bullwinkle, C.C.N.Y., to Face Task | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/ethical-culturists-honor-dr-felix-adler-300-pay-tribute-of.html | ETHICAL CULTURISTS HONOR DR. FELIX ADLER; 300 Pay Tribute of Reception-- Function Marks the 55th Anniversary of Movement. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/congress-must-pass-new-law-to-ban-lotteries-on-radio-thad-brown.html | CONGRESS MUST PASS NEW LAW TO BAN LOTTERIES ON RADIO; Thad Brown Gives a Legal Opinion to the Commission, Which He Contends Lacks Censorship Power. | True | | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-10 | 1931-05-10 | https://www.nytimes.com/1931/05/10/archives/dedicates-school-of-human-affairs-dr-angell-hails-yales.html | DEDICATES SCHOOL OF HUMAN AFFAIRS; Dr. Angell Hails Yale's Concentration of All Studies Dealing With Relations.WILBUR PRAISES THE MOVEHe and Dr. Vincent See Hope ofScientific Social Control-- GovernorCross Presides. | True | Special to The New York Times. | C1B 115215,C1B 115216,C1B 115217,C1B 115218,C1B 115219,C1B 115220,C1B 115221 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/trusteed-food-exchange-offer-involves-two-series-of-stand-ard-oil.html | TRUSTEED FOOD EXCHANGE.; Offer Involves Two Series of Stand ard Oil Trust Shares. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/rubber-in-london-has-firmer-tone-american-buying-helps-the.html | RUBBER IN LONDON HAS FIRMER TONE; American Buying Helps the Market--Quotations of Tradingin Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/hoover-radio-record-surpasses-coolidges-presidents-46-speeches-in.html | HOOVER RADIO RECORD SURPASSES COOLIDGE'S; President's 46 Speeches in 27 Months Contrast With Predecessor's 37 in 7 Years. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/democrats-abandon-hope-in-inquiry-row-minority-sees-little-chance.html | DEMOCRATS ABANDON HOPE IN INQUIRY ROW; Minority Sees Little Chance to Halt One-Man Committee Plan for Hearings. BUT MAY PRESS THE FIGHT Seabury Likely to Start Work on Wide Scale Next Week if He Winds Up Present Tasks. CRAIN CASE ON AGAIN TODAY Dr. Moley's Cross-Examination to Continue as Untermyer Attacks Charts on Crime Prosecution. Declines to Reveal Course. Moley to Face Untermyer. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/inferiority-complex-of-the-jew-decried-rabbi-ss-wise-says-it-can-be.html | INFERIORITY COMPLEX OF THE JEW DECRIED; Rabbi S.S. Wise Says It Can Be Overcome Only by Will-to-Live, Displayed in Zionism. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/federated-stores-earns-234-a-share-reports-2098959-net-profit-for.html | FEDERATED STORES EARNS $2.34 A SHARE; Reports $2,098,959 Net Profit for Last Year--Stock Earned $3.18 in Previous Period. BUSINESS SHOWS GAIN But A. Lincoln Filene Points Out That Net Sales Declined 3.4 Per Cent. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/select-wight-for-board-add-princeton-man-to-committee-on-water-polo.html | SELECT WIGHT FOR BOARD.; Add Princeton Man to Committee on Water Polo Rules. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/financial-markets-the-low-new-york-bank-rate-discouraged-wall.html | FINANCIAL MARKETS; The Low New York Bank Rate -- Discouraged Wall Street and the Future. | True | By Alexander D. Noyes. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/aid-sought-in-books-for-business-crisis-executives-are-eager-for.html | AID SOUGHT IN BOOKS FOR BUSINESS CRISIS; Executives Are Eager for New Works on Economic Problems, Publisher Says.UNUSUAL "BEST SELLERS"Subject on List for First Time--Indication of More "Social"Point of View Seen. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/18foot-python-rules-baggage-car-on-erie-escapes-box-and-forces.html | 18-FOOT PYTHON RULES BAGGAGE CAR ON ERIE; Escapes Box and Forces Messenger to Hang Out Door Across Ohio -- Zoo Men Snare It at Chicago. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/says-camera-bout-would-aid-jobless-johnston-tells-of-plan-to-give.html | SAYS CARNERA BOUT WOULD AID JOBLESS; Johnston Tells of Plan to Give Part of Receipts to the Mayor's Committee. INJUNCTION VERDICT DUE Court Expected to Act This Week on Proposed Fight With Sharkey -- Hamas on Garden Card. Morris Withdraws From Bout. Interest in Rossi-Shapiro Bout. | True | By James P. Dawson. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/de-orowolfe-match-to-open-cue-tourney-will-start-metropolitan.html | DE ORO-WOLFE MATCH TO OPEN CUE TOURNEY,; Will Start Metropolitan ThreeCushion Play Tonight--Ponzin Special Test. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/red-polo-team-wins-135-blue-quartet-also-triumphs-73-at-norwood.html | RED POLO TEAM WINS, 13-5.; Blue Quartet Also Triumphs, 7-3, at Norwood Club. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/man-and-woman-die-in-plane.html | Man and Woman Die in Plane. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/transit-hearings-likely-by-june-1-early-action-seen-as-meeting-is.html | TRANSIT HEARINGS LIKELY BY JUNE 1; Early Action Seen as Meeting Is Called for Wednesday to Clear Up Valuation Dispute. PRELIMINARY TALK TODAY B.M.T. Refuses to Say What Effect New Nassau Tube Will Have on $30,000,000 Suit Against City. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/cuba-to-free-jamaican-prisoners.html | Cuba to Free Jamaican Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/awards-announced-for-study-abroad-fellowships-are-arranged-by.html | AWARDS ANNOUNCED FOR STUDY ABROAD; Fellowships Are Arranged by Various Foreign Governments and Universities. MANY SUBJECTS COVERED List, Issued by the Institute of International Education, Supplements Earlier One for France. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/justice-strong-sees-a-tyranny-of-laws-oppression-now-is-worst-since.html | JUSTICE STRONG SEES A TYRANNY OF LAWS; Oppression Now Is Worst Since George III, He Says at Suffolk Museum Dedication. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/pulitzer-awards-are-assailed-as-glorifying-the-commonplace.html | Pulitzer Awards Are Assailed As Glorifying the Commonplace | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/200000000-outlay-urged-on-churches-national-campaign-for-building.html | $200,000,000 OUTLAY URGED ON CHURCHES; National Campaign for Building is Projected With Wide Backing to Aid Employment.ENDORSED BY DOAK, WOODSChristian Herald Offers Free Architectural Advices--Cites ReducedConstruction Costs. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/charles-c-beahan-dies-expresident-of-new-york-state-lumber-dealers.html | CHARLES C. BEAHAN DIES; Ex-President of New York State Lumber Dealers Was 64. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/railroads-earnings-take-drop-in-europe-british-receipts-11-below.html | RAILROADS' EARNINGS TAKE DROP IN EUROPE; British Receipts 11% Below 1930--German Surplus Below 'Reparation Contribution.' | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/east-view-fugitive-lost-on-rockefeller-tract-lives-on-scallions.html | East View Fugitive Lost on Rockefeller Tract, Lives on Scallions Three Days, Then Returns | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/st-patricks-alumnae-at-service.html | St. Patrick's Alumnae at Service. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/dr-adler-deplores-hunt-for-happiness-too-many-overemphasize-it.html | DR. ADLER DEPLORES HUNT FOR HAPPINESS; Too Many Overemphasize It Forgetting the Need for Suffering, He Declares.HE MARKS ANNIVERSARY Recalls Founding Ethical Culture Society 55 Years Ago asQuest for Truth. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/moto-meter-fight-to-be-taken-to-court-shareholders-allege-deception.html | MOTO METER FIGHT TO BE TAKEN TO COURT; Shareholders Allege Deception by Management on President's Salary and Stock Options. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/church-marks-75th-anniversary.html | Church Marks 75th Anniversary. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/dr-mackenzie-dies-noted-headmaster-organized-the-lawrenceville.html | DR. MACKENZIE DIES; NOTED HEADMASTER; Organized the Lawrenceville School and Was in Charge for Seventeen Years. HIS HOUSE PLAN FAMOUS Began Reorganization of Tome Institute--Had Own School atMonroe, N.Y., for 26 Years. A Brilliant Student. Follows Example of Arnold. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/wheat-outlook-good-winter-crop-reported-in-better-condition-than.html | WHEAT OUTLOOK GOOD.; Winter Crop Reported in Better Condition Than Ever. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/mothers-of-nation-praised-in-sermons-preachers-stress-parenthoods.html | MOTHERS OF NATION PRAISED IN SERMONS; Preachers Stress Parenthood's Importance as the Force Behind High Character.MODERN TRENDS DECRIEDDivorce and Birth Control Viewed as Menace--Home-Making TermedMore Vital Than Careers. Trend to Careers Deplored. Health for Mothers Urged. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/cup-race-in-italy-to-miss-turnbull-california-girl-wins-trophy-of.html | CUP RACE IN ITALY TO MISS TURNBULL; California Girl Wins Trophy of Fascist Party, Making Best Time in Two Heats. THRILLS CROWD BY DASH Repairs Engine as Her Motor Boat Trails Rivals, Then Finishes Second by Great Spurt. Has Trouble After Start. Finished Third in Class C. | True | Times Wide World Photo. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/charles-day-dead-was-utilities-expert-end-comes-to-chairman-of-day.html | CHARLES DAY DEAD; WAS UTILITIES EXPERT; End Comes to Chairman of Day & Zimmermann, Inc., in Philadelphia at 52. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/soviet-acts-to-draw-women-to-the-farms-aim-is-to-release-more-men.html | SOVIET ACTS TO DRAW WOMEN TO THE FARMS; Aim Is to Release More Men for Industry--Agricultural Schools to Be Extended. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/lost-aviators-lecturing-about-animals-what-are-women.html | Lost Aviators.; Lecturing About Animals. What Are Women? | True | SALVADOR DIANA.Mrs. ALFRED H. CASPARY,ARTHUR WILLIAM ROW. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/sports-today.html | Sports Today | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/british-are-ready-to-start-ascent-of-kamet-the-tenth-effort-to.html | British Are Ready to Start Ascent of Kamet; The Tenth Effort to Climb 25,447 Foot Peak; BRITISH ARE READY FOR KAMET ASCENT | True | By Frank S. Smythe.special Cable To the New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/2-die-in-german-clashes-communists-fire-on-red-cross-bus-mistaking.html | 2 DIE IN GERMAN CLASHES.; Communists Fire on Red Cross Bus, Mistaking Occupants for Nazis. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/matmen-in-action-tonight-mcmillen-and-steele-to-meet-in-feature-at.html | MATMEN IN ACTION TONIGHT; McMillen and Steele to Meet in Feature at the Garden. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/great-britain-japan-and-egypt-advance-to-third-round-of-davis-cup.html | Great Britain, Japan and Egypt Advance To Third Round of Davis Cup Tennis Play | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/columbia-oval-gets-134-crescent-cricket-team-responds-with-86-as.html | COLUMBIA OVAL GETS 134.; Crescent Cricket Team Responds With 86 as Time Is Called. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/predicts-big-change-in-education-soon-adult-association-groups-head.html | PREDICTS BIG CHANGE IN EDUCATION SOON; Adult Association Group's Head Reports Wide Cooperation-- Annual Meeting Here May 18. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/whalen-is-optimistic-depression-is-almost-ended-he-says-at.html | WHALEN IS OPTIMISTIC.; Depression Is Almost Ended, He Says at Communion Breakfast. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/franklin-w-sears-lecturer-and-writer-on-philosophy-dies-at-age-of.html | FRANKLIN W. SEARS; Lecturer and Writer on Philosophy Dies at Age of 68. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/german-potash-sales-down-2l.html | German Potash Sales Down 2l% | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/new-fight-impends-on-outlaw-buses-taxpayer-considers-action-to.html | NEW FIGHT IMPENDS ON 'OUTLAW' BUSES; Taxpayer Considers Action to Nullify Order by Court to Extend Injunction. AWAITS A FORMAL RULING Holds Move Violates Constitutional Provision Barring Waste of City Funds In Supervision. May Act Against Mayor. Plans Test Cases. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/aeroroilcar-in-new-test-zeppelinonwheels-reported-to-have-reached.html | AERO-RAILCAR IN NEW TEST.; "Zeppelin-on-Wheels" Reported to Have Reached 150 Miles an Hour. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/michelson-funeral-to-be-most-simple-members-of-noted-scientists.html | MICHELSON FUNERAL TO BE MOST SIMPLE; Members of Noted Scientist's Family and a Few Friends to Attend. HIS GREAT GIFTS RECALLED Associates Say He Led a Happy Life Because He Enjoyed Everything That He Did. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/marie-l-smithers-engaged-to-marry-daughter-of-mrs-oscar-l-gubelman.html | MARIE L. SMITHERS ENGAGED TO MARRY; Daughter of Mrs. Oscar L. Gubelman is to Marry Charles Hitchcock. MADE HER DEBUT IN 1929 Bridegroom-to-Be is the Son of the Late Mr. and Mrs. Charles Hitchcock. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/storm-darkens-city-suburbs-hailswept-heavy-traffic-from-beaches-is.html | STORM DARKENS CITY; SUBURBS HAIL-SWEPT; Heavy Traffic From Beaches Is Impeded as Cars Grope Through Lightless Streets. BOLT STARTS SHORE FIRE Five Houses Burned on Staten Island--Hail Damages Crops in New Jersey. Storm Endangers Fishing Party. STORM WITH HAIL DARKENS THE CITY Explains Lighting Schedule. FOG AND WIND DELAY BREMEN Liner Nearly Runs Down Several Fishing Vessels. SEVERE HAIL NEAR ALBANY Thousands of Chickens Reported Killed and Much Damage Done. Virginia Goats Pelted to Death. FOG DELAYS THE NAUTILUS. Arctic Submarine Reaches New London--Tests Today Planned. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/scullin-amplifies-offer-australian-premier-states-terms-for-calling.html | SCULLIN AMPLIFIES OFFER.; Australian Premier States Terms for Calling Economic Conference. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/group-insurance-for-university.html | Group Insurance for University. | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/revolt-seen-near-to-unseat-uriburu-argentina-is-tense-nation-is.html | REVOLT SEEN NEAR TO UNSEAT URIBURU; ARGENTINA IS TENSE; Nation Is Turning Against the Provisional President, Who Is Termed a Dictator. ARMY BECOMING MUTINOUS Naval and Political Supporters Also Deserting Him, and Students Cry for His Downfall.GUNS MOUNTED AT PALACENew Election Decree Derided, With Recent Poll Virtually Voided--Early Bloodshed Feared. Entire Structure Collapses. Radicals Are Barred. REVOLT SEEN NEAR TO UNSEAT URIBURU Two Students Killed. Prussian Effect Seen. Navy Is Watched. Guards Called Cossacks. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/city-bar-shifts-duties-of-grievance-group-transfers-to-other.html | CITY BAR SHIFTS DUTIES OF GRIEVANCE GROUP; Transfers to Other Committees the Powers of Supervision Over Judges' Ethical Conduct. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/willing-to-reconsider.html | WILLING TO RECONSIDER. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/laski-sees-dangers-in-ford-civilization-university-of-london.html | LASKI SEES DANGERS IN 'FORD CIVILIZATION'; University of London Professor Doubts Workers Will Have Minds to Enjoy Comforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/new-radio-merger-put-up-10-mitchell-attorney-general-is-asked-to.html | NEW RADIO MERGER PUT UP 10 MITCHELL; Attorney General is Asked to Enjoin Reported RCA-VictorColumbia Graphophone Plan.PLEA FOR "INDEPENDENTS"O.F. Schuette of Protective GroupCharges Another Attempt toViolate the Anti-Trust Law. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/traymore-plans-addition-operators-of-atlantic-city-hotel-acquire.html | TRAYMORE PLANS ADDITION.; Operators of Atlantic City Hotel Acquire Adjoining Property. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/churches-of-chicago-start-jubilee-week-parade-tonight-will-include.html | CHURCHES OF CHICAGO START JUBILEE WEEK; Parade Tonight Will Include 90 Floats Telling of the City's Beauty and History. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/commodity-average-goes-lower-for-week-now-8-below-years.html | COMMODITY AVERAGE GOES LOWER FOR WEEK; Now 8 % Below Year's Highest--British Prices Down,Italian Unchanged. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/merge-chinese-colleges-five-groups-join-in-forming-hua-chung.html | MERGE CHINESE COLLEGES.; Five Groups Join in Forming Hua Chung Institution. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/state-hospital-body-elects.html | State Hospital Body Elects. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/thief-shot-in-chase-police-car-crashes-two-men-captured-after-7mile.html | THIEF SHOT IN CHASE; POLICE CAR CRASHES; Two Men Captured After 7-Mile Pursuit in Bronx--Patrolmen Are Injured. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/liberals-win-in-colombia-paper-reports-8-killed-in-disorders-but.html | LIBERALS WIN IN COLOMBIA.; Paper Reports 8 Killed in Disorders, but Government Lacks Information. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/modification-body-names-chairman.html | Modification Body Names Chairman | True | Special to The New York Times. | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/resident-offices-report-on-trade-reordering-of-summer-goods.html | RESIDENT OFFICES REPORT ON TRADE; Reordering of Summer Goods Maintains Brisk Activity in Local Markets. DRESSES NOW TAKE LEAD Early Showings of Fall Coats Being Made--Prices of Silks Drop to Pre-War Levels--Hats Active. Stress Vacation Promotions. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/garden-party-planned-mrs-rs-reynolds-to-aid-southern-womens.html | GARDEN PARTY PLANNED.; Mrs. R.S. Reynolds to Aid Southern Women's Educational Alliance. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/children-found-drunk-in-park.html | Children Found Drunk in Park. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/spring-st-church-has-anniversary-congregation-founded-120-years-ago.html | SPRING ST. CHURCH HAS ANNIVERSARY; Congregation Founded 120 Years Ago Will Continue Celebration This Week. DR. MENDENHALL THERE Stated Clerk of Presbytery Is One of Two Visiting Clergymen at Special Service. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/cleanliness-drive-on-booths-will-seek-to-make-the-public-litter.html | CLEANLINESS DRIVE ON.; Booths Will Seek to Make the Public "Litter Conscious." | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/joan-of-arc-day-observed-25000-in-procession-in-paris-royalist.html | JOAN OF ARC DAY OBSERVED; 25,000 in Procession in Paris-- Royalist Demonstration Checked. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/camden-girl-dies-in-crash-six-others-hurt-in-auto-collision-man.html | CAMDEN GIRL DIES IN CRASH; Six Others Hurt in Auto Collision -- Man Killed In Bayonne. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/wideopen-race-seen-in-kentucky-derby-eligibles-in-training-at.html | WIDE-OPEN RACE SEEN IN KENTUCKY DERBY; Eligibles in Training at Churchill Downs Are Expected to Give Eastern Entries Battle. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/raggini-makes-debut-tenor-warmly-received-in-varied-recital-at.html | RAGGINI MAKES DEBUT.; Tenor Warmly Received in Varied Recital at Hudson Theatre. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/entering-its-second-decade.html | ENTERING ITS SECOND DECADE. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/columbia-to-replace-chapel-sunday-school-with-study-course-in.html | Columbia to Replace Chapel Sunday School With Study Course in Religion Next Fall | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/doubtful-on-soviet-grain-chicago-experts-hold-seeding-may-be-late.html | DOUBTFUL ON SOVIET GRAIN; Chicago Experts Hold Seeding May Be Late Rather Than Reduced. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/yugoslavs-explanation-reply-to-einstein-made-by-trade-delegates-not.html | YUGOSLAVS' EXPLANATION.; Reply to Einstein Made by Trade Delegates, Not by Legation. | True | By Telegraph To the Editor of the New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/jb-hubbard-broker-dies-of-apoplexy-was-a-member-of-the-new-york.html | J.B. HUBBARD, BROKER, DIES OF APOPLEXY; Was a Member of the New York Stock Exchange for the Last Six Years. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/ahrenberg-balked-again-by-weather-defers-flight-to-drop-letters-to.html | AHRENBERG BALKED AGAIN BY WEATHER; Defers Flight to Drop Letters to Courtauld-- Angmagsalik Celebrates Rescue. | True | By Captain Percy Lemon.wireless To the New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/bronx-church-dedicated-cardinal-hayes-officiates-at-st-frances-de.html | BRONX CHURCH DEDICATED.; Cardinal Hayes Officiates at St. Frances de Chantal Exercises. | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/rc-harvey-co-organized.html | R.C. Harvey & Co. Organized. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/jones-wins-twice-in-title-net-play-beats-cohalan-and-dresher-to.html | JONES WINS TWICE IN TITLE NET PLAY; Beats Cohalan and Dresher to Gain Fourth Round in North Side Championships. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/teas-to-aid-the-dug-out-series-will-be-given-throughout-may-in.html | TEAS TO AID THE DUG OUT.; Series Will Be Given Throughout May in Garden. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/senators-3-in-12th-tame-tigers-by-74-deadlock-count-in-ninth-then.html | SENATORS 3 IN 12TH TAME TIGERS BY 7-4; Deadlock Count in Ninth, Then Continue Attack on Uhle, Detroit Relief Hurler. VICTORS USE 3 PITCHERS Jones, Hadley and Marberry Yield Only 7 Hits, While Washington Batsmen Collect 16. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/stock-average-higher-fisher-index-shows-advance-of-1-18-for-week.html | STOCK AVERAGE HIGHER.; "Fisher Index" Shows Advance of 1 1/8% for Week. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/killed-in-an-argument-ice-dealers-body-found-on-sidewalkcity-worker.html | KILLED IN AN ARGUMENT.; Ice Dealer's Body Found on Sidewalk--City Worker Arrested. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/funds-sought-to-water-horses.html | Funds Sought to Water Horses. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/let-schools-alone-walker-demands-defending-system-mayor-at-parents.html | LET SCHOOLS ALONE, WALKER DEMANDS, DEFENDING SYSTEM; Mayor at Parents' Day Fete Bids Critics Direct Fire at Him, Not Education Board. CALLS TASK A VAST ONE Sees "Unparalleled Success" and Assails Detractors as "Enemies of Civilization." DR. O'SHEA HITS BACK ALSO He Asserts Attacks Are Made by Irresponsible Persons--Walker Cheered at Park Ceremony. Defends School System. LET SCHOOLS ALONE, WALKER DEMANDS | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/jersey-city-splits-in-a-doubleheader-triumphs-over-toronto-5-to-3.html | JERSEY CITY SPLITS IN A DOUBLE-HEADER; Triumphs Over Toronto, 5 to 3, in Nightcap After Losing Opener by 5 to 1. NEKOLA HURLS 2D CONTEST Three-Run Rally in Fifth Decides Issue--Smith Tames Jersey City in First Game. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/tasmanian-premier-wins-government-will-have-18-seats-to-12-for.html | TASMANIAN PREMIER WINS.; Government Will Have 18 Seats to 12 for Opposition in New Parliament | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/archduke-rudolf-held-slain-by-rival-new-version-of-austrian-crown.html | ARCHDUKE RUDOLF HELD SLAIN BY RIVAL; New Version of Austrian Crown Princes Death First Revealed by a Cardinal. EMPEROR DENIED SUICIDE Church's Refusal to Allow Christian Burial Led to Admission, German Now Says. Many Versions of the Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/arms-parley-today-tests-peace-status-delegates-of-13-nations-meet.html | ARMS PARLEY TODAY TESTS PEACE STATUS; Delegates of 13 Nations Meet in Geneva to Study Conflict Over League Sanctions. PARIS AND LONDON AT ODDS Unless Progress Is Made on Plan to Prevent War, Other Meetings Are Believed in Jeopardy. TO TAKE UP PUBLICITY PLAN Swedish Proposal to Publish All Decisions of Council on WarPromises a Fight. What Germany Suggested. Enforcement Is Crux. Situation a Year Ago. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/high-tariff-reduces-cubas-state-income-secretary-of-the-treasury.html | HIGH TARIFF REDUCES CUBA'S STATE INCOME; Secretary of the Treasury Says Decreased Revenue Will Force $10,000,000 Budget Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/twenty-grand-still-favorite-for-derby-odds-against-greentree-3year.html | TWENTY GRAND STILL FAVORITE FOR DERBY; Odds Against Greentree 3-Year Old Lowered to 5 to 2-- Mate Now Held at 7 to 2. EQUIPOISE THIRD CHOICE Whitney Entry Is Quoted at 4 to 1 --Sweep All and Spanish Play Head Western Eligibles. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/the-way-of-the-world-on-june-1.html | "The Way of the World" on June 1. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/research-council-named-on-dry-law-woodcock-picks-educators-to.html | RESEARCH COUNCIL NAMED ON DRY LAW; Woodcock Picks Educators to Direct "Scientific" Survey of Prohibition. SCHOLARS TO SEEK "FACTS" Graduate Study, Analagous to Wickersham Board's Work, Aimed to Aid Enforcement. STARTS TASK THIS MONTH Body of Ten Includes Professors' Cabot of Harvard and Lindsay of Columbia. Analogy to Wickersham Work. Members of the Council. Purposes of the Investigation. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/dance-recital-benefit-on-may-20.html | Dance Recital Benefit on May 20. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/tariff-cuts-opposed-by-manufacturers-hl-derby-says-committee-of-the.html | TARIFF CUTS OPPOSED BY MANUFACTURERS; H.L. Derby Says Committee of the National Group Wants No 'Tinkering' by Next Congress. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/deulberg-is-first-in-30mile-race-rides-to-victory-in-motorpaced.html | DEULBERG IS FIRST IN 30-MILE RACE; Rides to Victory in Motor-Paced Contest at Coney Island-- Georgetti Second. CROWD OF 8,000 ATTENDS Walker Triumphs in Three-Cornered Mile Match With Honeman and de Vito. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/transvaal-output-holds-april-rate-of-gold-production-above-march.html | TRANSVAAL OUTPUT HOLDS.; April Rate of Gold Production Above March, 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/honor-kennelly-tonight-1000-members-of-nyac-to-attend-testimonial.html | HONOR KENNELLY TONIGHT.; 1,000 Members of N.Y.A.C. to Attend Testimonial Dinner. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/building-up-reserve-of-gold-at-london-bank-of-england-adds-l000000.html | BUILDING UP RESERVE OF GOLD AT LONDON; Bank of England Adds 1,000,000 in Week-- Hope to Add I6,000,000 More. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/depression-persists-in-european-markets-liquidation-weakens.html | Depression Persists in European Markets; Liquidation Weakens Securities in London | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/finds-real-treasures-beyond-material-life-dr-buttrick-asserts.html | FINDS REAL TREASURES BEYOND MATERIAL LIFE; Dr. Buttrick Asserts Spiritual Satisfactions Should Outweigh Concern Over Graft. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/alleged-racketeer-is-shot-in-newark-former-dry-agent-suspected-of.html | ALLEGED RACKETEER IS SHOT IN NEWARK; Former Dry Agent, Suspected of Lottery Hold-Up, Found on Steps of Hospital. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/10-chilean-leaders-exiled-to-argentina-deportees-include-general.html | 10 CHILEAN LEADERS EXILED TO ARGENTINA; Deportees Include General Lira Who Foiled Concepcion Plot; Ex-Ministers and Senators. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/katz-seriously-hurt-in-auto-race-crash-brooklyn-drivers-car-careens.html | KATZ SERIOUSLY HURT IN AUTO RACE CRASH; Brooklyn Driver's Car Careens Through Fence at Woodbridge --10,000 See Accident. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/col-wainwright-slightly-better.html | Col. Wainwright Slightly Better. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/paris-will-resume-shipment-of-gold-foreign-markets-the-only-present.html | PARIS WILL RESUME SHIPMENT OF GOLD; Foreign Markets the Only Present Outlet for FrenchBank Balances.SURPLUS OF IMPORTS HIGHShortage of Available Wheat InFrance Will Increase Payments Abroad for Foreign Grain. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/a-son-to-mrs-wa-thomson.html | A Son to Mrs. W.A. Thomson. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/declares-society-must-care-for-ill-sir-arthur-newsholme-reports-on.html | DECLARES SOCIETY MUST CARE FOR ILL; Sir Arthur Newsholme Reports on Survey of Private and Public Medical Practice. MADE INTERNATIONAL STUDY Poverty and Old Age Also Must Be Provided For by Civilized State, He Concludes. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/church-group-asks-aid-for-its-jobless-episcopal-social-service-body.html | CHURCH GROUP ASKS AID FOR ITS JOBLESS; Episcopal Social Service Body Will Urge Diocesan Action at Convention. PLIGHT OF NEEDY STRESSED Free Government Agencies Clear of Politics and Safeguards for Future Are Recommended. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/results-of-matches-played-yesterday-on-links-in-the-metropolitan.html | Results of Matches Played Yesterday on Links in the Metropolitan District | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/auto-accidents-drop-22-per-cent-in-year-under-safety-campaign-in.html | Auto Accidents Drop 22 Per Cent in Year Under Safety Campaign in Connecticut | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/illinois-orators-win-passaic-nj-girl-fourth-in-ripon-wis.html | ILLINOIS ORATORS WIN.; Passaic (N.J.) Girl Fourth in Ripon (Wis.) Interscholastic Contest. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/sewer-pipe-firms-unite-ten-ohio-and-pennsylvania-concerns-form-new.html | SEWER PIPE FIRMS UNITE.; Ten Ohio and Pennsylvania Concerns Form New Corporation. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/15-stock-firms-enjoined-state-bureau-of-securities-here-reports-on.html | 15 STOCK FIRMS ENJOINED.; State Bureau of Securities Here Reports on April Work. | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/paris-money-holds-berlins-rate-drops-formers-bank-return-shows.html | PARIS MONEY HOLDS; BERLIN'S RATE DROPS; Former's Bank Return Shows Decrease in Bills Discounted-- Latter Expects New Low. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/cardinal-hayes-dedicates-church.html | Cardinal Hayes Dedicates Church. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/2000000-in-paintings-gone-from-hermitage-berlin-hears-americans.html | $2,000,000 in Paintings Gone From Hermitage; Berlin Hears Americans Have Bought Some | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/to-give-benefit-tea-next-sunday.html | To Give Benefit Tea Next Sunday. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/business-picks-up-in-chicago-markets-merchandising-volume-equals.html | BUSINESS PICKS UP IN CHICAGO MARKETS; Merchandising Volume Equals Last Year's and Jubilee Week Promises New Gains. STEEL PROSPECT IS BRIGHT Output Drops, but Orders Assure Added Operations-- Building In Suburbs Stimulated. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/michelson-apostle-of-light.html | MICHELSON, APOSTLE OF LIGHT. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/league-book-chosen-american-maze-by-carleton-beals-selected-for.html | LEAGUE BOOK CHOSEN.; "American Maze," by Carleton Beals, Selected for June. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/say-president-speeds-disarmament-spirit-womens-peace-league-at.html | SAY PRESIDENT SPEEDS DISARMAMENT SPIRIT; Women's Peace League, at GoodWill Meetings, Will Call forAction at Geneva. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/bankers-entertain-at-white-sulphur-investment-association-board.html | BANKERS ENTERTAIN AT WHITE SULPHUR; Investment Association Board, Meeting There, Will Hold Golf Matches Today. ELI T. WATSONS ARE HOSTS They Give Luncheon at the Casino --C.B. Pikes and E.F. Johnsons Also Have Guests. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/two-worlds-marks-broken-in-relays-southern-california-team-lowers.html | TWO WORLD'S MARKS BROKEN IN RELAYS; Southern California Team Lowers 440 Record on Coast --Stanford Cuts Mile Time. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/get-data-for-african-dam-american-engineers-at-addis-abeba-after.html | GET DATA FOR AFRICAN DAM.; American Engineers at Addis Abeba After Lake Tsana-Blue Nile Survey. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/providence-trade-listed-by-census-body-retail-sales-totaled.html | PROVIDENCE TRADE LISTED BY CENSUS BODY; Retail Sales Totaled $172,716,868 in 1929--New Brunswick,N.J., Had $24,197,470. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/frederick-mj-sheehan-assistant-prosecutor-of-suffolk-county-mass.html | FREDERICK M.J. SHEEHAN.; Assistant Prosecutor of Suffolk County, Mass., Dies. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/three-are-identified-in-2800000-robbery-all-six-of-band-seized-in.html | THREE ARE IDENTIFIED IN $2,800,000 ROBBERY; All Six of Band Seized in East St. Louis Also Suspected in St. Valentine's Murders. | True | Special to The New York Times. | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/hoover-considers-reorganizing-army-hurley-and-macarthur-tell-him-of.html | HOOVER CONSIDERS REORGANIZING ARMY; Hurley and MacArthur Tell Him of Ways to Effect Further Economies. RETURNS FROM RAPIDAN President, After Conferences at Camp, Sees No Need of Material Cut in Forces. Where Saving Is to Be Made. HOOVER CONSIDERS REORGANIZING ARMY | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/protest-air-war-in-goodwill-week-pacifists-denounce-the-battle.html | PROTEST AIR 'WAR' IN GOOD-WILL WEEK; Pacifists Denounce the Battle Manoeuvres of 672 Army Planes on May 21. HOOVER TO GET COMPLAINT American Delegation to Nations Conference in 1932 to Be Urged to Push Total Disarmament. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/indians-overcome-by-red-sox-9-to-4-margin-of-four-runs-in-first.html | INDIANS OVERCOME BY RED SOX, 9 TO 4; Margin of Four Runs in First Wiped Away as Boston Takes Third Straight. WEBB LEADS THE ATTACK Gets Three Hits, Including Homer and Double--Rothrock Connects for Three Safeties. | True | Times Wide World Photo. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/the-times-do-move.html | THE TIMES DO MOVE. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/columbian-team-is-tied-at-rugby-held-to-scoreless-deadlock-by.html | COLUMBIAN TEAM IS TIED AT RUGBY; Held to Scoreless Deadlock by French Club in Encounter at Flushing. TEAMS SHINE ON DEFENSE Both Fifteens Prove Adamant When Rivals Near Goal--Noonan and Sanders Star on Attack. Are Aggressors in First Half. Offensives Are Halted. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/undefeated-north-carolina-netmen-en-route-for-southern-conference.html | Undefeated North Carolina Netmen En Route For Southern Conference Tourney at Tulane | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/youth-likened-to-steel-dr-carnahan-says-it-must-undergo-the-same.html | YOUTH LIKENED TO STEEL.; Dr. Carnahan Says It Must Undergo the Same Rigid Tests. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/textile-newtown-nines-lead.html | Textile, Newtown Nines Lead. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/killed-in-air-crash-at-karisruhe.html | Killed in Air Crash at Karisruhe. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/fire-damages-excursion-boat.html | Fire Damages Excursion Boat. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/letters-to-the-editor-husbands-and-wives-a-clergyman-voices-his.html | Letters to the Editor; HUSBANDS AND WIVES. A Clergyman Voices His Views on Alimony. Women in a Patriarchy. Women in Greece and Rome. BANDITRY IN NICARAGUA. American Residents Lay Massacres to Our Own Blunders. A Jovial Uncle Sam. Professor Overstreet Was Joking. Some Reforms in Spain. | True | JOHN COLE McKIM, D.D.M.K.G.MARGARET GODLEY.ROY KERR.HAROLD J. JONAS.H.A. OVERSTREET.CHARLES E. FEENY. | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/europe-continues-to-bid-for-wheat-supplies-available-for-use-in.html | EUROPE CONTINUES TO BID FOR WHEAT; Supplies Available for Use in Consumption Before Harvest Are Approaching Depletion. CONTINENTAL CROPS LATE Grain Market Disturbed, but Skeptical of Higher Prices in Viewof American Accumulation. Central Europe's Crop Delayed. Watching the Farm Board's Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/free-city-water-opposed-community-councils-want-system-to-be.html | FREE CITY WATER OPPOSED; Community Councils Want System to Be Self-Supporting. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/depression-called-act-of-god.html | Depression Called Act of God. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/pirates-conquer-robins-by-3-to-1-28000-see-french-halt-brooklyn.html | PIRATES CONQUER ROBINS BY 3 TO 1; 28,000 See French Halt Brooklyn Rally in Ninth Inningby Fanning O'Doul.TIMELY HITTING DECIDESLloyd Waner's Single and Traynor's Double Off Phelps Drive InPittsburgh Runs. Slashes Single to Centre. Pitches With Effectiveness. Traynor Staggers Under Fly. | True | By Roscoe McGowen. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/alexanderyedlin-win-reach-second-round-in-us-title-handball-doubles.html | ALEXANDER-YEDLIN WIN.; Reach Second Round in U.S. Title Handball Doubles. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/unrest-disturbs-argentine-trade-peso-fluctuates-nervously-and.html | UNREST DISTURBS ARGENTINE TRADE; Peso Fluctuates Nervously and Government Securities Drop to Low Point. GRAIN SHIPMENTS DECLINE Political Uncertainty Blamed for Sinking Figures--Beef Entry Here Urged Anew. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/soccer-giants-halt-yankees-by-3-to-2-mcghee-drives-across-deciding.html | SOCCER GIANTS HALT YANKEES BY 3 TO 2; McGhee Drives Across Deciding Tally in Second Half at Starlight Park. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/brazilian-imports-lower.html | Brazilian Imports Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/briand-hopes-to-top-german-trade-offer-holds-that-best-way-to.html | BRIAND HOPES TO TOP GERMAN TRADE OFFER; Holds That Best Way to Oppose Customs Union Is to Surpass It in Geneva Proposals. WHEAT CARTEL IS FEATURE Buying of Excess Danube Grain, Farm Loans by France and Tariff Rebates in Plan. FOREIGN MINISTER ON FARM Goes Fishing on Eve of Decision on Request That He Be a Candidate for Presidency. Offers an Alternative. Not All Briand's Work. Welcomed by Danube States. Press Withholds Praise. Defer Control Body's Meeting. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/14-hurt-in-crash-of-trolley-and-bus-four-sent-to-hospital-after.html | 14 HURT IN CRASH OF TROLLEY AND BUS; Four Sent to Hospital After Collision at Bronx End of Washington Bridge. WET PAVEMENT IS BLAMED Bus Skids into Car Containing 30 Passengers in a Storm--Many Cut by Glass. | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/scotch-girl-wooed-via-radio-lands-at-boston-for-wedding | Scotch Girl Wooed Via Radio Lands at Boston for Wedding | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/lured-to-tenement-shot-dead-by-gang-victim-believed-put-on-spot.html | LURED TO TENEMENT, SHOT DEAD BY GANG; Victim Believed Put on Spot' After Being Decoyed to House at Manhattan Bridge. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/legislature-ends-118day-session.html | Legislature Ends 118-Day Session. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/farrell-brothers-lose-bow-in-exhibition-match-at-kings-ridge-club.html | FARRELL BROTHERS LOSE.; Bow in Exhibition Match at Kings Ridge Club. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/fg-wallace-builder-of-locomotives-dies-retired-manufacturer-is.html | F.G. WALLACE, BUILDER OF LOCOMOTIVES, DIES; Retired Manufacturer Is Stricken at Age of 78 in Pittsburgh Home. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/poppy-again-beats-interclub-rivals-sparkmans-yacht-home-first-in.html | POPPY AGAIN BEATS INTER-CLUB RIVALS; Sparkman's Yacht Home First in Fleet of Ten in Race of Larchmont Club. WINS BY ONLY 15 SECONDS Marx's Alberta Second, Shields's Alleen Third--Bob Kat Victor in Six-Meter Class. Race Reduced to Five Miles. Bob Kat Gets Away First. THE SUMMARIES. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/tariff-given-place-on-trade-program-ct-riotte-to-lead-discussion-at.html | TARIFF GIVEN PLACE ON TRADE PROGRAM; C.T. Riotte to Lead Discussion at Convention to Be Held Here. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/englands-first-big-mondy-golf-on-today-smith-kirkwood-turnesa.html | England's First Big Mondy Golf On Today; Smith, Kirkwood, Turnesa, Manero in Field | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/bennett-sees-end-of-diamond-power-prosecutor-declares-gang-in.html | BENNETT SEES END OF DIAMOND POWER; Prosecutor Declares Gang in Greene County Is Fast Being Broken Up. QUERIES WITNESSES HERE But Refuses the Names of Those Brought in by Troopers--Has New Evidence to Present Today. Bennett Speeding Inquiry. Bodyguard Is Sought. Won't Name Witnesses. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/missionary-work-praised-dr-wood-says-it-helps-to-stabilize-economic.html | MISSIONARY WORK PRAISED.; Dr. Wood Says It Helps to Stabilize Economic Conditions. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/upturns-foreseeen-by-grain-traders-turnabout-believed-to-be-near.html | UPTURNS FORESEEEN BY GRAIN TRADERS; Turnabout Believed to Be Near, but Its Extent Is Said to Be Dependent on Weather. LESS SPRING WHEAT LIKELY Corn Is Ready to Respond to Constructive Influences--Low Prices Mark Oats and Rye. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/liberty-seen-as-positive-stimpson-says-it-is-driven-by-compulsion.html | LIBERTY SEEN AS POSITIVE.; Stimpson Says It Is Driven by Compulsion to Good. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/city-pays-homage-to-mothers-ideals-mayor-at-parents-day-fete-in.html | CITY PAYS HOMAGE TO MOTHERS' IDEALS; MAYOR AT PARENTS' DAY FETE IN CENTRAL PARK | True | Times Wide World Photo. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/mr-rogers-on-mothers-day-takes-ma-for-a-7mile-walk.html | Mr. Rogers, on Mother's Day, Takes 'Ma' for a 7-Mile Walk | True | WILL ROGERS. | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/cotton-recovers-2-in-new-orleans-weeks-rise-due-to-hesters.html | COTTON RECOVERS $2 IN NEW ORLEANS; Week's Rise Due to Hester's Statistics, Rain and Reports From England. GOODS MARKET IS EASIER Gain in Mill Takings and in Exports Shown--No Improvement in Foreign Textiles. Increased Trading Expected. Foreign Textiles Unimproved. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/steel-production-continues-decline-pittsburgh-views-drop-as-an.html | STEEL PRODUCTION CONTINUES DECLINE; Pittsburgh Views Drop as an Indication of Poorer General Business Conditions. APRIL RATE OFF TO 49.29% Bessemer and Open-Hearth Output Seen at 40% in 8 Weeks-- Prices Likely to Hold. Output in April Down. Prices Likely to Hold. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/decries-pampering-young-en-edwards-cites-crowley-case-in-mothers.html | DECRIES PAMPERING YOUNG.; E.N. Edwards Cites Crowley Case in Mothers' Day Speech. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/todd-heads-tietjen-lang-board.html | Todd Heads Tietjen & Lang Board. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/alfalfa-bill-keeps-word-governor-reveals-plan-for-people-to-carry.html | ALFALFA BILL KEEPS WORD.; Governor Reveals Plan for People to Carry Out His Program. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/engineer-killed-passengers-hurt-in-wreck-by-rock-slide-of-centrals.html | Engineer Killed, Passengers Hurt in Wreck By Rock Slide of Central's Western Express | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/madariaga-on-way-here-he-refuses-in-hanava-to-say-whether-he-will.html | MADARIAGA ON WAY HERE.; He Refuses, in Hanava, to Say Whether He Will Be Spain's Envoy. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/laffoon-leads-kentucky-democrats.html | Laffoon Leads Kentucky Democrats | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/fahnestock-concern-50-years-old-today-brokerage-house-founded-in.html | FAHNESTOCK CONCERN 50 YEARS OLD TODAY; Brokerage House Founded in 1881 by Father of Present Member in Stock Exchange. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/niagara-falls-gaudy-lights-disappoint-japanese-royalty.html | Niagara Falls' 'Gaudy' Lights Disappoint Japanese Royalty | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/bureau-clarifies-auto-law-changes-summarizes-16-new-state-acts.html | BUREAU CLARIFIES AUTO LAW CHANGES; Summarizes 16 New State Acts --40-Mile Speed Limit Is Now in Effect. PREMIUM ON ARRESTS ENDS No Officer's Income Can Depend on Fines--New Limits Are Placed on Dimensions. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/cardinals-triumph-130-win-exhibition-game-from-schaubs-team-at.html | CARDINALS TRIUMPH, 13-0.; Win Exhibition Game From Schaub's Team at Camden. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/democrat-disputes-hoovers-economy-against-presidents-plan-for.html | DEMOCRAT DISPUTES HOOVER'S 'ECONOMY'; Against President's Plan for Saving $315,000,000 in 1932, Byres Sees Rising Costs. PREDICTS LARGER DEFICIT Total May Be $2,000,000,000 for Two Years, He Says, and More Revenue Must Be Sought. Foresees More Deficiency Bills. He Discredits "Economy." | True | Special to The New York Times. | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/london-draws-historians-500-from-united-states-and-british-empire.html | LONDON DRAWS HISTORIANS; 500 From United States and British Empire to Meet July 13. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/criticize-canadian-losses-britons-say-such-shipping-venture-would.html | CRITICIZE CANADIAN LOSSES; Britons Say Such Shipping Venture Would Not Do for Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/liverpools-cotton-week-british-stocks-little-changed-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Little Changed; Imports Increase Again. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/wa-strong-dead-chicago-publisher-chief-owner-of-the-daily-news.html | W.A. STRONG DEAD; CHICAGO PUBLISHER; Chief Owner of The Daily News Victim of Heart Disease After Golf Game. RELATIVE FOUNDED PAPER Mr. Strong and Others Bought It for $14,000,000--Devised Protective Plan for Employes. An Outstanding Figure. Profitable From the Start. As He Saw Duty of the Press. | True | Special to The New York Times.Times Wide World Photo. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/mrs-doubleday-at-reno-publishers-wife-expected-to-seek-divorce-on.html | MRS. DOUBLEDAY AT RENO.; Publisher's Wife Expected to Seek Divorce on Ground of Mild Cruelty. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/draws-murder-lesson-wilkinson-urges-religious-environment-for.html | DRAWS MURDER LESSON.; Wilkinson Urges Religious Environment for Children. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/chateau-bouscaut-victor.html | Chateau Bouscaut Victor. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/crowd-sees-man-slain-in-error-for-friend-draggist-at-zagreb-is-shot.html | CROWD SEES MAN SLAIN IN ERROR FOR FRIEND; Draggist at Zagreb Is Shot Down -- Assassination Apparently Was Political. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/would-bar-sending-funds-into-states-senator-glass-asks-law.html | WOULD BAR SENDING FUNDS INTO STATES; Senator Glass Asks Law Forbidding Campaign Contributions to Cross Borders.UPHOLDS CANNON INQUIRYReplies to Bishop's Objection by Saying Nye Seeks Facts forNew Legislation. Text of Senator's Letter. Integrity of Funds Involved. Denies Enmity or Pique. Asks That Inquiry Be Pursued. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/wins-spelling-title-upstate-champion-is-victor-on-word-moccasins.html | WINS SPELLING TITLE.; Up-State Champion is Victor on Word "Moccasins." | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/bankers-to-hold-meeting-pennsylvania-groups-convention-in-atlantic.html | BANKERS TO HOLD MEETING; Pennsylvania Group's Convention In Atlantic City Opens Wednesday. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/partridge-is-winner-in-final-at-tennis-gains-westchester.html | PARTRIDGE IS WINNER IN FINAL AT TENNIS; Gains Westchester Championship by Defeating Tarangioli, 7-9, 6-0, 6-1, 6-2. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/flags-blessed-at-mass-american-pontifical-and-holy-name-banners-at.html | FLAGS BLESSED AT MASS.; American, Pontifical and Holy Name Banners at Service. | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/plans-taking-shape-for-parley-on-india-conferences-between-viceroy.html | PLANS TAKING SHAPE FOR PARLEY ON INDIA; Conferences Between Viceroy and Leaders of Many Groups Likely to Last Until July. COMMUNAL TRUCE IS VITAL This Phase of Proceedings Regarded as the Most Critical--Cloth Boycott Discounted in Calcutta. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/honduran-rebels-flee-ferrera-avoids-clash-with-federals-believed.html | HONDURAN REBELS FLEE.; Ferrera Avoids Clash With Federals --Believed Heading for Guatemala. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/political-truce-move-breaks-down-in-cuba-opposition-gives-up-hope.html | POLITICAL TRUCE MOVE BREAKS DOWN IN CUBA; Opposition Gives Up Hope of Any Agreement With Government on Constitutional Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/revised-rates-sought-for-players-on-tour-trunk-line-association-to.html | REVISED RATES SOUGHT FOR PLAYERS ON TOUR; Trunk Line Association to Consider Granting Concession Askedby Dr. Henry Moskowitz. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/russian-gold-still-flowing-to-berlin-shipments-from-moscow-since.html | RUSSIAN GOLD STILL FLOWING TO BERLIN; Shipments From Moscow Since Beginning of Year Have Amounted to $29,000,000. BANK RATE IS UNCERTAIN Slight Improvement in the German Home Market for New Security Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/business-men-to-aid-salvationists.html | Business Men to Aid Salvationists. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/penn-still-ahead-in-college-league-but-dartmouth-nine-establishes.html | PENN STILL AHEAD IN COLLEGE LEAGUE; But Dartmouth Nine Establishes Itself as DangerousContender for Title. MARTENS TOPS BATTERS Penn Sophomore Has Mark of .750--N.Y.U. Ties Columbia in the Metropolitan Standing. Play First Double Bill. Five Are Close Behind. MacHale Again Victor. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/to-give-dance-recital-women-interested-in-childrens-humane-army.html | TO GIVE DANCE RECITAL.; Women Interested in Children's Humane Army Arrange Benefit. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/players-of-the-game-ac-bostwickowner-of-the-preakness-winner-famed.html | Players of the Game; A.C. Bostwick--Owner of the Preakness Winner Famed in Steeplechase World. Member of the Jockey Club. Runs Horses Only When Fit. Is Also Breeder of Mate. Conditions Favor His Invader. | True | By Bryan Field. All Rights Reserved. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/calijone-wins-run-in-last-200-yards-goes-from-third-place-to-first.html | CALIJONE WINS RUN IN LAST 200 YARDS; Goes from Third Place to First by Final Sprint in Bronx Athletic League Race. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/de-rothschild-seen-as-head-of-zionists-barons-eldest-son-member-of.html | DE ROTHSCHILD SEEN AS HEAD OF ZIONISTS; Baron's Eldest Son, Member of British Parliament, Hinted as Weizmann's Successor. ALL GROUPS APPROVE HIM Not Now Associated With Zionism, He Is Familiar With Palestine and a Leader in Jewry. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/europe-is-perplexed-over-situation-here-divergent-views-regarding.html | EUROPE IS PERPLEXED OVER SITUATION HERE; Divergent Views Regarding Wall Street Market and Absence of Trade Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/guardsmen-to-enter-rifle-matches.html | Guardsmen to Enter Rifle Matches. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/dr-sp-brooks-improved.html | Dr. S.P. Brooks Improved. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/captain-dollar-very-ill-87yearold-shipping-man-has-little-chance-to.html | CAPTAIN DOLLAR VERY ILL.; 87-Year-Old Shipping Man Has Little Chance to Recover. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/prince-uses-american-idea-aggregate-golf-scoring-system-is-triedto.html | PRINCE USES AMERICAN IDEA; Aggregate Golf Scoring System Is Tried--To Speak on Trip. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/hog-steer-prices-go-lowest-in-years-weeks-average-figures-for-sheep.html | HOG, STEER PRICES GO LOWEST IN YEARS; Week's Average Figures for Sheep and Lambs Also Fall in Chicago. FRESH DRESSED BEEF EASES Reach 10 to 15 Cent Level, Against 10 to 16 Cents for Previous Week. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/jewish-veterans-march-to-service-400-jewish-war-veterans-in.html | JEWISH VETERANS MARCH TO SERVICE; 400 JEWISH WAR VETERANS IN MEMORIAL PARADE. | True | Times Wide World Photo. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/tells-pier-loaders-abuses-must-cease-head-of-longshoremen-warns.html | TELLS PIER LOADERS ABUSES MUST CEASE; Head of Longshoremen Warns Freight Handlers Offenders Will Not Be Protected. ADMITS EXCESS CHARGING Shipping Conference Welcomes His Offer to End Alleged Racket, Charging Forced Service. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/british-prices-down-1-per-cent-in-april-decline-thus-far-in-year-4.html | BRITISH PRICES DOWN 1 PER CENT IN APRIL; Decline Thus Far in Year 4 7/8% --Index Number for Cereals Up Sharply. German Prices Little Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/two-literary-awards-made.html | Two Literary Awards Made. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/dedicate-hospital-at-hebrew-home-jm-proskauer-mrs-nathan-straus-jr.html | DEDICATE HOSPITAL AT HEBREW HOME; J.M. Proskauer, Mrs. Nathan Straus Jr. and Others Praise Work of Bronx Institution. NEW UNIT COST $164,000 Designed to Care for 67 Infants in Cubicles of Vita Glass That Allows Passage of Sun's Rays. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/loan-plan-well-received-premier-bennett-says-response-from.html | LOAN PLAN WELL RECEIVED.; Premier Bennett Says Response From Bondholders Is Satisfactory. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/700-new-york-women-make-tour-of-capital-foreignborn-students-of.html | 700 NEW YORK WOMEN MAKE TOUR OF CAPITAL; Foreign-Born Students of Americanization Hear Addressesand See Sights. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/trading-on-long-island-city-housing-corporation-sells-blockfront-at.html | TRADING ON LONG ISLAND.; City Housing Corporation Sells Blockfront at Sunnyside. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/municipal-loans-on-market-today-1850000-for-rochester-heads-list.html | MUNICIPAL LOANS ON MARKET TODAY; $1,850,000 for Rochester Heads List, Consisting of 1.44% and 1.64% Notes. BONDS FOR MORRISTOWN $1,046,000 Issue to Be Offered-- $1,500,000 for Springfield, Ohio; $500,000 for Cleveland. Morristown, N.J. Springfield, Ohio. Cleveland, Ohio. | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/newark-soccer-team-ties-battles-to-scoreless-draw-with-fall-river.html | NEWARK SOCCER TEAM TIES.; Battles to Scoreless Draw With Fall River Eleven. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/an-official-song.html | AN OFFICIAL SONG. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/fresh-air-fund-asks-aid-appeal-for-41000-is-made-from-protestant.html | FRESH AIR FUND ASKS AID; Appeal for $41,000 Is Made From Protestant Episcopal Pulpits. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/oldest-active-mayor-here-for-trib-to-paris-alvin-p-gray-of-pasco.html | OLDEST ACTIVE MAYOR HERE FOR TRIB TO PARIS; Alvin P. Gray of Pasco, Wash., Who Is 77, Sees Some Good and Some Bad in Dry Law. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/chinese-merchant-buried-delayed-funeral-of-former-tong-leader.html | CHINESE MERCHANT BURIED.; Delayed Funeral of Former Tong Leader Attended by 200. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/crowley-leaves-hospital-for-jail-slayer-of-policeman-out-of-danger.html | CROWLEY LEAVES HOSPITAL FOR JAIL; Slayer of Policeman, Out of Danger, is Visited by FosterMother Before Being Moved.WALSH GIRL AGAIN QUERIEDRetraces Part of Route Followed After Killing--Billie Dunne to Be Questioned Today. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/grocers-plan-buying-pool.html | Grocers Plan Buying Pool. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/sportsman-air-race-is-won-by-sharples-three-other-planes-finish.html | SPORTSMAN AIR RACE IS WON BY SHARPLES; Three Other Planes Finish Within a Minute of Leader of Norristown (Pa.) Field. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/major-league-records-show-what-each-club-did-in-pennant-races.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did in Pennant Races During Past Week. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/moscow-and-reno-held-menace-here-dr-brown-tells-newman-club-of-new.html | MOSCOW AND RENO HELD MENACE HERE; Dr. Brown Tells Newman Club of New York University They Are 'Danger Centres.' PRAISES MODERN YOUTH He Says Young Men Cherish 'Honor of Girlhood'--Dean Madden Fearful of Russian Situation. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/pincenez-betrayed-5-in-bank-robberies-glasses-worn-by-their-spotter.html | PINCE-NEZ BETRAYED 5 IN BANK ROBBERIES; Glasses Worn by Their 'Spotter' Led to Round-Up of Alleged Hold-Up Gang. LOOT IS PUT AT $200,000 Seized Group Identified by Witnesses in Big Thefts Hereand in Other Cities.HAD SOUGHT MACHINE GUNSDetectives Trailed Them Four Daysand Found Money Hidden inTheir Apartments. Police Had Feared Bloodshed. Man Wire Pince-Nez Spotted. Money Hidden in Apartments. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/texans-win-volley-ball-title.html | Texans Win Volley Ball Title. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/emil-torday-dead-at-55-anthropologist-and-explorer-known-for-work.html | EMIL TORDAY DEAD AT 55.; Anthropologist and Explorer Known for Work Among African Tribes. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/jersey-jewelers-open-convention.html | Jersey Jewelers Open Convention. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/french-deficit-growing-credits-voted-exceed-nominal-surplus-by.html | FRENCH DEFICIT GROWING.; Credits Voted Exceed Nominal Surplus by $38,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/plan-cotton-week-early-next-month-endorsed-by-federal-officials-at.html | PLAN 'COTTON WEEK' EARLY NEXT MONTH; Endorsed by Federal Officials at Washington Conference With Trade Leaders. MERCHANTS OFFER SUPPORT To Feature Goods in Store Displays and Advertising--Associations Also Promise Support. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/camdens-stable-on-block-tomorrow-dispersal-of-120-thoroughbreds.html | CAMDEN'S STABLE ON BLOCK TOMORROW; Dispersal of 120 Thoroughbreds Will Begin Series of Auctions in Kentucky. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/varying-views-of-the-date-for-genuine-trade-recovery.html | Varying Views of the Date For Genuine Trade Recovery | True | Wireless TO THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/55000-see-giants-blank-cubs-5-to-0-fitzsimmons-stars-in-box-and-at.html | 55,000 SEE GIANTS BLANK CUBS, 5 TO 0; Fitzsimmons Stars in Box and at Bat, Holding Losers to Four Safeties. HITS HOMER WITH THREE ON Circuit Smash in Second Inning Follows Jackson's Double, Error and Walk. PITCHES HIS 5TH VICTORY McGrawmen's Ace Allows 9 Blows, No Earned Runs in the Last Twenty-seven Frames. Third Fine Performance. Jackson Hits Double. Lindstrom Gets Three Hits. | True | By William E. Brandt.times Wide World Photo. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/state-insurance-federation-elects.html | State Insurance Federation Elects. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/would-repatriate-widow.html | Would Repatriate Widow. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/move-to-end-silk-workers-strike.html | Move to End Silk Workers' Strike. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/mgr-mccoys-funeral-bishop-molloy-to-preside-at-services-wednesday.html | MGR. McCOY'S FUNERAL.; Bishop Molloy to Preside at Services Wednesday Morning. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/to-survey-trade-in-canada-minister-of-commerce-plans-census-of.html | TO SURVEY TRADE IN CANADA; Minister of Commerce Plans Census of Distribution. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/health-gains-in-state-diphtheria-and-tuberculosis-deaths-set-low.html | HEALTH GAINS IN STATE.; Diphtherla and Tuberculosis Deaths Set Low Marks in March. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/hakoah-held-even-by-pawtucket-11-3500-see-fast-american-soccer.html | HAKOAH HELD EVEN BY PAWTUCKET, 1-1; 3,500 See Fast American Soccer League Contest Featured by Visitors' Attack. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/operation-on-king-of-siam-successful-cataract-removed-from-left-eye.html | OPERATION ON KING OF SIAM SUCCESSFUL; Cataract Removed From Left Eye at Ophir Hail--"I See Light!" He Says. LOCAL ANESTHETIC IS USED Doctor Explains the Operation to Ruler as He Works--The Patient Must Rest Month. OPERATION ON KING OF SIAM A SUCCESS | True | Special to The New York Times.Times Wide World Photo. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/teachers-to-aid-salvationist-drive.html | Teachers to Aid Salvationist Drive. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/motor-boat-clips-13-hours-off-record-in-speed-run-from-new-orleans.html | Motor Boat Clips 13 Hours Off Record In Speed Run From New Orleans to St. Louis | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/take-police-slayer-on-tip-given-by-girl-detectives-trap-youth-at.html | TAKE POLICE SLAYER ON TIP GIVEN BY GIRL; Detectives Trap Youth at Garfield, N.J., as Hold-Up Man Who Killed Patrolman Sherry.CONFESSES, CAPTORS SAY Prisoners Said to Have Shot Down Victim as He Dueled With TwoOther Bandits in Raid on Cafe. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/ccny-to-award-38-military-prizes-rewards-will-be-presented-at-the.html | C.C.N.Y. TO AWARD 38 MILITARY PRIZES; Rewards Will Be Presented at the Charter Day Ceremonies on Thursday. PATRIOTIC SOCIETIES GIVE 26 Review of R.O.T.C. Unit at Lewisohn Stadium Will Precede Formal Service. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/yellow-jackets-score-beat-suneagle-whitecoats-87-as-arthur-borden.html | YELLOW JACKETS SCORE.; Beat Suneagle Whitecoats, 8-7, as Arthur Borden Stars. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/our-bank-rate-cut-encourages-london-hoped-that-it-will-bring-larger.html | OUR BANK RATE CUT ENCOURAGES LONDON; Hoped That It Will Bring Larger American Lending Abroad and Help Trade. TWOFOLD PURPOSE SEEN London Convinced It Is Designed to Divert Gold From America and Support Bond Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/dr-silver-says-faith-brings-peace.html | Dr. Silver Says Faith Brings Peace. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/silvers-future-doubted-british-expert-expects-its-total-abandonment.html | SILVER'S FUTURE DOUBTED.; British Expert Expects Its Total Abandonment as Standard of Value. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/bank-of-us-trial-entering-77th-week-singer-will-be-on-stand-again.html | BANK OF U.S. TRIAL ENTERING 77TH WEEK; Singer Will Be on Stand Again Today for the Third Session of Cross-Examination by Steuer. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/fifty-greek-figurines-dug-up-by-americans-johns-hopkins-expedition.html | FIFTY GREEK FIGURINES DUG UP BY AMERICANS; Johns Hopkins Expedition of Olynthus Makes Find Rivaling That of Tanagra. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/new-york-runner-wins-cygnet-race-steiner-defeats-field-of-50-in.html | NEW YORK RUNNER WINS CYGNET RACE; Steiner Defeats Field of 50 in Eight-Mile Handicap Road Event at Greenwich. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/75000-gems-lost-by-mrs-gw-minot-necklace-of-two-long-strings-of.html | $75,000 GEMS LOST BY MRS. G.W. MINOT; Necklace of Two Long Strings of Graduated Pearls Gone-- $7,500 Reward Posted. POLICE AID IS DECLINED Scaffa, Insurance Investigator, Tells the Authorities He Is Tracing the Jewelry. MRS. J.T.J. MALI IS ROBBED Jewels Valued at $6,700 Are Stolen From Home of the Wife of Belgian Consul Here. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/bruening-refuses-to-ask-debt-change-german-chancellor-stands-by-his.html | BRUENING REFUSES TO ASK DEBT CHANGE; German Chancellor Stands by His Resolve to Meet Young Plan, Despite Critics. ASKS ECONOMIES FIRST Reich Must Put Its Own House in Order Before Asking Powers to Lower Reparations. Time for Words Over, He Says. See's Need of Facing Facts. Asks End of Extravagance. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/two-sets-of-corn-belters.html | TWO SETS OF CORN BELTERS. | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/our-soldiers-clash-with-colon-police-affray-in-panama-leads-to.html | OUR SOLDIERS CLASH WITH COLON POLICE; Affray in Panama Leads to Three Bystanders Wounded and Two Americans Injured. INVESTIGATION UNDER WAY Private Had Arrested a Man, and the Trouble Started When Police Sought to Take Him Away. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/banking-institute-to-meet-june-8.html | Banking Institute to Meet June 8. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/neighborhood-playhouse-benefit.html | Neighborhood Playhouse Benefit | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/dance-to-be-given-friday-night.html | Dance to Be Given Friday Night. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/combat-economic-slump-bolivian-deputies-consider-three-bills-to-aid.html | COMBAT ECONOMIC SLUMP.; Bolivian Deputies Consider Three Bills to Aid Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/biff-jones-assigned-to-west-point-duty-former-head-coach-of-eleven.html | BIFF JONES ASSIGNED TO WEST POINT DUTY; Former Head Coach of Eleven Will Join the Staff of Major Fleming, Graduate Manager. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/department-stores-show-rise-in-sales-volume-last-month-was-9-per.html | DEPARTMENT STORES SHOW RISE IN SALES; Volume Last Month Was 9 Per Cent Larger Than in March, Federal Reserve Reports. USUAL APRIL GAIN EXCEEDED Showing Best in More Than a Year, Even Though Value Was Smaller Than for April, 1930. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/brick-demand-up-35-over-last-year-yards-in-metropolitan-area.html | BRICK DEMAND UP 35% OVER LAST YEAR; Yards in Metropolitan Area, Pressed for Orders, Are Making "Hot" Shipments.FOR FIRST TIME SINCE 1921Building-Material Dealers ForecastGeneral Construction Rise FromCurrent Trend of Market. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/novel-of-1794-reissued-mysteries-of-udoipho-has-had-a-steady-sale.html | NOVEL OF 1794 REISSUED.; "Mysteries of Udoipho" Has Had a Steady Sale. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/municipal-bonds-for-4896000-to-be-put-on-market-today.html | Municipal Bonds for $4,896,000 To Be Put on Market Today | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/four-homers-help-orioles-win-6-to-1-boyle-sothern-mcgowan-and.html | FOUR HOMERS HELP ORIOLES WIN, 6 TO 1; Boyle, Sothern, McGowan and Danning Collect Home-Run Drives Against Buffalo. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/london-is-cheered-by-rise-of-sterling-hopeful-also-of-effect-of-our.html | LONDON IS CHEERED BY RISE OF STERLING; Hopeful Also of Effect of Our Bank Rate Reduction on the Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/pipe-line-again-asks-cut-humble-company-proposes-rate-reduction-on.html | PIPE LINE AGAIN ASKS CUT.; Humble Company Proposes Rate Reduction on Petroleum. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/rogation-ritual-praised-dean-gates-would-revive-ancient-custom-of.html | ROGATION RITUAL PRAISED.; Dean Gates Would Revive Ancient Custom of Field Prayers. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/industrial-dividends-reduced-in-england-widespread-reduction-or.html | INDUSTRIAL DIVIDENDS REDUCED IN ENGLAND; Widespread Reduction or Suspension of Payments--Effect onthe Financial Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/former-actress-dead-baroness-betsy-de-beaulieumarconnay-heart.html | FORMER ACTRESS DEAD.; Baroness Betsy de Beaulieu-Marconnay Heart Disease Victim. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/republican-chiefs-assail-tariff-plea-of-world-chamber-national.html | REPUBLICAN CHIEFS ASSAIL TARIFF PLEA OF WORLD CHAMBER; National Committee Through Ramseyer Links Democrats and International Bankers. EUROPEAN BARRIERS CITED Democrats, However, Refrain From Any Expression on Study of War Debts. PROGRESSIVES ARE CRITICAL Justification for Hoover Cutting Our Military Expenses Seen in Arms Resolution. Pressure Put on the Congress. Argument for Cutting Army Costs. Ramseyer Assails Democrats. Compares Other Nations' Lines. Canada to Enter World Chamber. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/chaplin-scouts-having-any-duty-to-england-bitter-says-he-had-to.html | Chaplin Scouts Having any 'Duty to England'; Bitter, Says He Had to Come Here for Chance | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/columbia-gets-75000-as-rockefeller-gift-foundation-adds-to.html | COLUMBIA GETS $75,000 AS ROCKEFELLER GIFT; Foundation Adds to Donations for Humanistic Studies--Other Sums Are Listed. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/mantell-home-burns-costumes-worn-by-actor-destroyed-in-atlantic.html | MANTELL HOME BURNS.; Costumes Worn by Actor Destroyed in Atlantic Highlands Blaze. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/madcap-trio-stirs-mirth-at-the-palace-clayton-jackson-and-durante.html | MADCAP TRIO STIRS MIRTH AT THE PALACE; Clayton, Jackson and Durante in Farewell--Louise Groody Sings "Tea for Two." | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/2500-inspect-warships-sunny-day-brings-visitors-to-the-brooklyn.html | 2,500 INSPECT WARSHIPS.; Sunny Day Brings Visitors to the Brooklyn Navy Yard. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/nyac-nine-stops-crescents-7-to-4-records-four-runs-in-opening.html | N.Y.A.C. NINE STOPS CRESCENTS, 7 TO 4; Records Four Runs in Opening Inning and is Never Headed at Travers Island. HYER AND BURNS IN BOX Divide Pitching Burden for the Winged Foot Players--O'Connell and Ingram Star. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/gandhi-viewed-as-christian.html | Gandhi Viewed as Christian. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/four-episcopal-clergymen-become-catholics-three-plan-to-be-priests.html | Four Episcopal Clergymen Become Catholics; Three Plan to Be Priests, Other Is Married | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/analyzes-stock-slump-bankers-association-journal-says-wall-street.html | ANALYZES STOCK SLUMP.; Bankers Association Journal Says Wall Street Exaggerates. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/turkish-premier-outlines-program-ismet-pasha-plans-tax-reforms.html | TURKISH PREMIER OUTLINES PROGRAM; Ismet Pasha Plans Tax Reforms, Protection for Farmers and Regime of Rigid Economy. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/wild-wins-at-golf-in-morris-county-triumphs-over-joy-by-3-and-2-to.html | WILD WINS AT GOLF IN MORRIS COUNTY; Triumphs Over Joy by 3 and 2 to Capture Tourney for Second Year in Row. | True | Special to The New York Times. | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/american-premiere-of-handel-opera-rodelinda-is-spiritedly-given-by.html | AMERICAN PREMIERE OF HANDEL OPERA; "Rodelinda" Is Spiritedly Given by Soloists and the Students of Smith College. WERNER JOSTEN CONDUCTS Glorious and Brilliant Work, With Strong Dramatic Characterization, is in Handel's Best Vein. Story of the Opera. Its Conventionalities Preserved. | True | By Olin Downes. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/nyac-track-meet-is-set-for-june-6-at-travers-island.html | N.Y.A.C. Track Meet Is Set For June 6 at Travers Island | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/lawes-denies-crater-appeared-at-sing-sing-warden-also-says-he-can.html | LAWES DENIES CRATER APPEARED AT SING SING; Warden Also Says He Can Find No Link, as Reported, to Friends of Vivian Gordon. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/survey-shows-10000-goats-bootlegged-in-city-yearly.html | Survey Shows 10,000 Goats "Bootlegged" in City Yearly | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/dox-reported-delayed-bad-weather-said-to-prevent-hop-over-seasister.html | DO-X REPORTED DELAYED.; Bad Weather Said to Prevent Hop Over Sea--Sister Ship to Fly Today. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/to-aid-soviet-planners.html | TO AID SOVIET PLANNERS. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/bainbridge-colbys-dinner-hosts.html | Bainbridge Colbys Dinner Hosts. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/davis-cup-squad-picked-by-canada-rainville-wrigh-nunns-and-martin.html | DAVIS CUP SQUAD PICKED BY CANADA; Rainville, Wrigh Nunns and Martin Named on Team to Meet United States. PLAYERS EXCEL IN TRIALS Rainville Especially Shows Skill-- Members to Train in Quebec for Series Starting May 21. Three Are Veterans of Courts. Martin Starts With Victory. | True | Times Wide World Photo. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/mcarthy-foresees-yanks-holding-top-return-of-full-strength-will.html | M'CARTHY FORESEES YANKS HOLDING TOP; Return of Full Strength Will Give Club Necessary Punch to Repel Rivals, He Says. PINS HOPES ON PIPGRAS Manager Comments on Scramble in the League as Rain Keeps His Team and White Sox Idle. | True | By John Drebinger. Special To the New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/twelve-dry-agents-cited-for-bravery-bureau-awards-for-distinguished.html | TWELVE DRY AGENTS CITED FOR BRAVERY; Bureau Awards for Distinguished Service Include One for Rescue of Prisoners From Burning Jail. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/asks-new-dry-leadership-el-douglass-would-unify-drive-under-a.html | ASKS NEW DRY LEADERSHIP; E.L. Douglass Would Unify Drive Under a Non-Professional. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/peer-moves-to-sue-over-label-as-liar-earl-of-lonsdale-threatens.html | PEER MOVES TO SUE OVER LABEL AS LIAR; Earl of Lonsdale Threatens Putnams on Memoirs of Prince Von Buelow. REMARK LAID TO EDWARD VII But Briton Says Christian of Denmark, Not He, Was European Trouble Maker. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/wives-of-idle-at-capital-group-with-chlidren-plans-appeal-to-hoover.html | WIVES OF IDLE AT CAPITAL.; Group, With Chlidren, Plans Appeal to Hoover for Aid. | True | Special to The New York Times. | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/german-trade-uncertain-bankruptcies-less-in-april-but-business.html | GERMAN TRADE UNCERTAIN.; Bankruptcies Less in April, but Business Activity Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/mixed-conditions-in-central-europe-very-easy-money-at-vienna-and.html | MIXED CONDITIONS IN CENTRAL EUROPE; Very Easy Money at Vienna and Slight Rise in Staple Prices. STOCKS ARE PARALYZED Austrian Financiers Deal on Foreign Markets--Customs Union Talk Makes Business Hesitant. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/lawyers-and-banks-agree-on-will-plan-trust-departments-to-advise.html | LAWYERS AND BANKS AGREE ON WILL PLAN; Trust Departments to Advise Consulting Personal Counsel Unless Client Objects. LAY USE OF FORMS DECRIED Two Attorneys' Associations and Corporate Fiduciaries Group Hope to Avert Friction. Committee to Hear Complaints. Warns of Divided Allegiance. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/wet-grounds-prevent-polo-test.html | Wet Grounds Prevent Polo Test. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/westchester-items-apartment-house-sold-and-residences-rented.html | WESTCHESTER ITEMS.; Apartment House Sold and Residences Rented. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/ungodly-teaching-in-churches-scored-dr-gray-tells-bible-session.html | 'UNGODLY" TEACHING IN CHURCHES SCORED; Dr. Gray Tells Bible Session Unorthodox Doctrines Are Entering Under Mask. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/rise-in-silver-urged-by-borah-for-trade-slump-in-metal-has-halved.html | RISE IN SILVER URGED BY BORAH FOR TRADE; Slump in Metal Has Halved the Buying Power of Half of World, He Says. CRITICIZES 'GOLD STANDARD' Denying Issue Is "16 to 1" Politics, He Stresses Demand for International Action. Recalls Mellon's Admonitions. China Demanding Action. World Shortage of Money. He Disputes Issue of Politics. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/drlancaster-wins-guggenheim-medal-british-air-experts-work-on-the.html | DR.LANCASTER WINS GUGGENHEIM MEDAL; British Air Expert's Work on the "Fundamental Theory of Aerodynamics" Recognized. ORIGINALLY AN AUTO MAKER Began Work on Gas Engines in 1890 and Developed Motor Car Bearing His Name. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/turn-for-the-better-believed-to-depend-on-staple-prices.html | Turn for the Better Believed To Depend on Staple Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/back-free-lighterage-jersey-and-upstate-cities-to-join-fight-at.html | BACK FREE LIGHTERAGE.; Jersey and Up-State Cities to Join Fight at Hearing Tomorrow. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/conservative-policy-of-fordham-praised-university-has-resisted.html | CONSERVATIVE POLICY OF FORDHAM PRAISED; University Has Resisted Successfully the Changing EducationTrends, Faculty Is Told. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/elkins-to-box-tejeiro-matched-in-bout-at-st-nicholas-tonightbarra.html | ELKINS TO BOX TEJEIRO.; Matched in Bout at St. Nicholas Tonight--Barra at New Lenox. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/roundworld-ship-changes-schedule-president-monroe-replaces-the.html | ROUND-WORLD SHIP CHANGES SCHEDULE; President Monroe Replaces the Wilson, Which Enters Dollar Intercoastal Service. RESOLUTE ON WAY HERE Hamburg-American Liner Clears San Francisco With 133 GlobeCircling Tourists. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/miss-louise-eltinge-dies-one-of-gardner-schools-principals-member.html | MISS LOUISE ELTINGE DIES.; One of Gardner School's Principals --Member of Colonial Family. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/son-of-exmayor-shot-ct-gillmores-assailant-says-he-fired-in.html | SON OF EX-MAYOR SHOT.; C.T. Gillmore's Assailant Says He Fired in "Self-Defense." | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/finds-court-clerks-put-big-sums-in-banks-seabury-aide-reveals.html | FINDS COURT CLERKS PUT BIG SUMS IN BANKS; Seabury Aide Reveals Results of Long Inquiry--Public Hearing Near for "Policy King" | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/cuban-believed-to-be-113-dies.html | Cuban Believed to Be 113 Dies. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/pilsudski-refunds-cut-in-pay-of-army-overruling-cabinet.html | Pilsudski Refunds Cut in Pay Of Army, Overruling Cabinet | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/arthur-williams-is-host-he-gives-luncheon-and-showing-of-old-films.html | ARTHUR WILLIAMS IS HOST.; He Gives Luncheon and Showing of Old Films Made of His Friends. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/john-drew-colt-injured-out-of-cast.html | John Drew Colt, Injured, Out of Cast | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/scotland-heard-on-radio-sir-lain-colquhoun-makes-bid-for-american.html | SCOTLAND HEARD ON RADIO.; Sir Iain Colquhoun Makes Bid for American Tourist Trade. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/double-reassurance.html | DOUBLE REASSURANCE. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/likely-to-get-clinton-job-troy-police-chief-believed-in-line-for.html | LIKELY TO GET CLINTON JOB; Troy Police Chief Believed in Line for Warden and Snook for Auburn | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/seminary-graduates-hear-baccalaureate-head-of-princeton-theological.html | SEMINARY GRADUATES HEAR BACCALAUREATE; Head of Princeton Theological School Preaches at Opening of Commencement. | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/cites-bensons-sacrifice-the-rev-gm-williams-tells-how-he-founded.html | CITES BENSON'S SACRIFICE.; The Rev. G.M. Williams Tells How He Founded Order of St. John. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/new-hampshire-moves-to-put-fathers-aid-law-into-effect.html | New Hampshire Moves to Put Fathers' Aid Law Into Effect | True | Special to The New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/new-size-golf-ball-praised-by-perkins-travels-further-with-wind-and.html | NEW SIZE GOLF BALL PRAISED BY PERKINS; Travels Further With Wind and Just as Far Against, Says Victor at Lido. MORE DIFFICULT ON GREENS Garden City Invitation Event Will Start Thursday--Others News of the Links. A Solace for Opponents. Ryerson's Novel Experience. Lido Forward-Looking Club. Boosters for Timber Point. | True | By William D. Richardson | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/sports-of-the-times-the-open-season-on-officials-a-slight-mistake.html | Sports of the Times; The Open Season on Officials. A Slight Mistake. Over the Net. Along the Track. A Final Fling | True | By John Kieran. | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/veterans-honor-dead-212th-coast-artillery-holds-its-annual-memorial.html | VETERANS HONOR DEAD.; 212th Coast Artillery Holds Its Annual Memorial Services. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/mothers-honor-unknown-soldier-tomb-in-washington-is-garlanded-with.html | MOTHERS HONOR UNKNOWN SOLDIER; Tomb in Washington Is Garlanded With Laurel and Piled High With Flowers.MRS. OWEN RECALLS WARMiss Jarvis, Founder of Mother's Day, Protests Ways in WhichIt is Exploited. Typifies the Unknown. Tells of Mothers' Pilgrimages. Miss Jarvis Protests Exploitation. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/montreal-upsets-newark-in-9th-10-bunched-hits-in-final-frame-give.html | MONTREAL UPSETS NEWARK IN 9TH, 1-0; Bunched Hits in Final Frame Give Pomorski Verdict Over Rhodes in Duel. GULLEY'S WALLOP DECIDES Winners Are Outbatted, Six to Five --Rosenberg Gets Three of Losers' Safe Drives. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/helen-fails-to-join-carol-at-parade-crowds-disappointed-as-king.html | HELEN FAILS TO JOIN CAROL AT PARADE; Crowds Disappointed as King Alone Takes Salute at the National Observance. RECONCILIATION STILL SEEN Queen Said to Appear Happier Than in Long While--Crown Prince Michael Enjoys the Pageantry. | True | Wireless to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/deals-in-new-jersey-residential-and-business-properties-in-new.html | DEALS IN NEW JERSEY.; Residential and Business Properties in New Control. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/urges-friendship-with-god.html | Urges Friendship With God. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/the-screen-on-other-screens.html | THE SCREEN; On Other Screens. | True | By Mordaunt Hall. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/far-eastern-circuit-polo-cup-won-by-army-team-of-manila.html | Far Eastern Circuit Polo Cup Won by Army Team of Manila | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/big-bond-financing-by-canada-today-conversion-of-war-and-victory.html | BIG BOND FINANCING BY CANADA TODAY; Conversion of War and Victory Loans to Begin With Total of $250,000,000. -- DOMINION'S BANKS ASSIST Get Lists of Clients' Eligible Holdings--Bennett Says Response to Proposal Is Satisfactory. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/royalists-mobbed-in-spanish-capital-more-riots-feared-crowd-tries.html | ROYALISTS MOBBED IN SPANISH CAPITAL; MORE RIOTS FEARED; Crowd Tries to Lynch Nobles and Former Officials After Youths Beat Taxi-Driver. STORM NEWSPAPER OFFICE Civil Guards Shoot Down Some of Republicans Attempting to Burn the Building. RED INCITEMENT IS SEEN Crowd Kills Agitator When He Fires at Minister--Inquiry Demanded on Navy Rising. Believed to Have Seen Red Agent. ROYALISTS MOBBED IN SPANISH CAPITAL Passengers Attacked Chauffeur. One Nobleman Nearly Hanged. Crowd Tries to Storm Building. Royalists' Autos Burned. Registration of Voters in Progress. Ask Inquiry on Navy Royalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 114159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/calls-rothstein-land-no-bargain-for-city-wh-allen-disputing-berrys.html | CALLS ROTHSTEIN LAND NO BARGAIN FOR CITY; W.H. Allen, Disputing Berry's Statements in Praise of It, Asks Estimate Board Inquiry. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/9-russians-on-trial-ignored-our-experts-officials-of-nijninovgorod.html | 9 RUSSIANS ON TRIAL; IGNORED OUR EXPERTS; Officials of Nijni-Novgorod Auto Plant Accused of Willfully Neglecting Proposals. ACTION SHOWS NEW POLICY Soviet Apparently Moved on the Many Complaints of Americans About Inefficiency. Many Americans Complain. RUSSIANS ON TRIAL; IGNORED EXPERTS Management Is Blamed. Suggestions of the Report. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/hard-week-ahead-for-ccny-nine-lavender-will-meet-fordham-st-johns.html | HARD WEEK AHEAD FOR C.C.N.Y. NINE; Lavender Will Meet Fordham, St. John's and Trinity Away From Home. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/night-schools-to-meet-on-track.html | Night Schools to Meet on Track. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/offer-of-100000-is-made-for-mate-ws-kilmer-doubles-bid-for.html | OFFER OF $100,000 IS MADE FOR MATE; W.S. Kilmer Doubles Bid for Bostwick's Colt After Victory in the Preakness.CAME OUT OF THE RACE FIT En Route West With Twenty Grand,Ladder and Equipoise for Kentucky Classic Saturday. Not for Sale at Any Price. Believe He Can Do Better. Expected Pimlico Finish. | True | By Bryan Field. Special To the New York Times. | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/luncheon-today-to-aid-charity.html | Luncheon Today to Aid Charity. | True | | C1B 114159 |
| 1931-05-11 | 1931-05-11 | https://www.nytimes.com/1931/05/11/archives/to-present-herrick-bust-mayors-who-sail-friday-will-give-work-to.html | TO PRESENT HERRICK BUST.; Mayors Who Sail Friday Will Give Work to City of Paris. | True | | C1B 114159 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/wins-league-essay-prize-princeton-student-gets-trip-to-europecity.html | WINS LEAGUE ESSAY PRIZE.; Princeton Student Gets Trip to Europe--City College Man Second. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/miss-ruth-fesler-honored-mrs-hoover-gives-luncheon-for-her-at-the.html | MISS RUTH FESLER HONORED; Mrs. Hoover Gives Luncheon for Her at the White House. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/prefers-speakeasy-to-federal-selling-dr-raynor-tells-wctu-that-any.html | PREFERS SPEAKEASY TO FEDERAL SELLING; Dr. Raynor Tells W.C.T.U. That Any Number Are Better Than Government Trade. RECALLS STATISTICS OF 1850 Brooklyn High School Principal Praises Dry Law as Agency for Social Safety. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/civic-group-offers-school-survey-aid-committee-of-1000-proffers.html | CIVIC GROUP OFFERS SCHOOL SURVEY AID; Committee of 1,000 Proffers Also Services of Its Legal Branch to Graves. QUEENS SITE DEAL UPHELD Wallstein Says Inquiry Shows No Irregularities in Bailey. Park Transaction. REPORT COMES UP TODAY Dr. Ryan Silent on Criticisms, Awaits Reply From State Commissioner on Inquiry. Reports on Queens Site. Many Offer to Help. Wallstein Upholds Deal. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/title-bout-assured-for-cleveland-july-3-contract-for-schmeling.html | TITLE BOUT ASSURED FOR CLEVELAND JULY 3; Contract for Schmeling Match With Stribling Signed by Promoter, City Officials. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/countess-szechenyis-castle-burns.html | Countess Szechenyi's Castle Burns. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/dealers-sales-rise-for-general-motors-april-total-at-135663-up-34.html | DEALERS' SALES RISE FOR GENERAL MOTORS; April Total at 135,663 Up 34% Over March, Against 142,004 Year Ago. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/up-beats-best-man-by-3length-margin-mrs-croftons-kentucky-derby.html | UP BEATS BEST MAN BY 3-LENGTH MARGIN; Mrs. Crofton's Kentucky Derby Entry Easily Leads Favorite in Louisville Feature. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/holds-nation-needs-leader-like-wilson-cg-bowers-at-university-of.html | HOLDS NATION NEEDS LEADER LIKE WILSON; C.G. Bowers, at University of Alabama, Sees Democracy Cynically Assailed. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/elkins-triuimphs-defeats-tejeiro-harlem-veteran-scores-easily-in.html | ELKINS TRIUIMPHS; DEFEATS TEJEIRO; Harlem Veteran Scores Easily in Six-Round Main Bout at St. Nicholas. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/cold-cup-chase-will-be-run-in-november-over-course-on-madden-estate.html | Cold Cup 'Chase Will Be Run in November Over Course on Madden Estate in Kentucky | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/brooklyn-college-wins-blanks-maxwell-training-nine-by-score-of-14.html | BROOKLYN COLLEGE WINS.; Blanks Maxwell Training Nine by Score of 14 to 0. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/27904799-building-contracts-let.html | $27,904,799 Building Contracts Let. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/frances-e-ottley-names-attendants-her-marriage-to-wb-wood-in.html | FRANCES E. OTTLEY NAMES ATTENDANTS, Her Marriage to W.B. Wood in Cathedral of the Incarnation, Garden City, June 12. DR. STIRES TO OFFICIATE Bride Elect's Sister, Mrs. Van De vanter Crisp, to Be Matron of Honor--Reception at Oakleigh. | True | Photo by Ira L. Hill. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/loughran-works-out-here-impresses-in-preparations-for-campolo-bout.html | LOUGHRAN WORKS OUT HERE; Impresses in Preparations for Campolo Bout on Friday. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/riots-in-7-spanish-cities-churches-looted-burned-martial-law-is.html | RIOTS IN 7 SPANISH CITIES; CHURCHES LOOTED, BURNED; MARTIAL LAW IS DECLARED; NUNS BEATEN IN MADRID Headquarters of Jesuits Raided--Attacks Spread to Provinces. PROVINCIAL TROOPS CALLED Socialists Fight Agitators in an Effort to Aid Government, but Only Add to the Turmoil. REGIME BLAMES ITS FOES Says It Will Entrench City if Necessary to Rout Reds and Royalists Seeking Its Fall. Trouble Starts in Madrid. Reds and Royalists Blamed. Storm Breaks at Noon. Socialists Try to Stop Riots. Protests to Interior Ministry. Troops Rush from Provinces. 10,000 Nuns and Priests Flee. Throw Stones at Cross. Martial Law May Be Extended. Rail Strike Starts and Stops. General Martial Law Authorized. Convent Attacked in Seville. Alfonso Maintains Silence. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/henri-prince-to-represent-mayor.html | Henri Prince to Represent Mayor. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/deforest-will-gives-310000-to-public-100000-left-to-metropolitan.html | DEFOREST WILL GIVES $310,000 TO PUBLIC; $100,000 Left to Metropolitan Museum by Its President for Free Concerts. MOUNTAIN PRESERVE URGED Adirondack Organization and Charity Society Also Get $100,000 Bequests. FAMILY TO SHARE ESTATE Four Children Receive $250,000 Each and Residuary of Estimated Millions on Widow's Death. Makes Bequests to Family. Aids Mountain Preservation. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/junior-trackmen-win-at-princeton-score-21-points-in-the-field-to.html | JUNIOR TRACKMEN WIN AT PRINCETON; Score 21 Points in the Field to Triumph in Caledonian Games With a Total of 55. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/last-export-wheat-sold-by-farm-board-stone-announces-disposal-of.html | LAST EXPORT WHEAT SOLD BY FARM BOARD; Stone Announces Disposal of Remainder of 35,000,000 Bushels Held in Ports. TWO CROP PLANS REJECTED Board Holds That Withholding Part on Farms or in Storage Would Be Too Difficult. | True | Special to The New York Times | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/pact-links-austria-hungary-and-italy-agreement-to-facilitate-trade.html | PACT LINKS AUSTRIA, HUNGARY AND ITALY; Agreement to Facilitate Trade by Credits Is Expected to Enter Political Field. OPEN TO OTHER NATIONS Accord Is Intended to Evade Favored-Nation Treaties by Subsidies to Exporters. Negotiations Began Last Year. PACT LINKS AUSTRIA, HUNGARY AND ITALY Others Invited to Join. Concealed Preferences Planned. Austria Ready for Geneva. | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/leo-baum-dead-in-cincinnati.html | Leo Baum Dead in Cincinnati. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/lays-world-slump-to-tariff-barriers-head-of-british-trade-board-in.html | LAYS WORLD SLUMP TO TARIFF BARRIERS; Head of British Trade Board, in Broadcast, Says Protection Policy Makes Unemployment. CITES EFFECT ON EXPORTS Denmark, "a Free Trade Country," Gained, While Germany and the United States Lost, He Asserts. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/briand-is-candidate-for-the-presidency-backers-see-victory-french.html | BRIAND IS CANDIDATE FOR THE PRESIDENCY; BACKERS SEE VICTORY; French Foreign Minister Yields to Plea of Representatives of Nearly All Parties. SENATE DECISION AIDS HIM Members to Vote for Leading Left Republican Candidate on Second Ballot EXTREMISTS STILL FIGHTING But Effort to Induce Doumergue to Stand for Second Term Is Expected to Be Dropped. BRIAND A CANDIDATE FOR THE PRESIDENCY PRESIDENTIAL CANDIDATE. | True | By P.j. Philip. Special Cable To the New York Times.by P.j. Philip.times Wide World Photo. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/samuel-brill-gravely-ill-no-hope-held-for-the-rocovery-of-clothier.html | SAMUEL BRILL GRAVELY ILL.; No Hope Held for the Rocovery of Clothier, 72. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/soviet-production.html | SOVIET PRODUCTION. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/grant-and-hines-nof-to-play-in-title-tennis-at-tulane.html | Grant and Hines Nof to Play In Title Tennis at Tulane | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/granite-mountain-l400-ft-high-bought-by-a-stone-company.html | Granite Mountain l,400 Ft. High Bought by a Stone Company | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/worse-riots-are-feared-washington-also-feels-spanish-disorders-will.html | WORSE RIOTS ARE FEARED.; Washington Also Feels Spanish Disorders Will Aid Reds. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/adams-boards-texas-for-fleet-manoeuvres-secretary-will-witness.html | ADAMS BOARDS TEXAS FOR FLEET MANOEUVRES; Secretary Will Witness Force Firing by Nine Battleships on Pacific Coast Today. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/business-world-mail-orders-again-numerous-two-swim-suit-mills-raise.html | BUSINESS WORLD; Mail Orders Again Numerous. Two Swim Suit Mills Raise Prices. See Later Fall Openings Wise Rug Importers Find Trade Gaining. Trend to Low-Priced Woolens Seen. Wall Paper Designs to Change. Notion Packaging Problem Up. Silver Foxes Rule Unchanged. May Curtail Fine Goods Further. Gray Goods Resist Price Pressure. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/call-money-renewal-rate-down-to-1-here-lowest-since-1908.html | Call Money Renewal Rate Down to 1% Here, Lowest Since 1908; Withdrawals Are Heavy | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sailors-home-aids-130038-men-in-year-annual-report-shows-burden-of.html | SAILORS' HOME AIDS 130,038 MEN IN YEAR; Annual Report Shows Burden of Institute Increased by Trade Depression. MANY SHELTERED FREE Every Phase of Work Broadened to Meet Needs of Jobless-- Noyes is Re-elected. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/stage-and-film-stars-off-on-the-bremen-twentytwo-members-of-the.html | STAGE AND FILM STARS OFF ON THE BREMEN; Twenty-two Members of the Irish Gaelic Football Team Arriving on the St. Louis. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/wood-equals-par-to-take-tourney-hollywood-pro-cards-a-72-in-opening.html | WOOD EQUALS PAR TO TAKE TOURNEY; Hollywood Pro Cards a 72 in Opening New Jersey P.G.A. Event at Crestmont. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/tells-how-2-died-fighting-ship-fire-crew-of-oil-tanker-relates-the.html | TELLS HOW 2 DIED FIGHTING SHIP FIRE; Crew of Oil Tanker Relates the Story of Ten-Hour Battle at Sea on Arrival Here. S O S BRINGS ASSISTANCE Injured Sailor, First to Brave Blaze, Was Transferred Twice in Vain Effort to Save His Life. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/legendre-named-on-coffee-board.html | Legendre Named on Coffee Board. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/tilden-richards-resume-tonight.html | Tilden, Richards Resume Tonight. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/paris-raises-wall-against-chemicals-decree-extends-protectionism-to.html | PARIS RAISES WALL AGAINST CHEMICALS; Decree Extends Protectionism to French Industry by a System of Licenses.AMERICANS ARE WORRIEDFrance is on the Point of beingIndependent, Premier LavalWrites to Doumergue. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/naval-launch-is-successor-to-mayflower-discarded-boat-fitted-out.html | Naval Launch Is Successor to Mayflower; Discarded Boat Fitted Out for President | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/speed-minimum-fixed-oilburning-auto-must-do-80-miles-at.html | SPEED MINIMUM FIXED.; Oil-Burning Auto Must Do 80 Miles at Indianapolis. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/edison-workers-laid-off-battery-plant-employes-idle-while.html | EDISON WORKERS LAID OFF.; Battery Plant Employes Idle While Inventories Are Made. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sleepers-for-toronto-changed.html | Sleepers for Toronto Changed. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sandwich-gets-open-golf-british-amateur-tourney-in-1932-awarded-to.html | SANDWICH GETS OPEN GOLF; British Amateur Tourney in 1932 Awarded to Muirfield. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/tammany-colleague-calls-on-hofstadter-but-inquiry-committee-man.html | TAMMANY COLLEAGUE CALLS ON HOFSTADTER; But Inquiry Committee Man Fails to Explain His Program for Meeting on Thursday. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/cotton-cloth-sales-decline-during-april-total-is-61-per-cent-of.html | COTTON CLOTH SALES DECLINE DURING APRIL; Total Is 61 Per Cent of Output, but Year's Figure Is Still Ahead. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/alton-stockholders-gain-icc-extends-inquiry-to-b-o-negotiations-for.html | ALTON STOCKHOLDERS GAIN; I.C.C. Extends Inquiry to B. & O. Negotiations for Purchase. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/huge-dynamite-blast-to-open-mexican-road-officials-make-long.html | HUGE DYNAMITE BLAST TO OPEN MEXICAN ROAD; Officials Make Long Automobile Trip to See Clearing of International Highway Today. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/cut-in-army-posts-and-flying-fields-sought-by-hoover-several-of.html | CUT IN ARMY POSTS AND FLYING FIELDS SOUGHT BY HOOVER; Several of Little Military Value May Be Abandoned as an Economy Measure. NEW FIGHT IS EXPECTED Local Interests and Politicians Have Defeated Several Efforts of the Kind. BYRNS ATTACKS THE MOVE Tennessean Blames Hoover for the Big Deficit and Lays Economy Talk to Politics. Some Small Posts Not Affected. CUT IN ARMY POSTS SOUGHT BY HOOVER Cut in Budget Is Pointed Out. Byrns Terms the Move Political. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/plans-capital-changes-reynolds-springs-company-calls-a-meeting-of.html | PLANS CAPITAL CHANGES.; Reynolds Springs Company Calls a Meeting of Stockholders. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/starting-times-and-distances-for-races-at-derby-saturday.html | Starting Times and Distances For Races at Derby Saturday | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/the-bh-jacksons-have-daughter.html | The B.H. Jacksons Have Daughter. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/tin.html | TIN. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/chadbourne-sails-for-new-york.html | Chadbourne Sails for New York. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/mulrooney-to-name-aides-will-appoint-two-inspectors-and-four.html | MULROONEY TO NAME AIDES; Will Appoint Two Inspectors and Four Captains Today. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/hotchkiss-trackmen-lose-bow-to-berkshire-75-to-51-when-bersbach.html | HOTCHKISS TRACKMEN LOSE; Bow to Berkshire, 75 to 51, When Bersbach Gets Three Firsts. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/oldstyle-apple-pie-found-without-peer-contest-judges-reject-modern.html | OLD-STYLE APPLE PIE FOUND WITHOUT PEER; Contest Judges Reject Modern Frills, Vindicating Traditional Double-Crust Technique. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/buelow-memoirs-held-up-british-publisher-acts-on-threat-of-earl-of.html | BUELOW MEMOIRS HELD UP.; British Publisher Acts on Threat of Earl of Lonsdale to Sue for Libel. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/wjz-plans-siamese-program.html | WJZ Plans Siamese Program. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/fail-to-see-hoover-wives-and-children-of-unemployed-call-in-vain-at.html | FAIL TO SEE HOOVER.; Wives and Children of Unemployed Call in Vain at White House. | True | Special to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/bank-ousted-as-trustee-court-grants-a-petition-of-the-garment.html | BANK OUSTED AS TRUSTEE.; Court Grants a Petition of the Garment Centre Capitol. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/smith-outboxes-la-rocco.html | Smith Outboxes La Rocco. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/new-haven-gets-bergeron.html | New Haven Gets Bergeron. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/walker-to-greet-boxers-will-receive-italian-amateur-stars-at-city.html | WALKER TO GREET BOXERS.; Will Receive Italian Amateur Stars at City Hall Today. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/harvard-jayvee-game-canceled.html | Harvard Jayvee Game Canceled. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/municipal-loans-milwaukee-county-wis-hempstead-ll-school-district.html | MUNICIPAL LOANS.; Milwaukee County, Wis. Hempstead (L.L.) School District. Muskogon, Mich. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/many-pay-tribute-to-bishop-manning-stream-of-messages-received-on.html | MANY PAY TRIBUTE TO BISHOP MANNING; Stream of Messages Received on Eve of 10th Anniversary as Head of Diocese. PRELATE HONORS SEXTONS Three to Be in Procession at Cathedral Service Today Previous toOpening of Convention. Letter From Dr. Millar. Bishop Honors Sextons. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/petrone-outpoints-ruth.html | Petrone Outpoints Ruth. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/to-confer-on-rail-rates-trunk-line-group-will-meet-with-producers.html | TO CONFER ON RAIL RATES.; Trunk Line Group Will Meet With Producers on Theatrical Fare Cuts. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/another-german-line-joins-shipping-pool-hamburgsouth-american.html | ANOTHER GERMAN LINE JOINS SHIPPING POOL; Hamburg-South American Enters Hamburg-American-North German Lloyd Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/boy-3-drowns-in-pool-son-of-cw-copp-jr-manorhaven-mayor-falls-into.html | BOY, 3, DROWNS IN POOL; Son of C.W. Copp Jr., Manorhaven Mayor, Falls Into Pit in Yard. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/book-honors-michelson-london-physicist-hails-scientist-in-work-on.html | BOOK HONORS MICHELSON.; London Physicist Hails Scientist in Work on Interferometry. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/governor-ritchie-visits-hot-springs-arrives-for-fortnight-of-golf.html | GOVERNOR RITCHIE VISITS HOT SPRINGS; Arrives for Fortnight of Golf-- Joseph P. Kennedy Entertains With a Dinner.W. D. STROUDS ARE HOSTSOthers Having Guests Are Mrs. W.D. Mitchell, Gen. O.H. Falk, J.H.Maguires and Mrs. R.S. Bradley. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/interstate-campaign-funds.html | INTERSTATE CAMPAIGN FUNDS. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/high-bids-expected-on-city-stock-today-four-large-banks-or-banking.html | HIGH BIDS EXPECTED ON CITY STOCK TODAY; Four Large Banks or Banking Groups Likely to Compete in $52,000,000 Issue. 4% MAXIMUM RATE LIMIT Interest May Be Named in Multiples Down to 1-10 of 1 Per Cent. Marking a Precedent. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/de-oro-beats-wolfe-as-cue-tourney-opens-veteran-cuban-gets-three.html | DE ORO BEATS WOLFE AS CUE TOURNEY OPENS; Veteran Cuban Gets Three Runs of 4 to Stop Rival, 40-27, in 48 Innings. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/hardy-to-captain-us-davis-cup-team-named-nonplaying-leader-for-trip.html | HARDY TO CAPTAIN U.S. DAVIS CUP TEAM; Named Non-Playing Leader for Trip Abroad in Event Squad Wins on This Side. TO REVEAL PLAYERS TODAY Committee Meets, but Withholds its Selections--Report of Surprise Action Is Afloat. Will End Play on This Side. Surprise Action Is Hinted. | True | By Allison Danzig.times Wide World Photo. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/seek-to-arouse-australia-churchmen-say-this-is-commonwealths.html | SEEK TO AROUSE AUSTRALIA; Churchmen Say This Is Commonwealth's Greatest Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/slight-decline-in-automobile-output-index-early-reports-show-gain.html | Slight Decline in Automobile Output Index; Early Reports Show Gain in Registrations | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/lissman-on-jewish-soldiers-valor.html | Lissman on Jewish Soldiers' Valor. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/oil-prices-in-texas-cut-quotations-posted-by-subsidiaries-of-tide.html | OIL PRICES IN TEXAS CUT.; Quotations Posted by Subsidiaries of Tide Water Associated. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/defers-rail-rate-readjustments.html | Defers Rail Rate Readjustments. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/applaud-world-chamber-democratic-newspapers-of-berlin-welcome.html | APPLAUD WORLD CHAMBER.; Democratic Newspapers of Berlin Welcome Action at Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/nine-thompson-aides-indicted-in-chicago-extreaaurer-peterson-and.html | NINE THOMPSON AIDES INDICTED IN CHICAGO; Ex-Treaaurer Peterson and Others Named by Grand Jury in City Funds Shortage. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sir-john-simon-scores-slavery-in-hongkong-tells-parliament-little.html | SIR JOHN SIMON SCORES 'SLAVERY' IN HONGKONG; Tells Parliament Little Girls Are Sold There--Government Denies They Are Slaves. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/detective-roy-retires-friend-and-former-bodyguard-of-smith-to-enter.html | DETECTIVE ROY RETIRES.; Friend and Former Bodyguard of Smith to Enter His Employ. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/a-daughter-to-mrs-cc-farrelly.html | A Daughter to Mrs. C.C. Farrelly. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/robins-are-beaten-by-pirates-4-to-2-vance-is-touched-for-10-hits.html | ROBINS ARE BEATEN BY PIRATES, 4 TO 2; Vance Is Touched for 10 Hits While Mound Opponent, Meine, Gives Only 5. VICTORS RALLY IN FOURTH Double by Phillips on Which Two Runners Cross the Plate Clinches Encounter. Frederick Left Stranded. P. Waner Gets Lucky Hit. Extend Double-Play Streak. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/in-long-philippine-flight-commercial-airman-covers-2000-miles.html | IN LONG PHILIPPINE FLIGHT.; Commercial Airman Covers 2,000 Miles, Setting a Record. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/columbia-committee-on-athletics-abolishes-distinction-between-major.html | Columbia Committee on Athletics Abolishes Distinction Between Major and Minor Sports | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/urges-pressing-steps-to-get-out-of-haiti-civil-liberties-union-says.html | URGES PRESSING STEPS TO GET OUT OF HAITI; Civil Liberties Union Says Delay in Our Withdrawal Raises Threats of Violence. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/merrills-eight-wins-at-princeton-beats-cranestroked-shell-in.html | MERRILL'S EIGHT WINS AT PRINCETON; Beats Crane-Stroked Shell in Varsity Race at Two Miles by Length and Half. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Standard Gas and Electric Company | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/1-killed-as-ships-crash-american-freighter-wytheville-and-french.html | 1 KILLED AS SHIPS CRASH.; American Freighter Wytheville and French Tanker in Fog Collision. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/armies-on-move-for-war-in-china-nanking-bonds-drop-sharply-as.html | ARMIES ON MOVE FOR WAR IN CHINA; Nanking Bonds Drop Sharply as Desertion of Two Divisions to Rebels Is Confirmed. DRIVE ON HANKOW IS NEAR Chiang Kai-shek Reported to Have Offered $1,000,000 to Rebel to Desist From Attack. EMISSARIES TO SEEK PEACE Two Nanking Ministers Refuse to Return to Government--Capital Sets Up Censorship. Sends Emissaries to Canton. Back Five-Year Farm Plan. Aviation Chief Called Deserter. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/13-nations-reopen-league-sanctions-delegates-at-geneva-hope-to.html | 13 NATIONS REOPEN LEAGUE SANCTIONS; Delegates at Geneva Hope to Break Deadlock on AntiWar Convention.LITTLE PROGRESS FIRST DAYBut French Appear to Be Leaning a Bit to British Stand forGeneral Phraseology. British Gain a Bit. Politis Heads Group. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/says-argentina-is-calm-minister-of-interior-also-declares-economic.html | SAYS ARGENTINA IS CALM.; Minister of Interior Also Declares Economic Situation Is Better. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/new-moley-charts-reflect-on-crain-expert-prodded-by-untermyer-uses.html | NEW MOLEY CHARTS REFLECT ON CRAIN; Expert, Prodded by Untermyer, Uses Prosecutor's Own Basis to Analyze Record. HE FAILED IN JURY CASES Low Conviction Ratio in Petty Cases Also Shown in Data Based on First Year in Office. Meets Crain on Own Ground. Tables on Special Sessions. General Sessions Record. Untermyer Attacks Figures. Clerk at First Defies Subpoena. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/hunter-seniors-honored-52-are-fleeted-to-nu-chapter-of-phi-beta.html | HUNTER SENIORS HONORED.; 52 Are Fleeted to Nu Chapter of Phi Beta Kappa. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/georgetown-triumphs-80-poole-allows-two-hits-in-victory-over.html | GEORGETOWN TRIUMPHS, 8-0; Poole Allows Two Hits in Victory Over Providence College. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/green-pastures-cast-on-convict-ship.html | Green Pastures' Cast on Convict Ship | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/prohibition-defended-by-mrs-mcampbell-wife-of-dry-leader-debates.html | PROHIBITION DEFENDED BY MRS. M'CAMPBELL; Wife of Dry Leader Debates Issue With Wets at Meeting of Brooklyn Republicans. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/snedeker-got-exchange-seat-feb19.html | Snedeker Got Exchange Seat Feb.19 | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/optimistic-for-barnsdall-reeser-explaining-dividend-sees-gain-in.html | OPTIMISTIC FOR BARNSDALL; Reeser, Explaining Dividend, Sees Gain in Near Future. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/rubber.html | RUBBER. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/lima-chauffeurs-strike-ends.html | Lima Chauffeurs' Strike Ends. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/accused-forger-returned-brokers-employe-brought-from-italy-on.html | ACCUSED FORGER RETURNED; Broker's Employe Brought From Italy on Woman's Charge. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/vare-to-direct-campaign-doctor-holds-philadelphia-leader-able-to.html | VARE TO DIRECT CAMPAIGN.; Doctor Holds Philadelphia Leader Able to Enter City Election Fight. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/many-to-give-dinners-roof-garden-of-the-pierre-will-open-tonight.html | MANY TO GIVE DINNERS.; Roof Garden of the Pierre Will Open Tonight for the Season. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/to-discuss-limiting-tin-production.html | To Discuss Limiting Tin Production. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/greek-submarine-and-crew-lost-in-naval-manoeuvres.html | Greek Submarine and Crew Lost in Naval Manoeuvres | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/singer-says-kresel-knew-of-bank-deal-declares-counsel-took-part-in.html | SINGER SAYS KRESEL KNEW OF BANK DEAL; Declares Counsel Took Part in Every Phase of $8,000,000 Transaction. HE DISPUTES ASSOCIATES Testifies Kresel's Advice Made "Legally Impregnable" Operations Examiners Criticized.ADMITS HOLDING UP REPORTAsserts It Was Not Official, SoOfficers Did Not Mention Itto Directors. Mistrial Motion Denied. Critical Reports Not Mentioned. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/barra-beats-koli-kolo-gains-verdict-in-six-rounds-at-new-lenox.html | BARRA BEATS KOLI KOLO.; Gains Verdict in Six Rounds at New Lenox Sporting Club. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/silk-research-under-way-fw-shibley-appointed-adviser-to-committee.html | SILK RESEARCH UNDER WAY; F.W. Shibley Appointed Adviser to Committee in Charge. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/mine-blast-kills-6-hurts-12.html | Mine Blast Kills 6, Hurts 12. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/pope-will-broadcast-to-world-on-friday-vatican-wireless-will-send.html | POPE WILL BROADCAST TO WORLD ON FRIDAY; Vatican Wireless Will Send Out Talk to Workmen on Anniversary of Leo XIII's Encyclical. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/miss-elizabeth-hunter-aef-telephone-operator-cited-by-pershing-is.html | MISS ELIZABETH HUNTER.; A.E.F. Telephone Operator Cited by Pershing Is Dead at 41. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/lofty-rig-carried-by-vanderbilts-prestige-expected-to-give-the.html | Lofty Rig Carried by Vanderbilt's Prestige Expected to Give the Yacht Extreme Speed | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/signs-chicago-lines-foreclosure.html | Signs Chicago Lines Foreclosure. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/closed-bank-board-faces-prosecution-broderick-considers-bringing.html | CLOSED BANK BOARD FACES PROSECUTION; Broderick Considers Bringing Criminal Charges Against the World Exchange Directors. ILLEGAL LOANS ALLEGED Web Holding Company Obtained $500,000 Improperly, Answer In Suit Asserts. Disclosure Made in Papers. Many Violations Alleged. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/senators-l8-hits-rout-tigers-14-to-4-homers-by-cronin-and-bluege-to.html | SENATORS l8 HITS ROUT TIGERS, 14 TO 4; Homers by Cronin and Bluege Top Barrage Which Yields a Total of 30 Bases. SIX DOUBLES ARE INCLUDED Fischer Goes Distance for Victors, While 4 Detroit Hurlers Fail to Check Onslaught. | True | Times Wide World Photo. | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/19-towns-in-jersey-go-to-polls-today-bitterest-fight-in-commission.html | 19 TOWNS IN JERSEY GO TO POLLS TODAY; Bitterest Fight in Commission Elections Expected to Be Staged in Bayonne. TEST FOR BAIRD IN CAMDEN Insurgent Republicans Back Slate Opposed to Leader--Hoboken Ends Heated Campaign. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/cranford-nine-tops-pingry-21.html | Cranford Nine Tops Pingry, 2-1. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/policeman-shoots-a-holdup-victim-bartender-in-midtown-speakeasy.html | POLICEMAN SHOOTS A HOLD-UP VICTIM; Bartender in Midtown Speakeasy Wounded After Being Driven to Cellar by Robbers. 14 OTHERS HERDED THERE Officer, Mistaking Them for the Bandits, Fires Down Steps as the Thugs Escape. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/argentina-facing-42000000-deficit-governments-method-of-financing.html | ARGENTINA FACING $42,000,000 DEFICIT; Government's Method of Financing Said to Keep Nation Pressed for Money. URIBURU MUCH CRITICIZED President Has Not Balanced Budget--Held to Have Promised Too Much. FARMERS ARE DISSATISFIED Say They Had at Least a Little Cash Under Former Regime--Radical Ex-Minister May Be Called. Loans Take Much. Subsidies Jump Figures. Promised Too Much. Peso Pegging Costly. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/state-power-board-will-organize-today-fp-walsh-who-heads-appointees.html | STATE POWER BOARD WILL ORGANIZE TODAY; F.P. Walsh, Who Heads Appointees, Has Called Meeting of New Body at Albany. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/trunk-line-plan-is-hit-at-bay-state-hearing-loree-opposes-proposal.html | TRUNK LINE PLAN IS HIT AT BAY STATE HEARING; Loree Opposes Proposal for the Allocation of New England Railroads. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/shift-of-population-analyzed.html | Shift of Population Analyzed. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/duke-of-manchester-divorced-in-london-former-helena-zimmerman-of.html | DUKE OF MANCHESTER DIVORCED IN LONDON; Former Helena Zimmerman of Cincinnati Gets Decree Nisi With Costs--Wed in 1900. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/a-triple-anniversary.html | A TRIPLE ANNIVERSARY. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. WASHINGTON. NEWPORT. THE BERKSHIRE HILLS. WHITE SULPHUR SPRINGS. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/confer-on-unification-transit-officials-prepare-to-meet-company.html | CONFER ON UNIFICATION.; Transit Officials Prepare to Meet Company Spokesmen Tomorrow. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/week-of-the-horse.html | WEEK OF THE HORSE. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/jersey-city-routs-buffalo-by-5-to-1-cotelle-new-outfielder-makes.html | JERSEY CITY ROUTS BUFFALO BY 5 TO 1; Cotelle, New Outfielder, Makes Debut and Drives In Three Runs for Victors. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/killers-use-machine-gun-man-fatally-wounded-as-he-leaves-upper.html | KILLERS USE MACHINE GUN.; Man Fatally Wounded as He Leaves Upper Manhattan Cafe. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/glenn-r-morton-prominent-hotel-man-dies-suddenly-in-geneva-ny.html | GLENN R. MORTON.; Prominent Hotel Man Dies Suddenly in Geneva, N.Y. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/bank-deposit-rates-are-left-unchanged-much-of-wall-street-surprised.html | BANK DEPOSIT RATES ARE LEFT UNCHANGED; Much of Wall Street Surprised They Are Not Cut by Clearing House Committee.BANKERS DIFFER ON COURSE Some See Clash With Policy of Federal Reserve Which Would Aid Bonds.OTHERS FAVOR CUSTOMERS Out-of-Town Institutions Protest Against Lower Interest--CallFunds Drop to 1 Per Cent. Banking Opinion Divided. Bill Dealers Mark Time. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/indianapolis-bank-closes-meyerkiser-institution-has-deposits-of.html | INDIANAPOLIS BANK CLOSES.; Meyer-Kiser Institution Has Deposits of $2,240,000. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/new-yorker-wins-princeton-debate.html | New Yorker Wins Princeton Debate | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/flies-to-dayton-today-for-air-manoeuvres-general-foulois-will.html | FLIES TO DAYTON TODAY FOR AIR MANOEUVRES; General Foulois Will Command 672 Planes, Which Will Come Here May 21. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/ny-central-lines-report-a-deficit-company-and-leased-roads-lose.html | N.Y. CENTRAL LINES REPORT A DEFICIT; Company and Leased Roads Lose $144,913 in Quarter--Made $8,471,256 in 1930. LAKE ERIE UNIT DOES WELL Rutland Railroad Falls Short of Meeting Expenditures by a Total of $106,474. WESTERN PACIFIC ASSETS UP. Report Shows Also 112-Mile Extension Will Be Ready Next Spring. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/westchesper-cc-holds-lead-in-golf-womens-team-runs-total-to-24.html | WESTCHESPER C.C. HOLDS LEAD IN GOLF; Women's Team Runs Total to 24 Points in Race to Represent County in Finals.GREENWICH CLUB IS NEXTGathers Nine Points to Aggregate21 in Matches Contested on its Home Links. Minus Services of Miss Collett. Matches Played in Threesomes. | True | By William D. Richardson. Special To the New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/art-firm-acquires-east-64th-st-plot-wildenstein-co-buy-two-houses.html | ART FIRM ACQUIRES EAST 64TH ST. PLOT; Wildenstein & Co. Buy Two Houses Near Madison Av. for New Home. WEST SIDE DEAL PENDING Court Is Asked to Permit Sale of Borchard Residence to Dr. Harriss for $85,000. Would Sell 86th Street House. Bank of United States Gives Up Lease. Candlewood Knolls Cabin Sold. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/geneva-mediation-is-henderson-plan-british-foreign-secretary-will.html | GENEVA MEDIATION IS HENDERSON PLAN; British Foreign Secretary Will Leave London Today in Move to Save 1932 Arms Parley. CUSTOMS UNION BIG ISSUE England Demands Equal Treatment by Germany and Austria While Tariffs Are Lowered. Henderson to be Conciliator. Britain Approves Procedure. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/addison-gallery-to-open-monday.html | Addison Gallery to Open Monday. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/article-1-no-title-join-scaffa-in-search-for-lost-on-stolen-100000.html | Article 1 -- No Title; Join Scaffa in Search for Lost on Stolen $100,000 Necklace. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/col-foran-is-injured-as-crash-kills-a-man-controller-of-customs-and.html | COL. FORAN IS INJURED AS CRASH KILLS A MAN; Controller of Customs and Five Others Hurt in Auto Collision in Jersey During Storm. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sports-of-the-times-interviewing-a-distinguished-visitor-a.html | Sports of the Times; Interviewing a Distinguished Visitor. A Difference in Clubs. The Western Clubs. The Braves and Phillies. A Wreath for Elwood. | True | By John Kieran. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/the-play-erewhon-revisited.html | THE PLAY; Erewhon Revisited. | True | By J. Brooks Atkinson. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/2000-visit-gambling-ships-opened-again-off-california.html | 2,000 Visit Gambling Ships, Opened Again Off California | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/woman-dupes-einstein-savants-wife-says-californian-who-obtained-aid.html | WOMAN DUPES EINSTEIN.; Savant's Wife Says Californian Who Obtained Aid Is Impostor. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/henrietta-schumann-pianist-plays.html | Henrietta Schumann, Pianist, Plays | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/jamaica-training-wins-beats-seth-low-junior-college-nine-by-6to1.html | JAMAICA TRAINING WINS.; Beats Seth Low Junior College Nine by 6-to-1 Score. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/whitney-reelected-by-stock-exchange-president-chosen-for-second.html | WHITNEY RE-ELECTED BY STOCK EXCHANGE; President Chosen for Second Term--Nash Made Treasurer for Twelfth Time. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/says-hoover-sees-slump-as-mental-lord-mayor-thompson-quotes-him-as.html | SAYS HOOVER SEES SLUMP AS 'MENTAL'; Lord Mayor Thompson Quotes Him as Believing Depression to Be Largely Psychological. POINTS TO LIVERPOOL GAINS Honor Guest at British Luncheon Club Stresses Need for Cheerful Attitude Toward Conditions. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/yale-ends-classics-as-required-studies-university-allows-students.html | YALE ENDS CLASSICS AS REQUIRED STUDIES; University Allows Students to Substitute Modern Languages for Latin and Greek. LOWER SCHOOLS AFFECTED College Also Drops Philosophy Degree, Leaving Only B.A., Beginning With 1932 Class. Can Substitute Languages. YALE ENDS CLASSICS ASREQUIRED STUDIES | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/800-men-recalled-to-work.html | 800 Men Recalled to Work. | True | Special to The New York Times. | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/mark-douglas-currie-banker-dies-suddenly-a-vice-president-of.html | MARK DOUGLAS CURRIE, BANKER, DIES SUDDENLY; A Vice President of National City Bank, He Is Stricken by Heart Disease at His Home. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/champion-left-funds-to-eight-institutions-will-of-civil-war-veteran.html | CHAMPION LEFT FUNDS TO EIGHT INSTITUTIONS; Will of Civil War Veteran Aids Hospitals and Homes for Aged --Peabody Testament Filed. Peabody Will Names Employes. Mrs. Benedict Left Fund to Church. Mrs. J.H. Redfield Left $57,500. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/margaret-hellman-bride-wed-to-frederick-m-stein-jr-by-rev-dr-wise.html | MARGARET HELLMAN BRIDE.; Wed to Frederick M. Stein Jr. by Rev. Dr. Wise at Ambassador. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/wl-black-is-dead-pirate-in-civil-war-was-one-of-eight-confederates.html | W.L. BLACK IS DEAD; PIRATE IN CIVIL WAR; Was One of Eight Confederates Captured on Federal Ship and Sentenced to Death for Plot. WON PARDON FOR COMRADES Charter Member of New York Cotton Exchange Was 88--TexasRanch Owner and Inventor. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/great-lakes-mills-keep-paper-quota-minnesota-and-ontario-receivers.html | GREAT LAKES MILLS KEEP PAPER QUOTA; Minnesota and Ontario Receivers Agree With Bankers toMaintain Five-Day Schedule.MAY MAKE UP INTERESTNational Trust Company of TorontoHolds Out Hope on Arrearsto Bondholders. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/cameronian-9-to-2-favorite-for-the-epsom-downs-derby.html | Cameronian 9 to 2 Favorite For the Epsom Downs Derby | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/named-russian-public-prosecutor.html | Named Russian Public Prosecutor. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/tammany-reelects-voorhis-to-20th-term-leader-near-102-again-is.html | TAMMANY RE-ELECTS VOORHIS TO 20TH TERM; Leader, Near 102, Again Is Chosen Grand Sachem and Presides at Meeting of Society. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/another-conspiracy.html | ANOTHER CONSPIRACY. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sales-in-new-jersey-housing-and-business-buildings-feature-days.html | SALES IN NEW JERSEY.; Housing and Business Buildings Feature Day's Trading. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/tenmile-row-for-mit-rain-fails-to-halt-practice-on-the.html | TEN-MILE ROW FOR M.I.T.; Rain Fails to Halt Practice on the Charles--Bearce Shifted. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/the-army-air-manoeuvres.html | THE ARMY AIR MANOEUVRES. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sees-britain-lagging-in-commercial-flying-posthamous-article-by.html | SEES BRITAIN LAGGING IN COMMERCIAL FLYING; Posthumous Article by Kidston Ranks Dutch, Germans and Americans Far Ahead. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/railroads-plan-financing-western-companies-seek-iccs-approval-for.html | RAILROADS PLAN FINANCING.; Western Companies Seek I.C.C.'s Approval for Bond Issues. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/chicago-cuts-cost-of-birth-to-45-on-instalment-plan.html | Chicago Cuts Cost of Birth To $45, on Instalment Plan | True | Special to The New York Times. | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/to-race-across-atlantic-20ton-yacht-ilex-will-be-sole.html | TO RACE ACROSS ATLANTIC.; 20-Ton Yacht Ilex Will Be Sole Representative of Britain in Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/queens-building-head-replies-to-charges-harvey-will-rule-today-on.html | QUEENS BUILDING HEAD REPLIES TO CHARGES; Harvey Will Rule Today on Burwell Case and Publish Answer to Walsh. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/olympic-titlist-injured-williams-suffers-recurrence-of-knee-injury.html | OLYMPIC TITLIST INJURED.; Williams Suffers Recurrence of Knee Injury. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/russia-optimistic-over-grain-outlook-100000000-acres-of-autumnsown.html | RUSSIA OPTIMISTIC OVER GRAIN OUTLOOK; 100,000,000 Acres of AutumnSown Seed Weather SpringFrosts Successfully.PLANTING NOW IS PUSHEDBut Several Areas Complain ofFodder Shortages--State FarmsAhead of All in Program. | True | By Walter Duranty. Wireless To the New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/british-heir-offers-his-aid-to-industry-tells-1250-manufacturers-he.html | BRITISH HEIR OFFERS HIS AID TO INDUSTRY; Tells 1,250 Manufacturers He Wants to "Pool Ideas" to Help Keep South American Trade. SEES DEPRESSION WORSE But Would Have Britain Ready for Upturn--Speech Called "Almost Frightening." Trade Crisis Caused Trip. Offers What He Learned. BRITISH HEIR OFFERS HIS AID TO INDUSTRY Urges More Publicity. Sees British Goods Preferred. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/jharold-murray-engaged-musical-comedy-actor-to-appear-in-beauty-be.html | J.HAROLD MURRAY ENGAGED; Musical Comedy Actor to Appear in "Beauty, Be With Me." | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/selected-industries-votes-reorganization-elects-5-representatives.html | SELECTED INDUSTRIES VOTES REORGANIZATION; Elects 5 Representatives of TriContinental to Board, Adopting Affiliation Plan. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/lang-is-extended-in-tennis-triumph-downs-biltchik-by-64-75-after.html | LANG IS EXTENDED IN TENNIS TRIUMPH; Downs Biltchik by 6-4, 7-5, After Hard Battle in North Side Tourney. ENTERS QUARTER-FINALS Bowden and Mendell Also Score in Fourth-Round Matches at University Heights Club. Noble and Rosenbaum Bow. Lewis Is Easy Victor. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/boy-fires-to-save-mother-newark-lad-13-shoots-man-who-wanted-to.html | BOY FIRES TO SAVE MOTHER.; Newark Lad, 13, Shoots Man Who Wanted to Abduct Her. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/archduchess-sues-her-brokers-here-blanche-of-austria-demands-28332.html | ARCHDUCHESS SUES HER BROKERS HERE; Blanche of Austria Demands $28,332 Alleging Unauthorized Deals in Her Account. HER SON BLAMED BY FIRM Attorneys for Sainte Phalle & Co. Say Leopold Gave Orders That Resulted in Loss. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/authors-agent-held-in-fraud.html | Authors' Agent Held in Fraud. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/griffin-wins-pro-golf-36hole-score-of-149-gives-him-title-for.html | GRIFFIN WINS PRO GOLF.; 36-Hole Score of 149 Gives Him Title for Philadelphia District. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/woodcocks-inquiry-on-dry-law-assailed-curran-calls-research-plan.html | WOODCOCK'S INQUIRY ON DRY LAW ASSAILED; Curran Calls Research Plan "Propaganda"-- Dr. Shaw Deplores Use of Educators. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/it-may-not-be-lion-but-town-is-upset-clifton-nj-divided-as-slain.html | IT MAY NOT BE LION, BUT TOWN IS UPSET; Clifton, N.J., Divided as Slain Calves in Swamp Point to Marauding Beast. FIVE BOYS SAY THEY SAW IT Town's Entomologist Favors Theory Scouted by Police and Local Hunter of Big Game. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/to-start-transmitting-gas-in-july.html | To Start Transmitting Gas in July. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/hopkins-to-honor-sir-james-jeans.html | Hopkins to Honor Sir James Jeans. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/harvard-oarsmen-row-eight-miles-crimson-crews-prepare-for-race.html | HARVARD OARSMEN ROW EIGHT MILES; Crimson Crews Prepare for Race Against Penn and Navy on Schuylkill Saturday. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/check-elizabeth-resorts-police-sift-speakeasy-list-given-by.html | CHECK ELIZABETH RESORTS; Police Sift Speakeasy List Given by Clergy--Six Pay Liquor Fines. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/professor-walter-harger.html | Professor Walter Harger. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/eric-glynn-arrives-on-cameronia.html | Eric Glynn Arrives on Cameronia. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/georgia-mayors-son-sentenced-as-robber-6-year-term-for-rainwater.html | GEORGIA MAYOR'S SON SENTENCED AS ROBBER; 6 -Year Term for Rainwater Held Mandatory by Court, Despite Pleas for Clemency. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/mellon-asks-bids-for-100000000-60-and-97-day-treasury-bills-will-be.html | MELLON ASKS BIDS FOR $100,000,000; 60 and 97 Day Treasury Bills Will Be Sold Thursday for Refunding Purposes. SERIES ON DISCOUNT BASIS New Issues Bring the Total of Government Offerings Since March Up to $2,271,415,000. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/bank-suspects-in-court-five-held-without-bail-as-machine-gun.html | BANK SUSPECTS IN COURT; Five Held Without Bail as Machine Gun Robbers. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/newarks-4-in-2d-beat-montreal-64-each-team-uses-four-pitchers-in.html | NEWARK'S 4 IN 2D BEAT MONTREAL, 6-4; Each Team Uses Four Pitchers in Battle-- Double Play Checks Royals in 8th. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/soviet-increases-prices-50-per-cent-rise-on-all-commodities-held.html | SOVIET INCREASES PRICES.; 50 Per Cent Rise on All Commodities Held Deflation Move. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/phi-beta-kappa-alumni-to-elect.html | Phi Beta Kappa Alumni to Elect. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/penn-takes-long-row-red-and-blue-prepares-for-race-on-schuyikill.html | PENN TAKES LONG ROW.; Red and Blue Prepares for Race on Schuyikill Saturday. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/writers-to-confer-at-boulder-col.html | Writers to Confer at Boulder, Col. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/denies-fox-charge-on-pupils-failure-smith-tells-womens-group-poor.html | DENIES FOX CHARGE ON PUPILS' FAILURE; Smith Tells Women's Group Poor Showing in Regents Test Was Not Significant. DEFENDS EDUCATION PLAN Board Aide Says Continuation Schools Assist Readjustment of Mechanized Industry. Explains Aim of Survey. Praises Trade Schools. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/vatican-regrets-riots-but-confidence-is-expressed-new-regime-will.html | VATICAN REGRETS RIOTS.; But Confidence Is Expressed New Regime Will Triumph. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/improve-diagnosis-of-tuberculosis-purer-substitute-for-tuberculin.html | IMPROVE DIAGNOSIS OF TUBERCULOSIS; Purer Substitute for Tuberculin and New X-Ray Device Reported to Convention.TESTS MADE MORE EXACT Skin Reaction Declared Success in4,000 Cases--Heart Action Blur Ended on X-Ray Plates. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/bennett-is-pleased-by-response-to-loan-canadian-premier-says.html | BENNETT IS PLEASED BY RESPONSE TO LOAN; Canadian Premier Says Reception of Conversion Bond PlanIs "Magnificent." | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/austria-acts-to-save-biggest-private-bank-government-and-other-bank.html | AUSTRIA ACTS TO SAVE BIGGEST PRIVATE BANK; Government and Other Banks to Advance $23,000,000 to Kreditanstalt. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/calls-on-business-to-draft-program-borah-urges-leaders-to-confer.html | CALLS ON BUSINESS TO DRAFT 'PROGRAM'; Borah Urges Leaders to Confer Plan to Aid Congress--Says World Chamber Failed. TARIFF REPERCUSSION RIFE Indiana Democrat Declares High Rates "Fatal"--Republican Assails "Foreign Coalition." Tariff Welcomed as Issue. Democratic Reply on Tariff. Purnell Speaks for Republicans. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/royalty-trusts-disbursements.html | Royalty Trust's Disbursements. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/gloucestershire-cricket-victor.html | Gloucestershire Cricket Victor. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/seized-as-holder-of-stolen-bonds-man-posing-as-broker-arrested.html | SEIZED AS HOLDER OF STOLEN BONDS; Man Posing as Broker Arrested After Depositing $64,000 in Securities Here. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/mme-mardrus-honored-mme-rieffel-dauban-gives-a-reception-for-french.html | MME. MARDRUS HONORED.; Mme. Rieffel Dauban Gives a Reception for French Author. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/book-on-politics-institute-out.html | Book on Politics Institute Out. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/american-actor-makes-king-laugh-queen-mary-also-is-amused-by-al.html | AMERICAN ACTOR MAKES KING LAUGH; Queen Mary Also Is Amused by Al Trahan's Antics With Piano and Chewing Gum. ROYALTY ATTENDS BENEFIT Proceeds of Command Performance Will Go to the Variety Artists' Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sports-today.html | Sports Today | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/3-lawyers-cleared-of-bribing-a-juror-federal-circuit-court-upsets.html | 3 LAWYERS CLEARED OF BRIBING A JUROR; Federal Circuit Court Upsets the Conviction of Shalleck, Reynolds and Sager. FINDS ERRORS IN CHARGES Rules They Were Wrongfully Accused of Conspiracy In UtahLead Mail Frauds Case. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/gives-play-review-medal-pollock-award-provided-for-high-school.html | GIVES PLAY REVIEW MEDAL.; Pollock Award Provided for High School Students--Judges Picked. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/two-street-slayings-mystify-the-police-one-man-is-shot-dead-in-3d.html | TWO STREET SLAYINGS MYSTIFY THE POLICE; One Man Is Shot Dead in 3d Av. --Body of Second Found in Brooklyn Ice Truck. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/vacates-julian-company-order.html | Vacates Julian Company Order. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/15000-poorly-armed-indians-fight-over-bolivian-boundary.html | 15,000 Poorly Armed Indians Fight Over Bolivian Boundary | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/pure-oils-income-18-cents-a-share-profit-for-year-ended-march-31.html | PURE OIL'S INCOME 18 CENTS A SHARE; Profit for Year Ended March 31 Compares With $1.52 in Preceding Period. ASSETS UP TO $216,551,921 H.M. Dawes, President, Reviews Large Outlay for Extension of Pipe Facilities. Income Account in Detail. Facilities Are Enlarged. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/girls-elude-nurses-for-park-adventure-lawyers-and-bankers-daughters.html | GIRLS ELUDE NURSES FOR PARK ADVENTURE; Lawyer's and Banker's Daughters, 8 and 9, Seeking Thrill,Found After Five Hours. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/debtrefunding-in-canada-and-here.html | DEBT-REFUNDING, IN CANADA AND HERE. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/replay-date-is-arranged.html | Replay Date Is Arranged. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/the-scarboro-election-yorkshire-borough-is-peculiar-in-its-politics.html | THE SCARBORO ELECTION.; Yorkshire Borough Is Peculiar in Its Politics. | True | THOMAS H. FOXTON | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/bernard-albert-eckhart-chicago-milling-man-and-banker-is-dead-at.html | BERNARD ALBERT ECKHART.; Chicago Milling Man and Banker is Dead at Age of 79. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/officials-service-station-robbed.html | Official's Service Station Robbed. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sixteen-poison-pen-victims-at-harvard-higher-toll-includes-12-in.html | SIXTEEN POISON PEN VICTIMS AT HARVARD; Higher Toll Includes 12 in the Faculty and Young Society Women in Cambridge. PROSECUTOR GETS MISSIVE Note Names Teacher as Suspect in Year of Activity--Mental and Graphic Experts Called in. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/orders-review-in-sanitarium-case.html | Orders Review in Sanitarium Case. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/syracuse-oarsmen-have-long-workout-conquerors-of-navy-prepare-for.html | SYRACUSE OARSMEN HAVE LONG WORKOUT; Conquerors of Navy Prepare for Regatta With Cornell, Harvard and M.I.T. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/rabbis-plan-school-union-meeting-discusses-proposal-to-form.html | RABBIS PLAN SCHOOL UNION; Meeting Discusses Proposal to Form Federation of Twelve In City. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/miss-orcutt-aims-for-british-golf-will-sail-may-20-as-principal.html | MISS ORCUTT AIMS FOR BRITISH GOLF; Will Sail May 20 as Principal American Contender for the Women's Championship. | True | By Lincoln A. Werden.times Wide World Photo. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/yale-news-urges-athletic-changes-sees-need-for-reorganization-in.html | YALE NEWS URGES ATHLETIC CHANGES; Sees Need for Reorganization in Accord With Penn and Columbia Principles. WOULD CUT BOARD'S SIZE Daily Suggests Smaller Control Group Under a Director of Physical Education. Points Out Two Features. Responsible for Changes. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/barbara-bennett-ill-film-actress-improving-after-operationnot-out.html | BARBARA BENNETT ILL.; Film Actress Improving After Operation--Not Out of Danger. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/1-dead-in-egyptian-riots-boy-shot-by-policeman-and-score-injured-in.html | 1 DEAD IN EGYPTIAN RIOTS.; Boy Shot by Policeman and Score Injured in Port Said and Cairo. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/miss-collett-to-play-will-compete-in-invitation-tourney-of-mt-kisco.html | MISS COLLETT TO PLAY.; Will Compete In Invitation Tourney of Mt. Kisco Club. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/condemns-church-drives-dr-evans-also-criticizes-baptists-for.html | CONDEMNS CHURCH DRIVES.; Dr. Evans Also Criticizes Baptists for Passing Over Older Pastors | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/warwick-to-bring-irish-horses-over-but-he-will-not-enter-for-the.html | WARWICK TO BRING IRISH HORSES OVER; But He Will Not Enter for the Westchester Cup Which He Won Last Year. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/24875-gifts-sent-to-jewish-committee-contributions-for-relief-of.html | $24,875 GIFTS SENT TO JEWISH COMMITTEE; Contributions for Relief of Suffering in Europe Include $5,000From Garment Union. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/chilean-exiles-escape-three-sent-to-christmas-island-arrive-at.html | CHILEAN EXILES ESCAPE.; Three Sent to Christmas Island Arrive at Panama City. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/bond-club-nominates-gm-hubbard-slated-to-succeed-lindsay-as.html | BOND CLUB NOMINATES.; G.M. Hubbard Slated to Succeed Lindsay as President. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/1000-honor-kennelly-new-york-ac-president-is-guest-at-testimonial.html | 1,000 HONOR KENNELLY.; New York A.C. President is Guest at Testimonial Dinner. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/body-of-wetherill-found-in-the-south-exphiladelphian-missing-for-a.html | BODY OF WETHERILL FOUND IN THE SOUTH; Ex-Philadelphian, Missing for a Month in New Orleans, Said to Have Lost Wealth. HAD LIVED AS RECLUSE Cooked Own Meals, Knew Few People and Devoted Time to Numerous Books. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/250000000-asked-to-rebuild-slums-construction-council-gets-plan-for.html | $250,000,000 ASKED TO REBUILD SLUMS; Construction Council Gets Plan for Corporate Equity Fund to Revive Activity. BANKERS' VIEWS ASSAILED Accused of Being Timid Toward Deserving Projects Despite Reasons for Optimism. INVESTMENT TRUST URGED Sponsor Wants Entire Industry to Back It Instead of "Taking Its Licking Lying Down." Certain Mortgage Houses Assailed. Says Industry Needs Aid. Says Facts Justify Optimism. Explains Housing Board Work. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/hebard-of-hill-wins-school-tennis-title-defeats-stewart-in.html | HEBARD OF HILL WINS SCHOOL TENNIS TITLE; Defeats Stewart in Princeton Final While Mates Gain Team Trophy. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/jersey-resorts-60-residents-rebel-at-rule-of-weekenders.html | Jersey Resort's 60 Residents Rebel at Rule of Week-Enders | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/payment-on-dg-deny-bonds.html | Payment on D.G. Deny Bonds. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/robeson-acclaimed-in-the-hairy-ape-in-london-premiere-as-yank-he.html | ROBESON ACCLAIMED IN 'THE HAIRY APE'; In London Premiere as Yank He Brings Pathos to Role Created by Wolheim SUPPORTING CAST IS ABLE Applause Greets Expert Staging by James Light, Original Director of Play at Provincetown. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/asks-strict-metals-laws.html | Asks Strict Metals Laws. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/will-close-copper-mines-magma-to-have-vacationunited-verde-to-stop.html | WILL CLOSE COPPER MINES.; Magma to Have Vacation--United Verde to Stop Work Indefinitely. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/two-books-popular-abroad.html | Two Books Popular Abroad. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/daughter-to-american-marchesa.html | Daughter to American Marchesa. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/mary-c-kilbreth-engaged-to-marry-her-betrothal-to-reginald-gebhard.html | MARY C. KILBRETH ENGAGED TO MARRY; Her Betrothal to Reginald Gebhard Francklyn Announcedby Her Father.FIANCE NEW YORK BANKERTheir Wedding to Take Place onJune 15 at Home of Fiancee'sSister, Mrs. J.T. Kilbreth. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/ortiz-assailant-loses-mexican-must-serve-19-years-for-attempt-on.html | ORTIZ ASSAILANT LOSES.; Mexican Must Serve 19 Years for Attempt on Life of President. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/silk.html | SILK. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/charge-against-teacher-dismissed.html | Charge Against Teacher Dismissed. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/broadway-group-urges-new-traffic-rules-with-special-lights-to.html | Broadway Group Urges New Traffic Rules With Special Lights to Protect Pedestrians | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/alters-lake-george-plan-warren-county-group-proposes-narrower.html | ALTERS LAKE GEORGE PLAN.; Warren County Group Proposes Narrower Bolton Landing Road. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/hammond-yacht-arrives-landfall-germanbuilt-craft-at-boston-aboard.html | HAMMOND YACHT ARRIVES.; Landfall, German-Built Craft, at Boston Aboard Freighter. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/obrien-head-keeper-at-clinton.html | O'Brien Head Keeper at Clinton. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/head-of-gillette-asks-bonus-only-stockholders-of-safety-razor-to.html | HEAD OF GILLETTE ASKS BONUS ONLY; Stockholders of Safety Razor to Vote on Rewarding Him When Earnings Rise. PROFIT TO BE $5 A SHARE plan is to Give Lambert 20,000 shares Then and Double Amount if Stock Earns $6. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/court-convicts-bride-mrs-john-w-thorne-jr-is-found-guilty-of.html | COURT CONVICTS BRIDE.; Mrs. John W. Thorne Jr. Is Found Guilty of Possessing Pistol. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/benefit-for-florence-mills-group.html | Benefit for Florence Mills Group. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/winchester-arms-reports-deficit.html | Winchester Arms Reports Deficit. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/stock-prices-mixed-in-counter-market-gains-in-utilities-declines-in.html | STOCK PRICES MIXED IN COUNTER MARKET; Gains in Utilities, Declines in Bank and Industrial Shares--Trading Volume Limited. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/financial-markets-irregular-changes-in-stocks-wheat-lower-corn.html | FINANCIAL MARKETS; Irregular Changes in Stocks-- Wheat Lower, Corn Unchanged. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/eaton-axle-stock-listed-exchange-admits-100000-more-shareslaclede.html | EATON AXLE STOCK LISTED.; Exchange Admits 100,000 More Shares--Laclede Gas Bonds Added. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/gets-separation-from-converse.html | Gets Separation From Converse. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/saratoga-hotel-man-quits-after-47-years-thomas-c-luther-gives-up.html | SARATOGA HOTEL MAN QUITS AFTER 47 YEARS; Thomas C. Luther Gives Up White Sulphur Springs House, Where Many Notables Stayed. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/steel-payrolls-rose-last-month.html | Steel Payrolls Rose Last Month. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/name-diamond-gang-in-nine-indictmemts-greene-county-jurymen-return.html | NAME DIAMOND GANG IN NINE INDICTMEMTS; Greene County Jurymen Return New Bills Mostly Based on Torture of Parks. MARION ROBERTS INCLUDED Girl Companion of Leader Is Accused of Having Been Present at Attack. TRIAL OF KLEIN IS DELAYED New Move Linked With Inquiry Into Murder of Western--Judge Protests Innuendoes. Missing scaccio Is Named. Judge Protests Innuendoes. Federal Inquiry Continues. | True | From a Staff Correspondent of The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/gets-worcester-art-museum-post.html | Gets Worcester Art Museum Post. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/refrigerator-sales-up-general-electric-reports-82-increase-in-this.html | REFRIGERATOR SALES UP.; General Electric Reports 82% Increase in This Area Last Month. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/rescue-four-missionaries-chinese-troops-save-bishop-pratt-and-three.html | RESCUE FOUR MISSIONARIES; Chinese Troops Save Bishop Pratt and Three Others in the South. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/litvinoff-off-for-geneva-soviet-foreign-commissar-leaves-for.html | LITVINOFF OFF FOR GENEVA.; Soviet Foreign Commissar Leaves for European Union Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/immigration-drops-to-new-low-record-discretionary-powers-granted-to.html | IMMIGRATION DROPS TO NEW LOW RECORD; Discretionary Powers Granted to Consular Agents Abroad Seen as Permanent Curb. YEAR TOTAL PUT AT 100,000 Officials Estimate Alien Influx Will Be 10,000 Under That of 1918 and Lowest Since 1862. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/hoover-felicitates-rumania.html | Hoover Felicitates Rumania. | True | Special to The New York Times. | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/financial-sensation-forecast-in-london-summons-for-worldfamous-man.html | FINANCIAL SENSATION FORECAST IN LONDON; Summons for World-Famous Man to Be Applied For by Public Prosecutor, Newspaper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/george-s-tuite-dies-los-angeles-publisher-was-a-veteran-of.html | GEORGE S. TUITE DIES; Los Angeles Publisher Was a Veteran of Spanish-American War. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/will-appear-in-follies-viola-tree-and-ethel-borden-engaged-for.html | WILL APPEAR IN "FOLLIES"; Viola Tree and Ethel Borden Engaged for Ziegfeld Show. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/plot-against-regime-in-mexico-revealed-former-finance-minister-luis.html | PLOT AGAINST REGIME IN MEXICO REVEALED; Former Finance Minister Luis Cabrera Is Deported as Chief Conspirator. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/paradise-opens-long-play-t0urney-pyramid-players-of-brooklyn-offer.html | 'PARADISE' OPENS LONG PLAY T0URNEY; Pyramid Players of Brooklyn Offer Malloy and Biancardo's Play at the Craig. SOME SCENES EFFECTIVE Swift Climaxes Mark Fable of Life Among New York DanceHall Girls. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/seized-in-charity-sale-agent-accused-of-saying-dance-was-to-aid.html | SEIZED IN CHARITY SALE.; Agent Accused of Saying Dance Was to Aid Ambulance Drivers. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/paramountpublix-reduces-dividend-declares-quarterly-of-62-cents-on.html | PARAMOUNT-PUBLIX REDUCES DIVIDEND; Declares Quarterly of 62 Cents on Common, Against $1 Paid Previously. OTHER CHANGES ANNOUNCED Venezuelan Oil Concessions' Rate Off to 17 % for Year-- Three Omissions. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/navy-crew-drill-brief-official-functions-curtail-work-for-annapolis.html | NAVY CREW DRILL BRIEF.; Official Functions Curtail Work for Annapolis Eights. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/school-of-design-gets-37500-fund-carnegie-corporation-is-donor-to.html | SCHOOL OF DESIGN GETS $37,500 FUND; Carnegie Corporation Is Donor to Endowment of Women's Group -- $10,600 Other Gifts. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/eugene-ysaye-dies-a-famous-violinist-end-comes-at-brusselswidely.html | EUGENE YSAYE DIES; A FAMOUS VIOLINIST; End Comes at Brussels--Widely Known in United States, Which He Visited Often. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/fire-department.html | Fire Department. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/urge-new-control-over-dance-halls-crimeprevention-group-and.html | URGE NEW CONTROL OVER DANCE HALLS; Crime-Prevention Group and Committee of 14 Want Police Bureau to License Them. ASK SIXTH DEPUTY POST New Police Officer Would Head Body to Be Made Permanent by City Legislation. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/twin-movie-theatres-to-be-opened-friday-two-translux-houses-under.html | TWIN MOVIE THEATRES TO BE OPENED FRIDAY; Two Trans-Lux Houses Under One Roof on Broadway Will Have Different Programs. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/hazel-forbes-elopes-with-po-richmond-stage-beauty-wed-to-new-york.html | HAZEL FORBES ELOPES WITH P.O. RICHMOND; Stage Beauty Wed to New York Business Man at Village in Maryland Saturday. | True | Special The New York Times. | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/crowleys-defense-will-delay-trial-counsel-indicates-long-legal.html | CROWLEY'S DEFENSE WILL DELAY TRIAL; Counsel Indicates Long Legal Fight Will Be Waged Despite Youth's Wish for Execution. AN ALIENIST IS RETAINED But Lawyer Refuses to Confirm Report of Insanity Plea--Sing Sing Doubts Thug's Sincerity. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/investment-bankers-elect-two-to-board-fa-bonner-of-chicago-and-jt.html | INVESTMENT BANKERS ELECT TWO TO BOARD; F.A. Bonner of Chicago and J.T. Rowe of Cincinnati Chosen at White Sulphur Springs Meeting. | True | From a Staff Correspondent of The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/pairings-for-british-pen-golf-announced-farrell-armour-sarazen.html | Pairings for British pen Golf Announced; Farrell, Armour, Sarazen Among 14 From U.S. | True | Special Cable to THE NEW YoRK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/ward-to-take-up-bench-candidacy.html | Ward to Take Up Bench Candidacy. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/10030000-gold-arrives-shipment-here-from-buenos-aires-consigned-to.html | $10,030,000 GOLD ARRIVES.; Shipment Here From Buenos Aires Consigned to Three Banks. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/seaman-and-aiello-win-triumph-in-firstround-match-in-title-handball.html | SEAMAN AND AIELLO WIN.; Triumph in First-Round Match in Title Handball. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/succeeds-baker-on-board-rw-morrow-elected-a-director-of-new-york.html | SUCCEEDS BAKER ON BOARD; R.W. Morrow Elected a Director of New York & Long Branch R.R. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/rush-serum-to-colombia-fast-planes-leave-miami-today-with.html | RUSH SERUM TO COLOMBIA.; Fast Planes Leave Miami Today With Meningitis Treatment. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/collins-of-phils-checks-cards-21-kleins-homer-and-mallons-twobase.html | COLLINS OF PHILS CHECKS CARDS, 2-1; Klein's Homer and Mallon's Two-Base Hit End St. Louis Victory String. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/berengaria-scene-of-toc-h-festivity-dinner-dance-and-varied-program.html | BERENGARIA SCENE OF TOC H FESTIVITY; Dinner, Dance and Varied Program Given on Ship forSociety Folk.TREASURE HUNT ON LINERParticipants Follow Clues to OddCorners of Ship--DebutantesActive at Benefit. Consul General Campbell Speaks. Persons Interested in Event. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/will-of-22-words-disposes-of-estate-valued-at-160000.html | Will of 22 Words Disposes Of Estate Valued at $160,000 | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/michelson-funeral-plans-rev-tg-soares-to-conduct-service-at-the.html | MICHELSON FUNERAL PLANS; Rev. T.G. Soares to Conduct Service at the Residence. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/courtauld-back-safely-on-greenland-coast-ahrenberg-will-return-to.html | Courtauld Back Safely on Greenland Coast; Ahrenberg Will Return to Sweden by Plane; COURTAULD BACK TO BRITISH BASE | True | By Captain Percy Lemon, Wireless Officer of the British Arctic Alr Route Expedition. Copyright, 1931, In the United States By the New York Timee Company. Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/corporation-changes-special-to-the-new-york-times.html | CORPORATION CHANGES.; Special to The New York Times | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/morstone-1-to-5-loses-at-jamaica-blocks-entry-is-beaten-by-two.html | MORSTONE, 1 TO 5, LOSES AT JAMAICA; Block's Entry Is Beaten by Two Lengths in Ackroyd Handicap by Beau Jolie.ODDS FOR DERBY INCREASE Morvich Colt Now Rated at 30-1--Pennate Scores Over Sims inWoodside Claiming. Defeat Considered Conclusive. Third Quarter Pace Slower. Sims, 9 to 10, Is Beaten. | True | By Joseph P. Val. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on May 6. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/jobs-in-state-show-slight-april-drop-miss-perkins-views-9-decline.html | JOBS IN STATE SHOW SLIGHT APRIL DROP; Miss Perkins Views .9% Decline as Seasonal Indication of"More Healthy Condition."STATUS 2% ABOVE JANUARYMuch of Cut is Lald to Usual SpringRetrenchments-- Average Wage51 Cents Lower. Is Usual Seasonal Position. State Statistics Summarized. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/denies-plan-to-lift-coast-shipping-ban-hb-walker-says-americans-at.html | DENIES PLAN TO LIFT COAST SHIPPING BAN; H.B. Walker Says Americans at Washington Meeting Did Not Favor Foreign Vessels. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/dr-gd-olds-dies-amhersts-exhead-served-college-36-yearsprofessor-of.html | DR. G.D. OLDS DIES; AMHERST'S EX-HEAD; Served College 36 Years--Professor of MathematicsMost of Time.CLOSE FRIEND OF COOLIDGENation's Future Executive in HisFirst Class-- A Fellow-Studentof Professor Michelson. A Liberal Conservative. First Recollection of Coolidge. | True | Special to The New York Times.Photo by A.l. Morse. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/acts-to-end-racket-of-freight-loaders-pennsylvania-railroad-plans.html | ACTS TO END 'RACKET' OF FREIGHT LOADERS; Pennsylvania Railroad Plans to Hire Men at its Piers for Service to Shippers. ASSURES STANDARD RATES Move is Designed as Reply to Accusations of Overcharging andThreats of Violence. Follows Commission's Warning. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/wheat-fluctuates-to-irregular-close-prices-move-erratically-in.html | WHEAT FLUCTUATES TO IRREGULAR CLOSE; Prices Move Erratically in Range of c, Northwestern Rains Prompting Sales. END IS C DOWN TO 1/8C UP Deferred Deliveries in Corn Decline as the May Gains 3/8c-- Oats and Rye Point Lower. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/indiana-standard-elects-two-officers-chosen-on-board-to-complete.html | INDIANA STANDARD ELECTS.; Two Officers Chosen on Board to Complete Reorganization. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/educational-notes.html | Educational Notes. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/cruiser-to-quit-honduras-navy-withdraws-one-of-two-ships-on-report.html | CRUISER TO QUIT HONDURAS; Navy Withdraws One of Two Ships on Report That Situation Is Quiet. | True | Special to The New York Times. | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/rumors-of-a-reconciliation-of-helen-and-carol-are-denied.html | Rumors of a Reconciliation Of Helen and Carol Are Denied | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/road-has-rushhour-loss-lackawanna-says-monthly-deficit-on-commuter.html | ROAD HAS RUSH-HOUR LOSS.; Lackawanna Says Monthly Deficit on Commuter Train Is $1,500. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/dr-magnes-returns-from-west.html | Dr. Magnes Returns From West. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sande-to-give-jockeys-view-of-derby-in-nbc-broadcast.html | Sande to Give Jockey's View Of Derby in N.B.C. Broadcast | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/weights-assigned-for-belmont-races-imposts-listed-for-toboggan-and.html | WEIGHTS ASSIGNED FOR BELMONT RACES; Imposts Listed for Toboggan and International Chase, Opening Features Friday. BALKO DRAWS 130 POUNDS Given Heaviest Burden for Sprint-- Beelzebub, With 157, at Top in Steeplechase. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/a-son-to-mrs-gilbert-kinney.html | A Son to Mrs. Gilbert Kinney. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/to-present-americans-at-two-royal-courts-mrs-dawes-will-introduce.html | TO PRESENT AMERICANS AT TWO ROYAL COURTS; Mrs. Dawes Will Introduce Daughter in London May 19-- Six From This City on List. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/katanga-colonists-plead-for-autonomy-memorial-to-belgian-colonial.html | KATANGA COLONISTS PLEAD FOR AUTONOMY; Memorial to Belgian Colonial Minister Asks Reforms in Congo Administration. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/beauty-shop-strike-called-in-brooklyn-1500-workers-in-300-places.html | BEAUTY SHOP STRIKE CALLED IN BROOKLYN; 1,500 Workers in 300 Places Ordered by New Union to Quit Today. HIGHER PAY IS DEMANDED Shorter Hours and Licensing of Employes Also Are Sought In Walkout. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/hides.html | HIDES. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/the-jerome-n-bonapartes-hosts.html | The Jerome N. Bonapartes Hosts. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sarko-and-herman-draw-battle-on-even-terms-in-10round-bout-at.html | SARKO AND HERMAN DRAW.; Battle on Even Terms in 10-Round Bout at Jamaica Arena. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/joins-air-law-council.html | Joins Air Law Council. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/maps-curb-on-fire-loss-protection-group-starts-sessions-in.html | MAPS CURB ON FIRE LOSS.; Protection Group Starts Sessions in Toronto--1,000 Attend. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/letters-to-the-editor-need-for-better-housing-many-are-living-under.html | Letters to the Editor; NEED FOR BETTER HOUSING. Many Are Living Under Conditions Called Disgraceful. We Must Plan for Beauty. Tax Systems. ECONOMICS ABOVE POLITICS. If Latter Interferes, Party In Power Should Face Reprisals. Opportunity for Cooperation. The Chamber of Commerce. The Late Thomas Snell. | True | JOSEPH DREXEL HOLMES.ARTHUR GUITERMAN.ORMOND H. McGREGOR.JOHN JEROME ROONEY.A.M.EVERETT E. REAVIS.ROSA ANNE GROSVENOR. | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/bid-price-is-raised-for-dairy-company-national-tops-offer-made-by.html | BID PRICE IS RAISED FOR DAIRY COMPANY; National Tops Offer Made by Beatrice Concern to Acquire Consolidated. ACTION LIKELY TOMORROW Both Tenders Will Be Considered at Meeting of Stockholders of Ice-Cream Distributer. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/wighman-cup-play-set-for-aug-78-team-match-between-united-states.html | WIGHMAN CUP PLAY SET FOR AUG. 7-8; Team Match Between United States and England to Be Held Earlier Than Usual. Requested by English Group. Church Cup Play June 12-13. | True | By Allison Danzig. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/seized-as-plotter-to-save-vice-police-broker-accused-of-trying-to.html | SEIZED AS PLOTTER TO SAVE VICE POLICE; 'Broker' Accused of Trying to Threaten and Bribe Witness as Pair Go on Trial. DOUBLE INDICTMENT FOUND Mrs.Potocki, Beaten in 'Framed' Vice Case, Tells of Move to Free Lewis and McFarland. Woman Tells of Bribe Offer. Secret Indictments Voted. SEIZED AS PLOTTER TO SAVE VICE POLICE Policemen Fight Attack Charge. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/late-cotton-rally-restricts-decline-small-rainfall-in-south-low.html | LATE COTTON RALLY RESTRICTS DECLINE; Small Rainfall in South, Low Silk Levels and Quiet DryGoods Market Reflected.NET LOSSES 9 TO 12 POINTS Business in Wholesale FinishedGoods Improves--Carry-Over Putat About 9,000,000 Bales. London Wool Sales. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/3000000-loan-arranged-on-madison-avenue-corner.html | $3,000,000 Loan Arranged On Madison Avenue Corner | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/yale-tied-for-gulf-lead-deadlocked-with-dartmouth-at-head-of.html | YALE TIED FOR GULF LEAD.; Deadlocked With Dartmouth at Head of College League. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/blitman-beats-firpo-referee-stops-bout-claiming-loser-was-not.html | BLITMAN BEATS FIRPO.; Referee Stops Bout, Claiming Loser Was Not Trying. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/state-launches-fight-for-long-island-tract-grants-from-indians-and.html | STATE LAUNCHES FIGHT FOR LONG ISLAND TRACT; Grants From Indians and Kings of England Offered to Prove Title to Seaman's Gore. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/drive-on-to-silence-night-life-of-cats-noise-abatement-commission.html | DRIVE ON TO SILENCE NIGHT LIFE OF CATS; Noise Abatement Commission Gets 50 Complaints Weekly Against Back-Yard Yowling. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/prices-fluctuate-on-curb-exchange-some-of-the-leading-stocks.html | PRICES FLUCTUATE ON CURB EXCHANGE; Some of the Leading Stocks Improve, but Most of the Changes Are Downward. TRADING IN SMALL VOLUME Dealings Fairly Brisk, However, in Issues Selling at Less Than One Dollar. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/to-honor-destroyer-dead-jahncke-will-give-war-mother-flower-anchor.html | TO HONOR DESTROYER DEAD; Jahncke Will Give War Mother Flower Anchor to Drop at Sea. | True | Special to The New York Times. | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/defends-clearance-of-57th-st-bridge-designer-tells-gen-brown-that.html | DEFENDS CLEARANCE OF 57TH ST. BRIDGE; Designer Tells Gen. Brown That Extra 15 Feet Asked by Army Would Cost $35,000,000. DAILY TOLLS $7,000 HIGHER Lindenthal Insists Telescopic Topmasts Would Enable All Ships to Pass Under Span. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/zaro-agha-156-pilots-plane-in-first-flight-aged-turk-pronounces.html | ZARO AGHA, 156, PILOTS PLANE IN FIRST FLIGHT; Aged Turk Pronounces Flying "More Fun Than Marrying and Much Safer." | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/lipton-81-tells-challenge-plans-will-send-sixth-americas-cup-bid-in.html | LIPTON, 81, TELLS CHALLENGE PLANS; Will Send Sixth America's Cup Bid in September, He Says in Birthday Interview. VETERAN STILL CONFIDENT "I Must Get That Old Mug Back," He Declares on Board Erin at Southampton. Unaware of Plans Here. Better Chance Is Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/murder-is-doubted-in-rudolfs-death-professor-marxs-report-that.html | MURDER IS DOUBTED IN RUDOLF'S DEATH; Professor Marx's Report That Crown Prince Was Slain Discredited in Vienna. HISTORIANS CITE EVIDENCE Three Declare That Suicide Has Been Established Beyond Reasonable Question. | True | By John MacCormac. Wireless To the New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/mr-rogers-finds-in-the-west-an-incubator-of-poloists.html | Mr. Rogers Finds in the West An Incubator of Poloists | True | WILL ROGERS. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/mrs-hill-scores-84-in-practice-round-miss-perkin-english-golfer.html | MRS. HILL SCORES 84 IN PRACTICE ROUND; Miss Perkin, English Golfer, Attracts Large Gallery at Birmingham--Tourney Opens Today. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/art-ceramics-from-near-east-shown-contemporary-works-to-be-seen-to.html | ART; Ceramics From Near East Shown. Contemporary Works to Be Seen. To Exhibit Japanese Art. Several Other Exhibitions. | True | By Edward Alden Jewell | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/all-danger-of-a-water-famine-ends-as-rain-fills-reservoirs.html | All Danger of a Water Famine Ends as Rain Fills Reservoirs | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/florence-kahn-back-on-english-stage-critics-praise-spiritual.html | FLORENCE KAHN BACK ON ENGLISH STAGE; Critics Praise Spiritual Quality of Her Performance in New Pirandello Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/reject-peace-parley-bid-japanese-shinto-sects-decline-to-attend.html | REJECT PEACE PARLEY BID.; Japanese Shinto Sects Decline to Attend All-Religions Conclave Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Market Fluctuates Rapidly. "Blue Chip Stocks" Scarce. Decline in Money Rates. Fixed Trusts Fall Into Line. Hopeful of Autumn Upturn. Railroad Dividend Meetings. Franc Continues to Recover. April Railroad Earnings. Current Oil Situation. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/gold-step-victor-in-driving-finish-triumphs-over-watch-on-in.html | GOLD STEP VICTOR IN DRIVING FINISH; Triumphs Over Watch On in Feature at Aurora, With Bud Broom Third. $3.54 RETURNED BY WINNER Heavily Backed Favorite, in the Clear All the Way, Holds On to Score on Muddy Track. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/preakness-winner-reaches-kentucky-mate-arrives-at-louisville-with.html | PREAKNESS WINNER REACHES KENTUCKY; Mate Arrives at Louisville With Twenty Grand, Equipoise and Other Derby Entries. SMALL FIELD PREDICTED Fewer Than Dozen Likely to Go to Post--Vice President Curtis to Attend. Trainers Are Confident. Derby Trial Today. | True | By Bryan Field. Special To the New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/injuries-are-fatal-to-katz-auto-racer-brother-of-driver-hurt-at.html | INJURIES ARE FATAL TO KATZ, AUTO RACER; Brother of Driver Hurt at Woodbridge Speedway Sunday GivesBlood in Vain. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/powers-expelled-by-elks-past-exalted-ruler-of-jersey-city-lodge-had.html | POWERS EXPELLED BY ELKS; Past Exalted Ruler of Jersey City Lodge Had Caused Dry Raid. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/bethlehem-gets-eastern-steel.html | Bethlehem Gets Eastern Steel. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/john-drew-colt-operated-on.html | John Drew Colt Operated On. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/aeronautic-institute-opened-by-japanese-huge-laboratory-is-designed.html | AERONAUTIC INSTITUTE OPENED BY JAPANESE; Huge Laboratory Is Designed to Give Nation a Leading Role in Technical Aviation Progress. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/george-hastings-gets-white-house-place-assistant-secretary-of-state.html | GEORGE HASTINGS GETS WHITE HOUSE PLACE; Assistant Secretary of State Charities Body Here Named Social Service Aide. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/seek-robbins-as-bishop-connecticut-churchmen-went-exdean-as.html | SEEK ROBBINS AS BISHOP.; Connecticut Churchmen Went ExDean as Coadjutor. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/fight-stepsons-claim-to-the-dewey-estate-executors-say-1925-will-of.html | FIGHT STEPSON'S CLAIM TO THE DEWEY ESTATE; Executors Say 1925 Will of Admiral's Widow Revoked That of1923 Naming G.G. Dewey. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/sidky-plans-to-curb-agitation-by-women-egyptian-premier-fo-take.html | SIDKY PLANS TO CURB AGITATION BY WOMEN; Egyptian Premier fo Take Same Measures as Against Men-- Clashes in Cairo and Port Said. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/vast-throng-to-see-bouts-good-weather-likely-to-find-100000-present.html | VAST THRONG TO SEE BOUTS; Good Weather Likely to Find 100,000 Present at Chicago Tonight. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/walker-defends-conduct-promises-civic-reforms-when-inquiry-is.html | WALKER DEFENDS CONDUCT, PROMISES CIVIC REFORMS WHEN INQUIRY IS FINISHED; SCORNS APOLOGY ON HOURS He Will Be Judged on His Record Alone, He Tells Real Estate Owners. HIS OWN POWER 'LIMITED' He Fears That Reforms Now, at Start of Investigations, Would Be Misconstrued. HOPES TO MERGE BUREAUS Lays Tax Evils to a Lack of Leadership-- Holds Critics of Schools Harm Youth. Would Be Judged on Record. Scientific Consolidation Needed. WALKER DEFENDS PERSONAL CONDUCT Tells of Relief Program. Sees Peril in Compliments. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/prize-play-on-broadway-alisons-house-moves-northa-firstnighters.html | PRIZE PLAY ON BROADWAY.; "Alison's House" Moves North--A First-Nighters' Event. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/police-department.html | Police Department. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/garden-mat-bout-is-won-by-steele-coast-wrestler-uses-back-drop-and.html | GARDEN MAT BOUT IS WON BY STEELE; Coast Wrestler Uses Back Drop and Body Hold to Score Over McMillen Before 7,000. KALMIKOFF VICTOR IN 3:46 Throws Clinkstock With Slam and Body Grip--Shikat and Szabo Battle to 15-Minute Draw. Steele Finishes Strongly. Kalmikoff Uses Body Slam. | True | By James P. Dawson. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/hotel-service-firm-rents-newly-organized-group-takes-space-in-500.html | HOTEL SERVICE FIRM RENTS.; Newly Organized Group Takes Space in 500 Fifth Avenue. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/markets-in-london-paris-and-berlin-trading-dull-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Dull on the English Exchange--Credit Tighter in Lombard Street. TENDENCY FIRM IN FRANCE Royal Dutch and Shell Oils Advance --Tone Weak on German Boerse. French Bourse Resistant. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/denles-burns-receiver-in-jersey.html | Denles Burns Receiver in Jersey. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/tenants-and-taxes.html | TENANTS AND TAXES. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/mill-to-make-garments-stroock-regarded-as-first-large-firm-to.html | MILL TO MAKE GARMENTS.; Stroock Regarded as First Large Firm to Combine All Operations. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/ra-wylie-of-dallas-dies-former-member-of-city-government-stricken.html | R.A. WYLIE OF DALLAS DIES.; Former Member of City Government Stricken Suddenly. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/urge-business-confidence-speakers-tell-mining-congress-prosperity.html | URGE BUSINESS CONFIDENCE; Speakers Tell Mining Congress Prosperity Can Be Revived Soon. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/changes-are-made-in-four-yale-crews-boatings-announced-for.html | CHANGES ARE MADE IN FOUR YALE CREWS; Boatings Announced for Housatonic Regatta Saturday ShowShifts in All Eights.MANUEL REPLACES ROGERS Varsity Captain Goes to Third Shell--Chiids Takes Currie'sPost at No. 3. Currie Is Displaced. Neither Captain to Race. Atwood Placed at No. 3. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/womens-national-leads-in-team-golf-totals-4-points-to-set-pace-in.html | WOMEN'S NATIONAL LEADS IN TEAM GOLF; Totals 4 Points to Set Pace in Class A Play in Interclub Series at Piping Rock. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/higgins-plea-backs-subpoena-for-rich-court-of-appeals-is-told-data.html | HIGGINS PLEA BACKS SUBPOENA FOR RICH; Court of Appeals is Told Data Were Needed in Condemnation Investigation.HIS POWER IS ASSAILEDRespondents Charge Inquiry Was Expected to Produce Evidencein Brooklyn Land Suit. | True | Special to The New York Times. | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/official-ends-his-life-as-jersey-aide-is-held-bloomfield-water.html | OFFICIAL ENDS HIS LIFE AS JERSEY AIDE IS HELD; Bloomfield Water Chief Dies by Gas--Audit Ordered After Clerk's Arrest, Goes On. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/wholesale-trade-in-albany-in-1929-total-of-157-concerns-was.html | WHOLESALE TRADE IN ALBANY IN 1929; Total of 157 Concerns Was $58,052,044--2,040 Employes Received $4,075,135. OTHERS INCREASED TOTAL Dealings by Brokers and Selling Agents Raised Volume to $118,195,472. Tables Show Net Sales. Tobacco Business Leads. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/king-bears-strain-of-operation-well-siams-ruler-recovering.html | KING BEARS STRAIN OF OPERATION WELL; Siam's Ruler Recovering Satisfactorily From Eye Surgery--Passes 'Very Good--Night.'GETS BANGKOK ON RADIOTunes Set From Bed by RemoteControl--President HooverTelephones Greeting. Doctors Issue Bulletin. Aides Note Improvement. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/tilden-nine-beats-manual-training-gains-72-victory-in-league-test.html | TILDEN NINE BEATS MANUAL TRAINING; Gains 7-2 Victory in League Test When Simon Limits the Losers to Three Safeties. ST. MICHAEL'S TRIUMPHS Defeats Cathedral Prep by 1 to 0 on Gorski's Homer--Boys High Halts Lane, 2 to 0. St. Michael's, 1; Cathedral Prep. 0. Boys high, 2; F.K. Lane, 0. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/dr-lanchester-won-aviation-medal.html | Dr. Lanchester Won Aviation Medal | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/samuel-thomas-dies-was-veteran-scout-was-in-the-part-of-custers-com.html | SAMUEL THOMAS DIES; WAS VETERAN SCOUT; Was in the Part of Custer's Com-- mand That Escaped Massacre by the Indians. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/lighterage-fight-is-up-again-today-interstate-commission-will.html | LIGHTERAGE FIGHT IS UP AGAIN TODAY; Interstate Commission Will Resume Hearings in JerseyContest With New York. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/columbia-varsity-takes-crew-trial-beats-junior-varsity-eight-on-the.html | COLUMBIA VARSITY TAKES CREW TRIAL; Beats Junior Varsity Eight on the Hudson Preparing for M.I.T. Race Saturday. Varsity Eight Draws Even. Hard Battle Looked For. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/salvationists-plan-show-radio-stars-to-aid-drive-on-may-26-in.html | SALVATIONISTS PLAN SHOW.; Radio Stars to Aid Drive on May 26 in Madison Square Garden. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/crescent-yachtsmen-dine-25-members-of-club-meet-to-discuss-resuming.html | CRESCENT YACHTSMEN DINE; 25 Members of Club Meet to Discuss Resuming the Sport. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/wins-bowdoin-scholarship.html | Wins Bowdoin Scholarship. | True | | C1B 115059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/625000-disbursed-by-hospital-fund-55-member-institutions-get-checks.html | $625,000 DISBURSED BY HOSPITAL FUND; 55 Member Institutions Get Checks Based on Amount of Free Service Last Year. MILLS PRAISES THE WORK But Urges Broadening Field With More Careful Planting and Coordination. CITY SURVEY IS PROPOSED Organization Now Has $1,300,000 Principal--Distribution $140,000 Less Than a Year Ago. Urges Careful Planning. Work of Year Reviewed. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/balls-70-leads-in-southport-golf-46yearold-english-player-sets.html | BALL'S 70 LEADS IN SOUTHPORT GOLF; 46-Year-Old English Player Sets qualifying Pace in $7,500 Tournament. TURNESA TOPS AMERICANS Returns a 73, With Smith and Kirkwood Carding 78s andManero a 79. Turnesa Goes Out in 38. Lacey Shines With 71. | True | By W.f. Leysmith. Special Cable To the New York Times.times Wide World Photo. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/elks-boxing-tourney-may-21.html | Elks Boxing Tourney May 21. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/drdonnelly-takes-new-seminary-post-induction-exercises-held-as-part.html | DR.DONNELLY TAKES NEW SEMINARY POST; Induction Exercises Held as Part of Commencement at Princeton Institution. TRUSTEES NAMED FOR YEAR Master of Theology and Bachelor of Theology Degrees to Be Conferred at Ceremonies Today. New Trustees Named. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/colrh-williams-sportsman-dead-new-yorker-who-was-honored-in-world.html | COL.R.H. WILLIAMS SPORTSMAN, DEAD; New Yorker, Who Was Honored in World War, Stricken in His 48th Year. WON PRAISE OF PERSHING in Remount Service of A.E.F.-- A Leader in Turf and Club Circles -- Retired Coal Dealer. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/new-waldorf-picks-chef-gastaud-noted-at-knickerbocker-will-be-aide.html | NEW WALDORF PICKS CHEF.; Gastaud, Noted at Knickerbocker, Will Be Aide to Oscar. | True | | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/rain-mars-cornells-crew-drill.html | Rain Mars Cornell's Crew Drill. | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/restoration-plan-denied-by-hungary-foreign-office-says-monarchy.html | RESTORATION PLAN DENIED BY HUNGARY; Foreign Office Says Monarchy Issue Will Be Taken Up Only When Nation's Course Is Free. | True | Wireless to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/government-deposits-show-a-decrease-increase-reported-in-time.html | Government Deposits Show a Decrease; Increase Reported in Time Deposits | True | Special to The New York Times. | C1B 115059 |
| 1931-05-12 | 1931-05-12 | https://www.nytimes.com/1931/05/12/archives/study-jamaica-sugar-plea-british-authorities-receive-petition-for.html | STUDY JAMAICA SUGAR PLEA; British Authorities Receive Petition for Relief of the Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 115059 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/cleared-in-87000-jewel-theft.html | Cleared in $87,000 Jewel Theft. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/scientific-societies-to-honor-jeans.html | Scientific Societies to Honor Jeans. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/art-winners-of-peoples-prize-students-work-shown.html | ART; Winners of People's Prize. Students' Work Shown. | True | By Edward Alden Jewell. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/four-counties-win-in-english-cricket-sussex-middlesex-yorkshire-and.html | FOUR COUNTIES WIN IN ENGLISH CRICKET; Sussex, Middlesex, Yorkshire and Somerset Triumph--New Zealanders Play Draw. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/emmett-b-wheeler-son-of-oil-pioneer-who-inherited-fourth-of-5000000.html | EMMETT B. WHEELER.; Son of Oil Pioneer, Who Inherited Fourth of $5,000,000 Estate, Dies. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/reverses-judgment-in-oil-stock-case-court-of-appeals-holds-that.html | REVERSES JUDGMENT IN OIL STOCK CASE; Court of Appeals Holds That Creole Syndicate Is Not Responsible to Filer.$385,550 VERDICT SET ASIDEJudge Lehman Declares That Six Who Formed Corporation Actedin Dual Capacity. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/miss-perkins-scores-rise-in-overtime-work-says-employers-with.html | MISS PERKINS SCORES RISE IN OVERTIME WORK; Says Employers With Reduced Forces Are Chief Violators-- Urges Hiring of Extras. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/change-in-frisco-board-road-elects-four-new-directors-to-represent.html | CHANGE IN FRISCO BOARD; Road Elects Four New Directors to Represent Big Stock Interests. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/english-lord-mayor-in-amity-plea-here-chief-executive-of-liverpool.html | ENGLISH LORD MAYOR IN AMITY PLEA HERE; Chief Executive of Liverpool Says the Two Nations Should Join in World Leadership. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/complete-revision-of-jewish-hymnal-reformed-rabbis-end-5year.html | COMPLETE REVISION OF JEWISH HYMNAL; Reformed Rabbis End 5-Year Task-- Convention to Pass on Work June 6. 177 SONGS ARE DELETED 200 by Jewish Composers and Poets Are Added--Writers of Other Sects Represented. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/higgins-is-indicted-in-nassau-rum-plot-alleged-racketeer-named-for.html | HIGGINS IS INDICTED IN NASSAU RUM PLOT; Alleged Racketeer, Named for Second Time in Career, Faces Long Beach Charges. BARBERI ACCUSED AGAIN Realty Man and Three Policemen Listed in Superseding Bill--Six Others Also Indicted. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/howard-grace-cup-bought-for-museum-lord-wakefield-pays-55000-for.html | HOWARD GRACE CUP BOUGHT FOR MUSEUM; Lord Wakefield Pays $55,000 for Famous Piece Linked With Saint Thomas a Becket. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/british-foreign-trade-decreased-in-april-exports-and-imports-below.html | BRITISH FOREIGN TRADE DECREASED IN APRIL; Exports and Imports Below Other Recent Months--Values Far Below 1930. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/says-investor-fails-to-profit-by-history-gk-weeks-in-london-address.html | SAYS INVESTOR FAILS TO PROFIT BY HISTORY; G.K. Weeks, in London Address, Sees Little Attention Paid to Past Business Cycles. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/walshs-79-wins-in-oneday-golf-former-public-links-champion-takes.html | WALSH'S 79 WINS IN ONE-DAY GOLF; Former Public Links Champion Takes Honors in Opening Tourney at Leewood. FREETH SECOND WITH 80 Only Sixteen of Large Field of 182 Able to Break 90--Low Net to Thornhill. Low Net to Thornhill. Has 43 for Second Nine. Kent Seconds Win, 10 to 9. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/jewish-womens-group-to-dance.html | Jewish Women's Group to Dance. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/hall-printing-expands-chicago-concern-buys-art-color-company-of.html | HALL PRINTING EXPANDS.; Chicago Concern Buys Art Color Company of Dunellen, N.J. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/five-bondsmen-face-court-in-roundup-other-summonses-issued-for.html | FIVE BONDSMEN FACE COURT IN ROUND-UP; Other Summonses Issued for Agents Accused of Exacting Illegal Fees for Bail. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/cedarstrand-tops-anderson-at-golf-wins-in-handicap-match-1-up.html | CEDARSTRAND TOPS ANDERSON AT GOLF; Wins in Handicap Match, 1 Up, During N.Y.A.C. Outing at Winged Foot. CLOUGH CONQUERS RORECK Veazie Takes Low Gross Prize for Nine Holes With 42--Net Award to Yazle, Decided on Final Green. Next Outing at Ekwanok. | True | By William D. Richardson. Special To the New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/roy-sloane-slain-by-gang-in-street-youth-who-argued-way-out-of.html | ROY SLOANE SLAIN BY GANG IN STREET; Youth Who Argued Way Out of Prison Shot Dead Outside a Dyckman St. Speakeasy. THREE MEN WITH HIM THERE He Was Implicated in Fifth Av. Hold-Up and Stole Auto After Saying He Would "Go Straight." Argued Way Out of Prison. Met Three in Speakeasy. Shot From Passing Car. Calls Son a "Model Boy." | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mrs-cedergren-is-guest-here.html | Mrs. Cedergren Is Guest Here. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/american-slain-near-tampico.html | American Slain Near Tampico. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/gray-court-sc-bank-closes.html | Gray Court (S.C.) Bank Closes. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/marietta-rowing-squad-14-strong-to-reach-philadelphia-tomorrow-for.html | Marietta Rowing Squad, 14 Strong, to Reach Philadelphia Tomorrow for Regatta Saturday | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/inquiry-showdown-is-due-tomorrow-little-chance-is-seen-for-the.html | INQUIRY SHOWDOWN IS DUE TOMORROW; Little Chance Is Seen for the Democrats on Committee to Win Concessions. TAMMANY POSTS ATTACKED Lawyers Challenge Value of Job Once Held by Curry--Seabury Speeds Hearings. Democratic Plans in Doubt. | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/vatican-asks-spain-to-guard-churches-reds-and-agitators-blamed-for.html | VATICAN ASKS SPAIN TO GUARD CHURCHES; Reds and Agitators Blamed for Riots and Republic's Attitude Is Commended. VIOLENCE APPALS PONTIFF After Morning of Prayer He Confers With Cardinal Pacelli, Who Avoids Embarrassing Madrid. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/theatre-club-elects-officers.html | Theatre Club Elects Officers. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mr-rogers-waxes-enthusiastic-over-the-beauties-of-the-west.html | Mr. Rogers Waxes Enthusiastic Over the Beauties of the West | True | WILL ROGERS. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/trust-elects-officers-selected-industries-inc-names-earle-bailie.html | TRUST ELECTS OFFICERS.; Selected Industries, Inc., Names Earle Bailie, Chairman. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/wealthy-dutchman-slain-body-found-in-warehouse-where-inventor-lured.html | WEALTHY DUTCHMAN SLAIN; Body Found in Warehouse Where 'Inventor' Lured Sugar Union Head | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/advice-to-insomniacs-light-meal-before-retiring-may-induce-sound.html | ADVICE TO INSOMNIACS.; Light Meal Before Retiring May Induce Sound Sleep. Insurance for Policemen. Other Living Artists in Luxembourg | True | J.M. LEBLANC.ELIZABETH N. WILSON.W.S. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/yale-long-debated-dropping-classics-provost-seymour-tells-of-ten.html | YALE LONG DEBATED DROPPING CLASSICS; Provost Seymour Tells of Ten Years' Discussion--Entrance Conditions Unchanged. VAN DYKE SEES DISASTER Believes Study of Latin and Greek Necessary in Colleges-- Gradual Change at Harvard. Van Dyke Champions Classics. Harvard Dropping Old Languages. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/store-hour-changes-interest-executives-specialty-shop-organization.html | STORE HOUR CHANGES INTEREST EXECUTIVES; Specialty Shop Organization to Remain Open Until 6:30 P.M. Wednesdays. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/bud-cook-joins-bill-and-bun-in-the-national-hockey-league.html | Bud Cook Joins Bill and Bun In the National Hockey League | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/fassler-made-head-of-building-bureau-new-building-bureau-head.html | FASSLER MADE HEAD OF BUILDING BUREAU; NEW BUILDING BUREAU HEAD. | True | Times Wide World Photo. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/advertising-club-elects.html | Advertising Club Elects. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/princeton-crews-again-shaken-up-heavy-and-light-combinations.html | PRINCETON CREWS AGAIN SHAKEN UP; Heavy and Light Combinations Reorganized, With Neither Designated as Varsity, STROKES HOLD POSITIONS Crane Sets Beat in Eight Which Defeats Merrill-Paced Shell in Two-Mile Encounter. Botzow In Heavier Eight. More Changes Made. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/morrow-gives-report-on-london-navy-talks-he-tells-stimson-of-his.html | MORROW GIVES REPORT ON LONDON NAVY TALKS; He Tells Stimson of His Part in Negotiations Concerning the Franco-Italian Problem. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/a-threat-to-port-unity.html | A THREAT TO PORT UNITY. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/luncheon-dance-at-white-sulphur-henry-t-ferrises-entertain-for-150.html | LUNCHEON DANCE AT WHITE SULPHUR; Henry T. Ferrises Entertain for 150 Bankers and Their Wives of the Casino. | True | Special to The New York Times. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/gets-rothstein-insurance-inez-norton-wins-decision-in-court-of.html | GETS ROTHSTEIN INSURANCE; Inez Norton Wins Decision in Court of Appeals. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/rw-brown-on-railroad-board.html | R.W. Brown on Railroad Board. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/arbiter-asked-in-mine-strike.html | Arbiter Asked in Mine Strike. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/entertains-for-mrs-cl-house.html | Entertains for Mrs. C.L. House | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mccormack-in-irish-post-tenor-accepts-vice-presidency-of-royal.html | McCORMACK IN IRISH POST.; Tenor Accepts Vice Presidency of Royal Academy of Music. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/field-at-seaview-led-by-mrs-ryan-baltusrol-golfer-scores-89-in-rain.html | FIELD AT SEAVIEW LED BY MRS. RYAN; Baltusrol Golfer Scores 89 in Rain to Take Qualifying Round Honors. Mrs. Thomson Cards 93. Net Honors to Mrs. Baldwin. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/charles-r-bronson-civil-war-veteran-dies-at-92-in-daughters-home-in.html | CHARLES R. BRONSON.; Civil War Veteran Dies at 92 In Daughter's Home in Mount Vernon. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/buck-is-first-head-of-sky-scouts.html | Buck Is First Head of Sky Scouts. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/lewis-triumphs-at-net-gains-quarterfinals-in-north-side-tourney-by.html | LEWIS TRIUMPHS AT NET.; Gains Quarter-Finals in North Side Tourney by Downing Brubans. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/tompkins-wins-award-american-superintendent-of-banking-of-ecuador.html | TOMPKINS WINS AWARD.; American Superintendent of Banking of Ecuador to Renew Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/jc-fenhagen-to-leave-firm.html | J.C. Fenhagen to Leave Firm. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/colombian-vote-close-despite-conservative-claims-the-majority-seems.html | COLOMBIAN VOTE CLOSE.; Despite Conservative Claims, the Majority Seems Slight. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/longmans-green-partner-here.html | Longmans, Green Partner Here. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/matheson-estate-at-23602722.html | Matheson Estate at $23,602,722. | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/record-votes-cast-in-new-jersey-cities-upsets-result-in-bayonne-and.html | RECORD VOTES CAST IN NEW JERSEY CITIES; Upsets Result in Bayonne and in Ocean City Where Mayor Loses After 22 Years. BAIRD TRIUMPHS IN TEST Camden Regular Republicans Rout the Fusion Slate by a Wide Margin. PASSAIC TAXPAYERS SCORE See Victory In Fight on 50-Point Rise in Levy--Arrests Made In Hudson County. ASBURY PARK. Hetrick Commission Wins. AVALON. Incumbents Are Re-elected. AVON. Voting IS Quiet BAYONNE. Donohoe Leads Daly. BELMAR. Mayer Election Indicated. BRADLEY BEACH. Mayor Boren Winning. CAMDEN. Republicans in Triumph. HARVEY CEDARS. Summer Residents Win. HAWTHORNE. Houman Faces Recount. HOBOKEN. McFeely Sweep Assured. MARGATE CITY. Risley Is Re-elected. NEW BRUNSWICK. Incumbents Defeat 14 Rivals. NORTH BERGEN. Victory for Reich Faction Seen. OCEAN CITY. Upset Ousts Champion. PASSAIC. Taxpayers' Candidates Lead. RARITAN TOWNSHIP. Mayor Knudson Defeated. RIDGEWOOD. F.D. Livermore Leads Field. TRENTON. Administration Is Returned. WEST NEW YORK. Democratic Organization Wins. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/grand-duke-alexander-plans-book.html | Grand Duke Alexander Plans Book. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/garden-party-at-the-zoo-trustees-and-womens-auxiliary-plan-event.html | GARDEN PARTY AT THE ZOO; Trustees and Women's Auxiliary Plan Event for May 21. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/gov-elys-parents-wed-51-years.html | Gov. Ely's Parents Wed 51 Years | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/fish-scores-pleas-to-cut-war-debt-asserts-proposal-to-cancel-it-is.html | FISH SCORES PLEAS TO CUT WAR DEBT; Asserts Proposal to Cancel It Is Effort to Shift the Whole Burden of War to Us. UPHOLDS TARIFF WALL This Is Not the Time to Attack System Protecting Workmen, He Tells Republican Group Here. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/4620000barrel-navy-oil-contract-is-given-to-the-britishcontrolled.html | 4,620,000-Barrel Navy Oil Contract Is Given To the British-Controlled Shell Company | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/worcester-bars-gang-film-pictures.html | Worcester Bars Gang Film Pictures | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/sorrell-of-tigers-tames-red-sox-20-yields-nine-hits-while-team-gets.html | SORRELL OF TIGERS TAMES RED SOX, 2-0; Yields Nine Hits, While Team Gets Six, but Displays Strength in Pinches. HAYWORTH DRIVES IN 2 Doubles, Following Singles by Stone and Owen in Fourth Inning, to Settle Series Opener. | True | Acme Photo. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/buys-hilab-products-company.html | Buys Hilab Products Company. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/senators-suggest-platform-for-32-la-follette-tells-women-voters.html | SENATORS SUGGEST PLATFORM FOR '32; La Follette Tells Women Voters Work Aid and Tariff Are Chief Issues. WALSH URGES POWER CURB Montana in Radio Address Declares for Farm Aid Also--Hastings Defends Hoover Policies. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/manning-acclaimed-on-3-anniversaries-bishop-manning-honored-on-his.html | MANNING ACCLAIMED ON 3 ANNIVERSARIES; BISHOP MANNING HONORED ON HIS TENTH ANNIVERSARY. | True | Times Wide World Photo. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/no-relief-in-sight-here-sprague-says-bank-of-england-adviser-tells.html | NO RELIEF IN SIGHT HERE, SPRAGUE SAYS; Bank of England Adviser Tells British Depression Bids Fair to Be Chronic in America. OPINION DIVIDED ON REMEDY Economist Says Some Would Expand Currency and Credit, but Others Seek Industrial Equilibrium. Two Schools of Thought. Equilibrium the Desideratum. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/sutter-and-mangin-added-to-us-team-davis-cup-stars-named-yesterday.html | SUTTER AND MANGIN ADDED TO U.S. TEAM; DAVIS CUP STARS NAMED YESTERDAY TO FACE CANADA. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo.times Wide World Photo.p. & A. Photo. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/cites-alien-custodian-capital-court-orders-appearance-in.html | CITES ALIEN CUSTODIAN.; Capital Court Orders Appearance in Willebrandt Suit for Germans. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/suit-says-promoters-used-name-of-morgan-philadelphia-man-asks-48329.html | SUIT SAYS PROMOTERS USED NAME OF MORGAN; Philadelphia Man Asks $48,329 for Stock Purchased on Basis of Alleged False Statement. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/daughter-to-mrs-er-wilbur-jr.html | Daughter to Mrs. E.R. Wilbur Jr. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/sports-of-the-times-how-the-olympic-system-works-the-opening-volley.html | Sports of the Times; How the Olympic System Works. The Opening Volley. Carrying On. Certifying the Athletes. A Rapid Review. | True | By John Kieran. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/our-army-cuts-seen-as-a-hint-to-europe-on-revision-of-debt-viewed.html | OUR ARMY CUTS SEEN AS A HINT TO EUROPE ON REVISION OF DEBT; Viewed in Capital as Suggestion That Similar Move Abroad Might Influence Us. PARING BOARD IS SELECTED Use by States or Departments Sought for 20 to 30 More Posts, Slated for Discard. CAVALRY HORSE TO PASS This Arm will Be Mechanized In an Effort to Reduce the Costs of Maintenance. Think Sentiment Would Change. Naval Stations Under Scrutiny. THE PRESIDENT'S STATEMENT. To Dispense With the Cavalry. Discarded Posts Listed. Mitchell Cites Rising Expense. To Help West Coast Yards. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/archives/smith-praises-port-as-bistate-asset-as-lighterage-case-defense.html | SMITH PRAISES PORT AS BI-STATE ASSET; As Lighterage Case Defense Witness, He Reviews State's Shipping Aid to Jersey. ISSUE IS DEFINED AS UNITY Former Governor Asserts New York Benefited Entire District by Canal Development. Smith Reviews Canals' History. Tells of Service to Jersey. Counsel Stress Port Unity. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/archives/atlantic-ship-line-for-philadelphia-atterbury-announces-plan-for.html | ATLANTIC SHIP LINE FOR PHILADELPHIA; Atterbury Announces Plan for Passenger-Freight Service to British Ports. HOOVER FAVORS IT, HE SAYS $5,000,000 Program, Backed by Railroads and City, Covers Three 7-Day Liners. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/derby-broadcast-planned-paddock-scene-will-be-described-on-friday.html | DERBY BROADCAST PLANNED; Paddock Scene Will Be Described on Friday Night. Hemsley of Pirates III. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/queens-building-head-is-cleared-by-harvey-charges-against-burwell.html | QUEENS BUILDING HEAD IS CLEARED BY HARVEY; Charges Against Burwell Were Vindictive and False, Walsh Is Told in Letter. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/to-fill-longworth-vacancy-nov-3.html | To Fill Longworth Vacancy Nov. 3. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/francobritish-talk-aids-sanctions-study-paris-delegates-agree-to.html | FRANCO-BRITISH TALK AIDS SANCTIONS STUDY; Paris Delegates Agree to Drop Demand for Binding Clause in Current Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/athletics-beat-white-sox-52-and-supplant-yankees-in-first-place.html | Athletics Beat White Sox, 5-2, and Supplant Yankees in First Place; GROVE, ATHLETICS, SUBDUES WHITE SOX Holds Chicago to Four Hits in 5-to-2 Victory as Mackmen Take First Place. SIMMONS CLOUTS HOMER Connects for His Fifth of Season--Foxx Leads Winners' Attack With Three Blows. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/tilden-vanquishes-richards-in-5-sets-wins-63-36-61-16-63-at-boston.html | TILDEN VANQUISHES RICHARDS IN 5 SETS; Wins, 6-3, 3-6, 6-1, 1-6, 6-3, at Boston to Take Second Match of Title Series. 7,000 WATCH CLOSE DUEL Loser Rallies to Square Sets at Two Each, but Victor Is Invincible In Deciding Session. Tilden Comes From Behind. Richards Continues Fight. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mr-and-mrs-feuerman-honored.html | Mr. and Mrs. Feuerman Honored. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/walsh-named-head-of-power-authority-four-members-of-new-board-take.html | WALSH NAMED HEAD OF POWER AUTHORITY; Four Members of New Board Take Oaths and Organize at Albany. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mayor-buys-first-poppy-here-adds-kisses-for-salesgirl-6.html | Mayor Buys First Poppy Here; Adds Kisses for Salesgirl, 6 | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/rohman-is-tennis-victor-wins-twice-as-kings-county-junior-title.html | ROHMAN IS TENNIS VICTOR.; Wins Twice as Kings County Junior Title Play Starts. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/jock-whitney-pays-19000-for-a-mare-oh-susanna-brings-top-price-at.html | JOCK WHITNEY PAYS $19,000 FOR A MARE; Oh Susanna Brings Top Price at Dispersal of Camden Stock at Lexington. 83 HEAD GO FOR $221,250 William DuPont Gives $12,000, Second High, for Frigate Bird--1,500 Persons at the Sale. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/builders-buy-fourteen-lots-in-the-bronx-for-apartments.html | Builders Buy Fourteen Lots In the Bronx for Apartments | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/18-nurses-get-diplomas-misericordia-hospital-training-school-has.html | 18 NURSES GET DIPLOMAS.; Misericordia Hospital Training School Has Commencement. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/birth-control-wins-praise-of-stearly-episcopal-bishop-tells-newark.html | BIRTH CONTROL WINS PRAISE OF STEARLY; Episcopal Bishop Tells Newark Diocese Session Clinics Have Proved a 'Godsend.' DECRIES RISE OF RACKETS Deplores Taking the Easy Road and Paying Toll Instead of Insisting on Honesty. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/stars-of-many-countries-coming-in-august-to-help-mark-golden.html | Stars of Many Countries Coming in August To Help Mark Golden Jubilee of U.S. Tennis | True | By Allison Danzig. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/classicists-regret-yales-new-policy-dr-magoffin-views-dropping-of.html | CLASSICISTS REGRET YALE'S NEW POLICY; Dr. Magoffin Views Dropping of Requirement as Concession to Materialistic Age. BUT SAYS LATIN IS GAINING Others Welcome the Change-- Inevitable, Says Dr. Baglay-- Dean Hawkes Approves. FORCED COURSES DECRIED Professor Carr Expects Move to Encourage Voluntary Study-- Group Selection Urged. Magoffin Expresses Regret. Some Welcome the Change. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/allows-bethlehem-to-continue-bonus-court-permits-first-quarter.html | ALLOWS BETHLEHEM TO CONTINUE BONUS; Court Permits First Quarter Payments, but Orders Bonds Posted Pending Final Ruling. SUING STOCKHOLDERS FIGHT Counsel Says Funds for Common Dividends Will Be Depleted by Paying Out About $215,000. Grace Named in Order. Sees Blow to Dividends. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/lost-villages-found-by-fliers-in-andes-cut-off-by-high-peaks-10-of.html | LOST VILLAGES FOUND BY FLIERS IN ANDES; Cut Off by High Peaks, 10 of 14 Are Still Inhabited--Explorers Hope to Land for Films. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/car-maker-gets-degree-oxford-confers-doctorate-of-civil-law-on-sir.html | CAR MAKER GETS DEGREE.; Oxford Confers Doctorate of Civil Law on Sir William Morris. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/newsprint-situation-worse-price-states-canadian-manufacturer-says.html | NEWSPRINT SITUATION WORSE, PRICE STATES; Canadian Manufacturer Says Difficulties Must Be Boldly Faced and Adjusted. | True | Special to The New York Times. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/lawridge-horse-show-to-be-held-saturday-social-leaders-will-turn.html | LAWRIDGE HORSE SHOW TO BE HELD SATURDAY; Social Leaders Will Turn Out for Port Chester (N.Y.) Event-- 500 Entries Received. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/rollins-chapel-stone-laid-college-building-is-memorial-to-bay-state.html | ROLLINS CHAPEL STONE LAID; College Building Is Memorial to Bay State Family. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/matawan-votes-to-annex-land.html | Matawan Votes to Annex Land. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/berlin-and-vienna-to-fight-for-pact-curtius-is-going-to-geneva.html | BERLIN AND VIENNA TO FIGHT FOR PACT; Curtius Is Going to Geneva Today, Determined to Stand By Customs Union With Austria. LONG DEBATE IS FORECAST Chancellor Bruening Appears to BeDelaying Financial Reforms UntilAfter Visit to London. Official Sees No Substitute. Financial Measures Awaited. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/two-relate-horror-of-brazilian-wilds-aides-of-matto-grosso-party.html | TWO RELATE HORROR OF BRAZILIAN WILDS; Aides of Matto Grosso Party, One Bitten by Deadly Snake, Here After Jungle Trips. FOUND CLIMATE 'FEARFUL' Radio Expert and Taxidermist, III, Tell of Ferocious River Fish and of Taking Tigers Alive. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/two-local-teams-call-off-contests-games-between-giantscubs-and.html | TWO LOCAL TEAMS CALL OFF CONTESTS; Games Between Giants-Cubs and Robins-Pirates Set for Later in the Season. CLUBS SHIFT BASES TODAY Pittsburgh Will Invade Polo Grounds, While Hornsby's Men Will Play in Brooklyn. | True | By William E. Brandt. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/drought-aid-loans-total-47000000-further-advances-of-1500000-are.html | DROUGHT AID LOANS TOTAL $47,000,000; Further Advances of $1,500,000 Are Expected From Appropriations of $67,000,000.NEW CROPS ARE PLANTEDHyde Reports at Cabinet Meeting Dry Conditions Are Ended--State Distribution Detailed. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/carmody-police-official-to-retire.html | Carmody, Police Official, to Retire | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/japanese-game-held-not-policy.html | Japanese Game Held Not Policy. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/funds-asked-to-aid-mountain-nursing-founder-of-frontier-service-in.html | FUNDS ASKED TO AID MOUNTAIN NURSING; Founder of Frontier Service in Kentucky Stresses Value of Prenatal Care for Mothers. DEATH RATIO CUT BY WORK Families in 750 Square Miles Depend on Horseback Nurses, She Declares. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/cornell-oarsmen-hampered-by-rain-practice-is-cut-short-as-crews.html | CORNELL OARSMEN HAMPERED BY RAIN; Practice Is Cut Short as Crews Tune Up for Carnegie Cup Regatta on Saturday. | True | Special to The New York Times. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/bobby-jones-honored-elected-president-of-national-georgia-tech.html | BOBBY JONES HONORED.; Elected President of National Georgia Tech Alumni Association. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/government-starts-120000000-work-hoover-in-complete-picture-of.html | GOVERNMENT STARTS $120,000,000 WORK; Hoover, in "Complete Picture" of Building Progress, Lists $452,919,240 Projects. 51 ALREADY COMPLETED Manhattan and Brooklyn Edifices Are Among Those onWhich Work Has Begun. $10,700,000 for Court House Here. GOVERNMENT BEGINS $120,000,000 WORK Construction Contracts Let. Other Projects Listed. Projects Partly Planned. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/the-classics-on-their-own.html | THE CLASSICS "ON THEIR OWN. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/rockingham-park-to-reopen-with-30day-meeting-in-july.html | Rockingham Park to Reopen With 30-Day Meeting in July | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/music-contests-in-bronx-choruses-are-chosen-to-take-part-in-greater.html | MUSIC CONTESTS IN BRONX.; Choruses Are Chosen to Take Part in Greater City Competition. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/29-policemen-to-get-promotions-today-five-lieutenants-to-be-made.html | 29 POLICEMEN TO GET PROMOTIONS TODAY; Five Lieutenants to Be Made Captains and Ten Sergeants to BeAdvanced to Lieutenantcies. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/french-naval-plan-voted-new-cruiser-is-included-in-report-adopted.html | FRENCH NAVAL PLAN VOTED.; New Cruiser Is Included in Report Adopted by Chamber Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/to-alter-buelow-book-british-publishers-to-delete-parts.html | TO ALTER BUELOW BOOK.; British Publishers to Delete Parts Objectionable to Earl of Lonsdale. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/kentucky-frontierswomen.html | KENTUCKY FRONTIERSWOMEN. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/two-initial-dividends-2-omissions-declared-one-concern-halves.html | TWO INITIAL DIVIDENDS, 2 OMISSIONS DECLARED; One Concern Halves Monthly Payments to 5 Cents in List of Changes Announced. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/alfred-luery-dies-suddenly-in-office-vice-president-of-ammoniate.html | ALFRED LUERY DIES SUDDENLY IN OFFICE; Vice President of Ammoniate Products Corporation--Served Government in World War. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/car-loadings-increased-to-775291-for-week-but-index-drops-on-less.html | Car Loadings Increased to 775,291 for Week, But Index Drops on Less Than Seasonal Gain | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/hoovers-guidance-praised-by-tilson-house-leader-tells-republican.html | HOOVER'S GUIDANCE PRAISED BY TILSON; House Leader Tells Republican Women of Westchester "Strong Hands Were at Helm." | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/nixonnirdlinger-trial-may-20.html | Nixon-Nirdlinger Trial May 20. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/aimee-mcpherson-here-evangelist-returns-from-world-cruise-as-a.html | AIMEE McPHERSON HERE.; Evangelist Returns From World Cruise as a Playwright. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/siams-king-improves-after-eye-operation-bulletin-says-wound-shows.html | SIAM'S KING IMPROVES AFTER EYE OPERATION; Bulletin Says Wound Shows Signs of Healing and Indicates He Will Regain His Sight. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/tariff-study-urged-in-book-by-loveday-league-official-views-cycle.html | TARIFF STUDY URGED IN BOOK BY LOVEDAY; League Official Views Cycle of Trade as the Foremost Problem of Depression.GOLD SUPPLY ALSO FACTOREconomic Group's Head Declares Its Possible Inadequacy Would Retard Business Revival. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/st-johns-net-team-wins-beats-washington-square-college-of-nyu-by-61.html | ST. JOHN'S NET TEAM WINS.; Beats Washington Square College of N.Y.U. by 6-1. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/praise-hoovers-stand-for-disarmament-officials-of-34-national.html | PRAISE HOOVER'S STAND FOR DISARMAMENT; Officials of 34 National Groups Send Telegram of Congratulation to the President. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mrs-cs-mccandlish-greatgreatgranddaughter-of-gen-israel-putnam-dies.html | MRS. C.S. McCANDLISH.; Great-Great-Granddaughter of Gen. Israel Putnam Dies at 81. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/idle-enter-ohio-capitol-hunger-marchers-appeal-to-legislature-and.html | IDLE ENTER OHIO CAPITOL; "Hunger Marchers" Appeal to Legislature and Governor. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/defends-proposed-bonds-municipal-attorney-speaks-for-the-golden.html | DEFENDS PROPOSED BONDS.; Municipal Attorney Speaks for the Golden Gate Bridge Issue. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/cocoa-at-record-bottoms-all-positions-reach-low-marks-despite.html | COCOA AT RECORD BOTTOMS; All Positions Reach Low Marks Despite Activity in Buying. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/gen-laubach-gets-jersey-command.html | Gen. Laubach Gets Jersey Command | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/bar-balks-at-report-scoring-judge-levy-refuses-to-back-criticism-by.html | BAR BALKS AT REPORT SCORING JUDGE LEVY; Refuses to Back Criticism by Executive Group--Seabury for Further Consideration. LAWYERS SCORED ON GRAFT Ignorance, Deceit, Oppression and Chicanery Are on All Sides, Burlingham Says. Won't Discuss Findings. Scores Lawyers on City Grafting. BAR GROUP BALKS AT CRITICIZING LEVY | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/study-texas-guinan-data-british-officials-prepare-to-pass-on-her.html | STUDY TEXAS GUINAN DATA.; British Officials Prepare to Pass on Her Expected Application to Enter. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/urges-canadanewfoundland-union.html | Urges Canada-Newfoundland Union | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/jersey-city-bows-to-buffalo-by-70-michaels-yields-six-singles-and.html | JERSEY CITY BOWS TO BUFFALO BY 7-0; Michaels Yields Six Singles and Only One of the Losers Reaches Third Base. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/hawks-beats-telegram-on-flight-to-berlin-makes-record-from-london.html | Hawks Beats Telegram on Flight to Berlin; Makes Record From London of 2 hrs. 57 min. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/george-d-olds.html | GEORGE D. OLDS. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/bank-taxes-drop-in-essex-nj.html | Bank Taxes Drop in Essex, N.J. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/new-jersey-commissions.html | NEW JERSEY COMMISSIONS. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/spanish-foreign-minister-in-geneva.html | Spanish Foreign Minister in Geneva. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/7-colleges-to-play-at-union-in-state-title-net-tourney.html | 7 Colleges to Play at Union In State Title Net Tourney | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/300000-home-sold-facing-radio-city-clyde-house-adjoining-vanderbilt.html | $300,000 HOME SOLD FACING RADIO CITY; Clyde House, Adjoining Vanderbilt 'Twin,' Was Once Ownedby Andrew Carnegie.DEAL LEADS QUIET MARKET Leaseholds Comprise an ImportantPart of the Day's Business in Manhattan and Bronx. Uptown Apartment House Site. Sale on Bronx Heights. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/sports-today.html | Sports Today | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/zeppelin-to-fly-ocean-six-times-in-august-to-test-fiveday.html | Zeppelin to Fly Ocean Six Times in August To Test Five-Day Berlin-Brazil Mail Service | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/olympic-in-8-hours-late-some-notables-aboard-liner-delayed-by-gales.html | OLYMPIC IN 8 HOURS LATE; Some Notables Aboard Liner, Delayed by Gales and Fog. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/us-amateur-boxers-defeat-french-5-bouts-to-3-before-40000-in.html | U.S. Amateur Boxers Defeat French, 5 Bouts to 3, Before 40,000 in Chicago; FRENCH AMATEURS BEATEN IN CHICAGO United States Golden Gloves Boxers Win Five of the Eight Contests. 40,000 AT SOLDIER FIELD Americans Win First Three Bouts, But Invaders Rally--Sirutis Defeated. Two Suffer Knockdowns. French Win Extra Bouts. | True | Special to The New York Times.Times Wide World Photo. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/calls-prohibition-a-secondary-issue-shouse-tells-texas-legislature.html | CALLS PROHIBITION A SECONDARY ISSUE; Shouse Tells Texas Legislature That Democrats Put Trade Recovery First. DEFENDS RASKOB'S COURSE Party Chairman Whole-Heartedly Will Back Either a Dry or a Wet Candidate, He Says. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/tewfik-off-for-geneva-turkish-foreign-minister-on-way-to-european.html | TEWFIK OFF FOR GENEVA.; Turkish Foreign Minister on Way to European Union Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/agree-on-gear-patents-general-motors-acquires-rights-to-the-marles.html | AGREE ON GEAR PATENTS.; General Motors Acquires Rights to the Marles Device. | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/medal-to-holland-us-stars-qualify-english-golfer-with-141-leads.html | MEDAL TO HOLLAND; U.S. STARS QUALIFY; English Golfer With 141 Leads Field in $7,500 Tourney at Southport. THREE BREAK COURSE MARK Turnesa, Smith and Holland Card 69s--Manero and Kirkwood Pass Preliminary Test. Kirkwood Meets Difficulties. Duncan Squeezes In. Argentine Golfers Qualify. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/urges-road-from-canada-engineer-calls-for-american-highway-to.html | URGES ROAD FROM CANADA.; Engineer Calls for American Highway to Tidewater in Alaska. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/depew-will-fraud-charged-by-cousin-mrs-ah-rogers-sues-to-break-it.html | DEPEW WILL FRAUD CHARGED BY COUSIN; Mrs. A.H. Rogers Sues to Break It Charging Senator Used Undue Influence on Son. FAMILY PREJUDICE CITED Cousins on First Wife's Side Cut Off Because Elder Depew Lost $50,000 on Note, It Is Said. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/move-to-try-alfonso-for-spanish-riots-army-forces-order-where.html | MOVE TO TRY ALFONSO FOR SPANISH RIOTS; ARMY FORCES ORDER; WHERE SPANISH MOBS VENTED THEIR ANTI-RELIGIOUS FURY. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mauretania-delayed-at-sea.html | Mauretania Delayed at Sea. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/american-clubs-failure-in-russia-specialists-try-forming-one.html | AMERICAN CLUBS FAILURE IN RUSSIA; Specialists Try Forming One Against Expert Advice and Find Task Hopeless. SOVIET GIVES ALTERNATIVE But First Meeting of Technicians With Natives Results in an Unfortunate Session. Veteran's Words Unheeded. Hour and Half--in Russian. | True | By Walter Duranty. Wireless To the New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/many-nations-join-in-mourning-ysaye-cablegrams-of-condolence-pour.html | MANY NATIONS JOIN IN MOURNING YSAYE; Cablegrams of Condolence Pour Into Brussels on News of Violinist's Death. FUNERAL TO BE SATURDAY Outstanding Virtuoso, Who Directed Cincinnati Orchestra, Wrote Opera at End of His Career. A Pupil of Vieuxtemps. Conducted Orchestra in Berlin. First Visit Here in 1894. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/markets-in-london-paris-and-berlin-british-funds-are-weakened-by.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Are Weakened by Profit-Taking on the English Exchange. FRENCH QUOTATIONS EASE Trading Influenced by Events Abroad--Losses Registered on German Boerse. Closing Prices on London Exchange. Recent Gains Lost in Paris. Paris Closing Prices. Sharp Losses in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Rail Issues Weak. Revolt of the Lenders. City's Record Bond Sale. Oil Merger Uncertainties. Consolidating Train Service. Trusts in France. Copper Stocks Increase. Room for Growth. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/dr-smith-assails-church-mechanics-speaker-at-princeton-seminary.html | DR. SMITH ASSAILS 'CHURCH MECHANICS; Speaker at Princeton Seminary Scores Pastors Who Stress Material Duties Only. DEGREES AWARDED TO 62 Graduation Exercises Precede Alumni Symposium on Cause and Cure of Unemployment. Prize Winners Announced. Unemployment Discussed. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/hiram-mallinson-dies-in-his-office-silk-manufacturer-who-rose-to.html | HIRAM MALLINSON DIES IN HIS OFFICE; Silk Manufacturer Who Rose to Leadership in Industry Was 60 Years Old. A VICTIM OF HEART DISEASE Director in Marshall Stillman Movement and Prominent in Trade Groups and Metropolitan Clubs. Returned Recently From the South. Director of Stillman Movement. | True | Underwood & Underwood Photo. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/butler-urges-need-for-liberal-spirit-persecutions-based-on.html | BUTLER URGES NEED FOR LIBERAL SPIRIT; Persecutions Based on Intolerance Are Part of Mob Attitude, He Tells Barnard Seniors. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/columbia-alumni-charter-boat-for-the-poughkeepsie-regatta.html | Columbia Alumni Charter Boat For the Poughkeepsie Regatta | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/methodists-worth-83333836.html | Methodists Worth $83,333,836. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/american-ships-carry-40-per-cent-of-trade-vessels-of-all-nations.html | AMERICAN SHIPS CARRY 40 PER CENT OF TRADE; Vessels of All Nations Made 60,000 Entrances and Clearances in Last Fiscal Year. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/hoover-plans-to-send-more-navy-work-here-tells-cullen-brooklyn-yard.html | HOOVER PLANS TO SEND MORE NAVY WORK HERE; Tells Cullen Brooklyn Yard Must Make Satisfactory Record on Destroyer. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/oil-output-reduced-by-east-texas-cut-decrease-there-through.html | OIL OUTPUT REDUCED BY EAST TEXAS CUT; Decrease There Through Proration Agreement Offsets Rise of Oklahoma Wells.GASOLINE STOCKS HIGHERDaily Average Imports Fall Considerably---West Coast Shipments to East Lower. Totals of Refinery Operations. Oil Production by Districts. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/spanish-reds-halt-americans-and-refugees-near-gibraltar.html | Spanish Reds Halt Americans And Refugees Near Gibraltar | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/outlines-crowley-case-edwards-hopes-to-prove-premedita-tion-in.html | OUTLINES CROWLEY CASE.; Edwards Hopes to Prove Premedita tion in Patrolman's Death. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/westchester-items-dwellings-sold-and-rented-in-various-communities.html | WESTCHESTER ITEMS.; Dwellings Sold and Rented in Various Communities. Court's Permission to Sell Asked Rents Long Island City Building Mortgagee Gets Knoxville Houses. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/6th-avenue-foreclosure-suit-instituted-against-apartment-house-at.html | 6TH AVENUE FORECLOSURE.; Suit Instituted Against Apartment House at 55th Street. To Build Apartments in Brooklyn. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/duping-of-einsteins-is-denied-by-woman-mrs-alla-moszkowski-says-she.html | DUPING OF EINSTEINS IS DENIED BY WOMAN; Mrs. Alla Moszkowski Says She Can Prove She Is Daughter of Famous Composer. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/yale-tennis-squad-swamps-dartmouth-wins-all-nine-matches-taking.html | YALE TENNIS SQUAD SWAMPS DARTMOUTH; Wins All Nine Matches, Taking Seven in Straight Sets, on New Haven Courts. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/business-world-fewer-buyers-in-the-market-may-trade-disappointing.html | BUSINESS WORLD; Fewer Buyers in the Market. May Trade Disappointing So Far. To Name Percale Prices Today. Show End Tables Retailing at $1. Men's Wear Continues Active. Lower Prices on Thermos Jugs Silver Foxes Well Sold. Shatter Proof Tumbler Sells Well. Deny Official Acetate Yarn Cut. 80-Square Printcloths Active. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/dividend-on-insurance-policies.html | Dividend on Insurance Policies. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/col-walter-f-martin-veteran-of-two-wars-dies-suddenly-in-his-home.html | COL. WALTER F. MARTIN.; Veteran of Two Wars Dies Suddenly in His Home. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/the-beggars-opera-in-film.html | The Beggar's Opera" in Film. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/police-fight-story-of-woman-at-trial-mrs-potocki-beaten-in-vice.html | POLICE FIGHT STORY OF WOMAN AT TRIAL; Mrs. Potocki, Beaten in Vice Raid, Admits Having Put $3,115 Into Bank. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/walker-favors-lay-as-park-designer-indicates-demand-for-marine-plan.html | WALKER FAVORS LAY AS PARK DESIGNER; Indicates Demand for Marine Plan Contest Will Be Voted Down by Board Next Week ARCHITECT IS ENDORSED But Mayor Wants Decision Delayed to Study His Record--Straus Plea Is Read.CIVIC GROUPS ASK ACTIONCalder Says Competitions Have NotWorked Well in Past--Funds Available for Project. Calder Speaks for Fifty-two Groups. Mayor Stresses Need for Speed. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/cyrus-a-barr-vice-president-of-chicago-bank-dies-at-the-age-of-51.html | CYRUS A. BARR.; Vice President of Chicago Bank Dies at the Age of 51. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/island-honors-hoover-porto-rico-will-give-him-degree-likewise.html | ISLAND HONORS HOOVER.; Porto Rico Will Give Him Degree Likewise Hurley and Wilbur. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/usitalian-teams-box-here-tonight-clash-in-eight-bouts-at-garden.html | U.S.-ITALIAN TEAMS BOX HERE TONIGHT; Clash in Eight Bouts at Garden --Mayor Walker Greets Visiting Squad. INVADERS ARE FORMIDABLE Have Won Eleven Tourneys With Other Nations--Americans Include Three Champions. Italians Won Other Tests. Other Contests Carded. | True | By Joseph C. Nichols. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/chimney-sitter-up-264-hours-too-exhausted-to-speak-or-eat.html | Chimney Sitter Up 264 Hours, Too Exhausted to Speak or Eat | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/smith-to-open-luncheon-club.html | Smith to Open Luncheon Club. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/borden-seeks-hartford-unit.html | Borden Seeks Hartford Unit. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/horace-mann-tops-mburney-by-5-to-0-mardfin-on-mound-for-victors-st.html | HORACE MANN TOPS M'BURNEY BY 5 TO 0; Mardfin on Mound for Victors-- St. Ann's Turns Back De La Salle, 4 to 3. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/moscow-paper-gibes-at-stimsons-history-izvestia-says-secretary.html | MOSCOW PAPER GIBES AT STIMSON'S HISTORY; Izvestia Says Secretary Acted on Soviet Attack on Chinese After It Was Over. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/corn-and-rye-rise-sending-up-wheat-late-buying-wave-in-the-bread.html | CORN AND RYE RISE, SENDING UP WHEAT; Late Buying Wave in the Bread Grain Ends Prices Near Top, to c Higher. OPTIMISM ON WINTER CROP Upturn of 5/8 to 7/8c In Corn Is Laid Mostly to Professionals--Oats Gain 3/8c; Rye, 7/8 to 1 5/8c. Fears Subsiding in Northwest. Professionals Active in Corn. CANADA FORECASTS GRAINS. Government Reports Farmers' Intentions as of May 1. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/syracuse-oarsmen-practice-in-rain-continue-preparations-for-regatta.html | SYRACUSE OARSMEN PRACTICE IN RAIN; Continue Preparations for Regatta on May 23 Despitea Heavy Downpour. Columbia Game Is Advanced | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/matmen-disregard-police-continue-bout-in-baltimore-although.html | MATMEN DISREGARD POLICE.; Continue Bout in Baltimore, Although Officers Enter Ring. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/firemen-prolong-a-mothers-life.html | Firemen Prolong a Mother's Life. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/wheeling-steel-plans-changes.html | Wheeling Steel Plans Changes. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/heads-palestine-group-julius-simon-elected-to-place-vacated-by.html | HEADS PALESTINE GROUP.; Julius Simon Elected to Place Vacated by Bernard Flexner. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/raid-elizabeth-liquor-plant.html | Raid Elizabeth Liquor Plant. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/reds-and-braves-divide-two-games-cincinnati-loses-first-by-42-but.html | REDS AND BRAVES DIVIDE TWO GAMES; Cincinnati Loses First by 4-2, but Wins Second in Boston by 3 to 2. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/new-postponement-seen-for-fox-meeting-date-now-set-is-may-15-annual.html | NEW POSTPONEMENT SEEN FOR FOX MEETING; Date Now Set Is May 15-- Annual Report Not Yet Ready. | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/how-france-elects-her-new-president-senators-and-deputies-sitting.html | HOW FRANCE ELECTS HER NEW PRESIDENT; Senators and Deputies Sitting Together Make Selection by Majority Vote. CHOSEN FOR SEVEN YEARS The Chief Executive Must Be Named Month Before Expiration of His Predecessor's Term. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/railways-hotels-up-for-sale-loree-says-delaware-and-hudson-head.html | RAILWAYS HOTELS UP FOR SALE, LOREE SAYS; Delaware and Hudson Head Asserts Properties Have Operated at a Loss. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/pittsburgher-wins-derby-trial-with-spanish-play-second-derby-trial.html | Pittsburgher Wins Derby Trial With Spanish Play Second; DERBY TRIAL WON BY PITTSBURGHER Shady Brook Entry, 7-1, Scores in Upset, Beating Spanish Play and Sweep All. GREENTREE FOUR WORK OUT Twenty Grand, Anchors Aweigh Run Half in 0.53 3-5--Mate Covers 5 Furlongs in 7:06 3-5. Sweep All Is Favorite. Victory Is Surprising. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mrs-noble-a-hostess-mrs-ea-maher-jr-and-mrs-busch-greenough-also.html | MRS. NOBLE A HOSTESS.; Mrs. E.A. Maher Jr. and Mrs. Busch Greenough Also Give Luncheons. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/money.html | MONEY | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/alexanderyedlin-lose-favorites-are-eliminated-in-national-handball.html | ALEXANDER-YEDLIN LOSE.; Favorites Are Eliminated in National Handball Doubles. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/city-adds-3000000-for-oldage-relief-taylor-reports-2500000-voted.html | CITY ADDS $3,000,000 FOR OLD-AGE RELIEF; Taylor Reports $2,500,000 Voted Earlier Nearly Gone-- Year Total at $8,000,000. ACTION ON UNION SQ. URGED Herrick Tells Estimate Board Delay Is Being Criticized-- Wage Rate Case Causes Clash. Action on Union Square in Week. Wage Rate Case Deferred. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/prince-bids-britain-use-our-trade-ways-to-regain-old-place-heir-to.html | PRINCE BIDS BRITAIN USE OUR TRADE WAYS TO REGAIN OLD PLACE; Heir to Throne Warns Business to Cheapen and Brighten Its Output or Lose in Race. URGES WIDER ADVERTISING Says Our Publicity, Held Vulgar, Gets Results--Would Study Manufacturing Abroad. SPEECH STIRS THE NATION Address Before the Chamber of Commerce in Manchester Is Broadcast at King's Wish. Stresses Change in Demand. False Modesty Deplored. PRINCE BIDS BRITAIN USE OUR TRADE WAYS Urges Copying of Our Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/8-statesmen-appeal-for-nansen-memorial-henderson-briand-curtius-and.html | 8 STATESMEN APPEAL FOR NANSEN MEMORIAL; Henderson, Briand, Curtius and Others Seek Fund to Care for Refugees. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/squash-racquets-body-reelects-humpstone-again-names-him-president.html | SQUASH RACQUETS BODY RE-ELECTS HUMPSTONE; Again Names Him President of Metropolitan Association--Two More Clubs Admitted. | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/makes-plans-for-ruth-nichols.html | Makes Plans for Ruth Nichols. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/eugene-forker-gets-new-hearst-post-made-publisher-of-the-new-york.html | EUGENE FORKER GETS NEW HEARST POST; Made Publisher of The New York American and Will Take Over Duties Today. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/knight-presides-in-court-former-senate-leader-is-welcomed-to-the.html | KNIGHT PRESIDES IN COURT; Former Senate Leader Is Welcomed to the Beach in Rochester. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/yale-freshmen-rout-suffield-nine-184-williamson-deming-kroehl-and.html | YALE FRESHMEN ROUT SUFFIELD NINE, 18-4; Williamson, Deming, Kroehl and Brown Lead the Attack Against Academy Team. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/experts-criticize-aviation-industry-engineers-session-opening-at.html | EXPERTS CRITICIZE AVIATION INDUSTRY; Engineers' Session, Opening at Baltimore, Is Told That Our Air Forces Are Inferior. 'CHAOTIC DESIGN' CHARGED Joyce Urges Carriers for One Type of Plane Each--Predicts End of Battleship. TRAVEL SPEED DEPLORED Capacity and Safety Needs Stressed In Commerce--New Engine Exhausts Through Propeller. Defense Deficiency Charged. New Phases Instead of Speed. | True | From a Staff Correspondent of The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/schmeling-listed-as-champion-by-the-european-boxing-union.html | Schmeling Listed as Champion By the European Boxing Union | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/roy-l-seright-harrisburg-iii-editor-and-publisher-dies-after-long.html | ROY L. SERIGHT.; Harrisburg (III.) Editor and Publisher Dies After Long Illness. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/delegates-sail-today-for-radio-conference-american-representatives.html | DELEGATES SAIL TODAY FOR RADIO CONFERENCE; American Representatives Also to Go to Narcotics Parley--133 Gold Star Mothers Passengers. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/miss-perkins-wins-in-crestmont-golf-scores-90981-to-lead-field-of.html | MISS PERKINS WINS IN CRESTMONT GOLF; Scores 90-9-81 to Lead Field of Fifty in Women's OneDay Tourney. Persson to Box Von Porat June 12 | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/close-victory-seen-for-briand-today-he-is-only-a-slight-favorite.html | CLOSE VICTORY SEEN FOR BRIAND TODAY; He Is Only a Slight Favorite Over Paul Doumer in Race for French Presidency. NATIONALISTS ASSAIL HIM Socialist Party Is Sole Group Definitely Committed to the Foreign Minister. Nationalist Press Angry CLOSE VICTORY SEEN FOR BRIAND TODAY Doumergue Unlikely to Enter. Some Forecast Defeat. Ballot Takes Two Hours. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/bans-italian-army-change-war-minister-rejecting-cut-in-service.html | BANS ITALIAN ARMY CHANGE; War Minister, Rejecting Cut In Service, Cites Strong Neighbors. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/federal-bonds-up-to-years-highest-other-first-grade-issues-display.html | FEDERAL BONDS UP TO YEAR'S HIGHEST; Other First Grade Issues Display Strength on StockExchange.ARGENTINE LOANS DECLINEHeavy Offerings Follow Rumorsof Budget Difficulties--Rails Irregular. | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/kentucky-democrats-pick-laffoon.html | Kentucky Democrats Pick Laffoon. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/burns-bros-plan-a-reorganization-denials-of-receivership-in-courts.html | BURNS BROS. PLAN A REORGANIZATION; Denials of Receivership in Courts in New Jersey and New York Dictate Course. LEGAL TANGLES NOT ENDED Action for Accounting Will Be Pressed, Say Lawyers for Plaintiffs in Suit Here. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/tarrant-named-fleet-staff-chief.html | Tarrant Named Fleet Staff Chief. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/akron-cuts-school-salaries.html | Akron Cuts School Salaries. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/customs-mens-rules-up-merchants-association-for-board-to-pass-on.html | CUSTOMS MEN'S RULES UP.; Merchants' Association for Board to Pass on Qualifications. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/junior-league-opens-cincinnati-convention-forty-informal.html | JUNIOR LEAGUE OPENS CINCINNATI CONVENTION; Forty Informal "Neighborhood" Luncheons Held for Delegates of National Organization. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/90000-asked-in-suit-for-damaged-shrine-parts-of-chinese-enclosure.html | $90,000 ASKED IN SUIT FOR DAMAGED SHRINE; Parts of Chinese Enclosure on View in Court--Handling at Garden Show Assailed. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/curb-prices-drop-in-slow-dealings-days-session-characterized-by.html | CURB PRICES DROP IN SLOW DEALINGS; Day's Session Characterized by Periods of Almost Complete Stagnation.VACUUM OIL BRIGHT SPOT Recovers Much of Its Recent Losses--Trust Group and UtilitiesDull. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/tisch-gains-decision-outpoints-palumbo-in-feature-at-22d-engineers.html | TISCH GAINS DECISION.; Outpoints Palumbo in Feature at 22d Engineers Armory. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/educators-to-hear-dr-lomenstein.html | Educators to Hear Dr. Lomenstein. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/decides-against-alien-custodian-appeals-court-rejects-his-claim-for.html | DECIDES AGAINST ALIEN CUSTODIAN; Appeals Court Rejects His Claim for $140,788 of Assets of Russian Insurance Company. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/bank-head-denies-shielding-kresel-singer-insists-there-was-no-plan.html | BANK HEAD DENIES SHIELDING KRESEL; Singer Insists There Was No Plan to Keep Lawyer's Name Out of Bank of U.S. Deal. IS ANGERED BY QUESTIONS Disputes Intimation That He Tried to Shift Responsibility for Scheme to His Son. Denial by Singer. Denies Putting Onus on Son. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/rb-roosevelt-jr-estate-cousin-of-late-president-left-gross-property.html | R.B. ROOSEVELT JR. ESTATE; Cousin of Late President Left Gross Property of $1,004,259. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/no-cotton-plan-protest-silk-and-rayon-industries-see-gain-from.html | NO COTTON PLAN PROTEST.; Silk and Rayon Industries See Gain From "Week"--Wool Trade Critical | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/jefferson-board-elects-gov-roosevelt-and-adams-among-new-members.html | JEFFERSON BOARD ELECTS.; Gov. Roosevelt and Adams Among New Members Picked by Foundation | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/urges-equality-for-world-loans-masson-of-france-would-have-all.html | URGES EQUALITY FOR WORLD LOANS; Masson of France Would Have All Markets Open to Any Series of Issues. GUEST OF BOND CLUB HERE Organization Enters on Its Records a Tribute to the Memory of George F. Baker. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/gen-butler-speaks-freely-in-baltimore-allotted-three-damns-and-two.html | GEN. BUTLER SPEAKS FREELY IN BALTIMORE; Allotted Three "Damns" and Two "Hells" Every 10 Minutes, He Holds Radio to the End. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/financial-markets-stocks-move-irregularly-lower-call-money-renews.html | FINANCIAL MARKETS; Stocks Move Irregularly Lower; Call Money Renews at 1 Per Cent and Rises to 1 . | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/police-department.html | Police Department. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/rumanian-reforms-voided-royal-decree-canceling-right-to-elect.html | RUMANIAN REFORMS VOIDED; Royal Decree Canceling Right to Elect Prefects Stirs Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/oil-pipe-line-to-carry-gas.html | Oil Pipe Line to Carry Gas. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/lindsay-russell-sues-files-divorce-action-at-wilmiigton-ncwife.html | LINDSAY RUSSELL SUES; Files Divorce Action at Wilmiigton, N.C.--Wife Lives in Washington. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mail-protest-is-filed-exporters-group-says-dropping-delivery-causes.html | MAIL PROTEST IS FILED.; Exporters' Group Says Dropping Delivery Causes Long Delay. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/garden-club-fete-today-annual-openair-party-will-be-held-in-pelham.html | GARDEN CLUB FETE TODAY.; Annual Open-Air Party Will Be Held In Pelham Bay Park. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/reds-end-rationing-of-most-products-card-system-abolished-except.html | REDS END RATIONING OF MOST PRODUCTS; Card System Abolished, Except for Food and Fuel, inCampaign of Deflation.MORE PRICES TO BE RAISED Private Trader Will Virtually Disappear--State to Open Hundredsof New Shops. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/oregon-mayor-sees-prohibition-flaws-george-l-baker-of-portland-here.html | OREGON MAYOR SEES PROHIBITION FLAWS; George L. Baker of Portland, Here, Calls It 'Toughest Problem America Has Faced.'SCORES FEDERAL LAWSFinds Violations Widespread butHolds Repeal Impracticable--Praises Canada's System. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/would-oust-pupils-joining-red-rallies-alderman-kiernan-asserts-that.html | WOULD OUST PUPILS JOINING RED RALLIES; Alderman Kiernan Asserts That Thousands in May 1 Parade Insulted Patriotism of City. PLANS OATH OF ALLEGIANCE Resolution Urging Boards of Education to Act Is Referred to Rules Committee. Endorsed by Veterans. URGES DISMISSAL OF RED STUDENTS Urges Oath for Students. | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/157080-paid-in-berlin-for-two-van-dycks-stroganoff-collection.html | $157,080 PAID IN BERLIN FOR TWO VAN DYCKS; Stroganoff Collection Auction Nets $476,000 for First Day-- Princess Fails to Halt Sale. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/wedding-bells-recorded-pealing-at-marriage-of-irwin-aide-comes-from.html | WEDDING BELLS RECORDED.; Pealing at Marriage of Irwin Aide Comes From Phonograph. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/westchester-road-must-add-trains-appellate-division-upholds-transit.html | WESTCHESTER ROAD MUST ADD TRAINS; Appellate Division Upholds Transit Board Order for Sixty Daily Each Way. DECISION IS UNANIMOUS Company, It is Reported, Will Seek to Carry Case to the Court of Appeals. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/wagner-stresses-job-insurance-need-tells-builders-universal-plan-is.html | WAGNER STRESSES JOB INSURANCE NEED; Tells Builders Universal Plan Is Answer to Unemployment. and Is Inevitable. BUT WOULD AVOID THE DOLE Senator Says He Will Press Bill for Job Exchanges and Hopes for Hoover's Approval. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/economies-in-the-army.html | ECONOMIES IN THE ARMY. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/urges-secret-ballot-count-apponyl-asserts-hungary-is-obligated-to.html | URGES SECRET BALLOT.; Count Apponyl Asserts Hungary Is Obligated to Reform Voting. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/100000-fire-at-military-college.html | $100,000 Fire at Military College. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/job-conditions-lax-first-week-in-may-survey-by-presidents-committee.html | JOB CONDITIONS LAX FIRST WEEK IN MAY; Survey by President's Committee Shows Declines in Employment in the East. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/machale-of-harvard-shuts-out-w-and-m-70-vermont-upset-darthmouth-85.html | MacHale of Harvard Shuts Out W. and M., 7-0; Vermont Upset Darthmouth, 8-5; HARVARD SHUTS OUT W. AND M. NINE, 7-0 MacHale Shines on Mound, Holding Southern Team to Six Scattered Safeties. McGRATH LEADS ONSLAUGHT Crimson Captain Smashes Homer, Double and Single--Wood Collects Two-Bagger and Triple. Sends Three Runs Across. Harvard Plays Errorless Ball. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/patrol-fires-on-yacht-new-fast-ship-refuses-to-halt-and-is-chased.html | PATROL FIRES ON YACHT.; New, Fast Ship Refuses to Halt and Is Chased to Atlantic City Dock. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/returns-24960-for-2-loys-ormont-long-shot-scores-at-riverside-park.html | RETURNS $249.60 FOR $2.; Loys Ormont, Long Shot, Scores at Riverside Park Track. Berg Renews His Contract. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mrs-boole-reports-600000-in-wctu-at-brooklyn-conference-she-says.html | MRS. BOOLE REPORTS 600,000 IN W.C.T.U.; At Brooklyn Conference, She Says 500,000 Youths Have Signed a Pledge to Abstain From Liquor. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/full-text-of-the-princes-speech.html | Full Text of the Prince's Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/new-constitution-adopted-by-nanking-peoples-convention-gives-china.html | NEW CONSTITUTION ADOPTED BY NANKING; People's Convention Gives China Basic Law to Last During 'Period of Tutelage.' CHIANG'S POWER INCREASED Nationalist Leader Will Appoint Heads of Yuans, Members of Cabinet and Governors. TROUBLE BREWING IN NORTH Reports Tell of Rebel Conference In Chihli and Plans to Take Field --Naval Mutiny in South. Convention Nears Close. Naval Mutiny in South. Activity in Northern Honan. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/out-of-provision-firm-cyrus-s-taton-sells-his-cleveland-company.html | OUT OF PROVISION FIRM.; Cyrus S. Taton Sells His Cleveland Company Stock to Nash. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/edward-phelps-dead-associate-of-late-senator-gorman-in-laurel-md.html | EDWARD PHELPS DEAD.; Associate of Late Senator Gorman In Laurel (Md.) Real Estate. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/michelson-funeral-held-noted-scientists-carry-coffin-to-hearse.html | MICHELSON FUNERAL HELD.; Noted Scientists Carry Coffin to Hearse After Simple Service. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporation. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/backs-use-of-bcg-in-tuberculosis-a-new-aide-of-hoover.html | BACKS USE OF BCG IN TUBERCULOSIS; A NEW AIDE OF HOOVER. | True | Special to The New York Times.Times Wide World Photo. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/icc-rejects-plea-of-deceit-on-alton-rules-out-charge-kuhn-loeb-co.html | I.C.C. REJECTS PLEA OF DECEIT ON ALTON; Rules Out Charge Kuhn, Loeb & Co. Negotiated Secretly With B. & O. on Sale. AUTHORITY IS QUESTIONED Counsel for B. & O. Asserts Board Cannot Rule on Court Decree, but Only on the Application. New Cotton Belt Plea Is Denied. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/eating-changes-hurt-spices-trade-to-raise-defense-fund.html | Eating Changes Hurt Spices; Trade to Raise Defense Fund | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/politics-and-psychology.html | POLITICS AND PSYCHOLOGY. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/jewish-relief-drive-is-on-fm-warburg-and-ottinger-to-appeal-for.html | JEWISH RELIEF DRIVE IS ON.; F.M. Warburg and Ottinger to Appeal for European Sufferers. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/church-wedding-for-helen-bissell-justices-daughter-to-become-bride.html | CHURCH WEDDING FOR HELEN BISSELL; Justice's Daughter to Become Bride of Charles H. Stout on June 9 in Afternoon. BRIDAL PARTY TO BE LARGE Miss Marion Tuttle Will Be Maid of Honor--Reception at Bissell Home After Ceremony. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/patterson-approved-as-surgeon-general-hoover-confirms-selection-of.html | PATTERSON APPROVED AS SURGEON GENERAL; Hoover Confirms Selection of Hurley for the Chief Medical Post in the Army. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/air-trip-an-expedition-appeals-court-finds-for-insurance-firm-in.html | AIR TRIP AN 'EXPEDITION.'; Appeals Court Finds for Insurance Firm in Passenger Plane Crash. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/awards-for-apprentices-mckee-will-speak-at-exercises-of-building.html | AWARDS FOR APPRENTICES.; McKee Will Speak at Exercises of Building Trade Classes Today. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/barnard-girls-vote-on-pulitzer-prizes-students-would-have-picked.html | BARNARD GIRLS VOTE ON PULITZER PRIZES; Students Would Have Picked Others, Giving Only One Ballot Each to Real Winners. ALSO REJECT NOBEL AWARD Lewis Loses, 47 to 44, in Questionnaire--Willa Cather, Novelist,Robinson, as Poet, Win. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mortgages-in-the-bronx.html | MORTGAGES IN THE BRONX. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/exkhedive-of-egypt-renounces-throne-abbas-hilmy-pledges-loyalty-to.html | EX-KHEDIVE OF EGYPT RENOUNCES THRONE; Abbas Hilmy Pledges Loyalty to King--Gives Up $20,000,000 Claim Against Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/costa-knocks-out-sirvain-in-fourth-referee-halts-bout-to-save.html | COSTA KNOCKS OUT SIRVAIN IN FOURTH; Referee Halts Bout to Save Frenchman From Punishment at the Coliseum.SHAPIRO OUTPOINTS ROSSIProves Too Strong for Rival in theSemi-Final--Affinito StopsGorin in the Fourth. | True | By James P. Dawson. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/blow-fatal-to-student-max-blank-slugged-while-aiding-boy-set-upon.html | BLOW FATAL TO STUDENT.; Max Blank, Slugged While Aiding Boy Set Upon by Thug, Dies. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/antihoover-move-told-by-brookhart-iowa-senator-declares-that.html | ANTI-HOOVER MOVE TOLD BY BROOKHART; Iowa Senator Declares That Letters From Middle West Show Progressive Rise. EXPECTS PRIMARY CONTROL In Pennsylvania Alone Pinchot Would Get Over 40 Delegates to Republican Convention, He Says. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/investment-bodies-unite-research-and-equity-jw-pope-companies-have.html | INVESTMENT BODIES UNITE; Research and Equity, J.W. Pope Companies, Have $4,171,860 Capital | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/may-defer-wilkins-trip-aide-says-submarine-tests-off-spitsbergen.html | MAY DEFER WILKINS TRIP.; Aide Says Submarine Tests Off Spitsbergen Will Decide. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/canada-refunding-bonds-applications-for-about-200000000-reported.html | CANADA REFUNDING BONDS.; Applications for About $200,000,000 Reported Received. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/exconsul-on-australian-bank-board.html | Ex-Consul on Australian Bank Board | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/ready-to-destroy-coffee-brazilian-council-begins-purchases-under.html | READY TO DESTROY COFFEE.; Brazilian Council Begins Purchases Under Stabilization Plan. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/spain-seeks-new-credit-london-hears-morgan-group-is-again.html | SPAIN SEEKS NEW CREDIT.; London Hears Morgan Group Is Again Interested. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/building-permits-show-steady-gain-dun-reports-indicate-that-rise.html | BUILDING PERMITS SHOW STEADY GAIN; Dun Reports Indicate That Rise Since Jan. 1 Is General Throughout Country. APRIL MADE BEST SHOWING Tabulation by S.W. Straus & Co. in 561 LeadingCities Puts Month's Total at $172,346,394. Value of Permits. Permits Throughout the Country | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/ac-valentines-have-daughter.html | A.C. Valentines Have Daughter. | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/army-planes-begin-to-gather-for-war-west-coast-squadrons-are.html | ARMY PLANES BEGIN TO GATHER FOR 'WAR'; West Coast Squadrons Are Speeding Toward Dayton --Others Start Today. FOULOIS BEATS HIS STAFF Commander Flies Through Bad Weather to Destination While the Younger Men Wait. Foulois Beats His Young Staff. Cadets to Start Today. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/sarazen-and-farrell-will-sail-tonight-to-embark-for-england-in.html | SARAZEN AND FARRELL WILL SAIL TONIGHT; To Embark for England in Quest of British Open Golf Title-- Both Balked Before. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/santa-fe-cuts-fares-to-california.html | Santa Fe Cuts Fares to California | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/destroyer-sets-record-gerfaut-new-french-ship-does-427-knots-worlds.html | DESTROYER SETS RECORD.; Gerfaut, New French Ship, Does 42.7 Knots, World's Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/jacob-auslander-retired-manufacturer-dies-of-heart-disease-at-age.html | JACOB AUSLANDER.; Retired Manufacturer Dies of Heart Disease at Age of 65. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/ufa-leases-cosmopolitan-continental-atmosphere-to-mark-theatre-to.html | UFA LEASES COSMOPOLITAN.; Continental Atmosphere to Mark Theatre to Reopen in Three Weeks. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/gf-baker-jr-made-chairman-of-bank-elected-to-office-in-first.html | G.F. BAKER JR. MADE CHAIRMAN OF BANK; Elected to Office in First National Held by His Father, Whom Directors Laud. WELDON ON DIRECTORATE Vice President and Cashier Is Chosen Also an Officer of First Security Company. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/entertained-at-dinner.html | Entertained at Dinner. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mrs-rogers-flies-to-little-rock.html | Mrs. Rogers Flies to Little Rock. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/cottonseed-output-less-ninemonths-crushings-165822-tons-below-year.html | COTTONSEED OUTPUT LESS.; Nine-Months' Crushings 165,822 Tons Below Year Ago. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/fields-and-porter-settle-with-guild-playwrights-agree-to-pay-fines.html | FIELDS AND PORTER SETTLE WITH GUILD; Playwrights Agree to Pay Fines for Violating Minimum Basic Agreement. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/ryan-is-reelected-his-critics-scored-civic-leaders-and-500-guests.html | RYAN IS RE-ELECTED; HIS CRITICS SCORED; Civic Leaders and 500 Guests Turn Education Board Meeting Into Ceremony of Tribute. HAIL HIM AS PROGRESSIVE McKee, at Dinner to Dr. H.P. Swift, Calls School Charges "Baseless and False." Others Who Defend Schools. McKee Assails Critics. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/run-closes-carbondale-pa-bank.html | Run Closes Carbondale (Pa.) Bank. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mrs-at-woods-dies-in-72d-year-former-executive-of-library-of.html | MRS. A.T. WOODS DIES IN 72D YEAR; Former Executive of Library of Congress--Was Long in Copyright Office. WAS DISBURSING OFFICER From 1922 to 1928 Served as Superintendent of Building--Burial to Be at Arlington. | True | Special to The New York Times. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/upsala-turns-back-liu-nine-17-to-6-triumphs-easily-in-game-played.html | UPSALA TURNS BACK L.I.U. NINE, 17 TO 6; Triumphs Easily in Game Played in Rain, Scoring in All Except Two Innings. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/hogsett-released-to-toronto.html | Hogsett Released to Toronto. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/phillips-exeter-to-celebrate.html | Phillips Exeter to Celebrate. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/overcounter-stocks-are-steady-and-dull-weak-spots-develop-in-bank.html | OVER-COUNTER STOCKS ARE STEADY AND DULL; Weak Spots Develop in Bank Group--Fractional Losses in Insurance List. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/firm-leaves-exchange-retirement-of-gh-burr-co-announcedother.html | FIRM LEAVES EXCHANGE.; Retirement of G.H. Burr & Co. Announced--Other Changes. Permanent Stocks on List Exchange Re-elects Two Officers. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/action-today-on-klein-charges.html | Action Today on Klein Charges | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/seeks-cricket-match-association-to-invite-australian-team-to-play.html | SEEKS CRICKET MATCH.; Association to Invite Australian Team to Play Here. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/sunday-bill-passes-pennsylvania-house-by-106-to-98-approves.html | SUNDAY BILL PASSES.; Pennsylvania House, by 106 to 98, Approves Baseball Measure. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/auditions-for-scholarships-friday.html | Auditions for Scholarships Friday. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/world-bank-board-split-on-elections-divided-on-how-many-of-nine.html | WORLD BANK BOARD SPLIT ON ELECTIONS; Divided on How Many of Nine Remaining Posts to Fill as Well as on Whom to Name. ALL CANDIDATES EUROPEAN Sixteen Central Bank Governors in Running--France Backs Allies, Germany Supports Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/jobless-woman-ends-life-suicide-by-gas-follows-futlie-sixweeks-hunt.html | JOBLESS WOMAN ENDS LIFE.; Suicide by Gas Follows Futlie SixWeeks' Hunt for Work. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/52000000-bonds-go-at-bargain-for-city-resold-in-10-minutes-issue.html | $52,000,000 BONDS GO AT BARGAIN FOR CITY; RESOLD IN 10 MINUTES; Issue Disposed of at 2.99%, Lowest Cost for Municipal Financing in 32 Years. WALKER ACCLAIMS DEAL Hails Response as Indicating Confidence in His Rule and Reply to His Critics. BLOCK GOES TO SYNDICATE National City Bank Heads Group Taking First Securities to Be Sold Under New Plan. Resold in Ten Minutes. CITY BONDS SOLD AT RECORD RATE Berry Pleased at Sale. | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/lisbon-to-stabilize-its-currency-soon-paris-hears-operation-will-be.html | LISBON TO STABILIZE ITS CURRENCY SOON; Paris Hears Operation Will Be Carried Out Without Resort to External Credits. WORLD BANK SEAT LIKELY Anothsr Place at Basle Probably Will Go to Yugoslavia as Soon as French Loan Is Completed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/trade-and-anschluss.html | TRADE AND ANSCHLUSS. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/argentine-envoy-retiring-presidents-cousin-denies-he-will-return-to.html | ARGENTINE ENVOY RETIRING; President's Cousin Denies He Will Return to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/five-youths-must-die-for-bronx-murders-court-of-appeals-affirms.html | FIVE YOUTHS MUST DIE FOR BRONX MURDERS; Court of Appeals Affirms Convictions in Slayings of Butcherand Building Owner. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/tammany-to-fight-house-seat-losses-will-contest-redistricting-of.html | TAMMANY TO FIGHT HOUSE SEAT LOSSES; Will Contest Redistricting of the State by Resolution, Holding Governor Must Concur. ILLEGAL, ADVISERS ASSERT Disparity Cited in Population of Mrs. Pratt's and La Guardia's Districts and Others in Manhattan. Cite Population Disparity. Tammany Delegation Cut. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/where-is-labors-share-mr-dreiser-submits-the-results-of-some-of-his.html | WHERE IS LABOR'S SHARE? .; Mr. Dreiser Submits the Results of Some of His Economic Studies. | True | THEODORE DREISER. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/municipal-loans-awards-of-new-bonds-announced-offerings-to-bankers.html | MUNICIPAL LOANS; Awards of New Bonds Announced --Offerings to Bankers and the Public. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/snowden-to-restrict-activity-as-health-gives-concern.html | Snowden to Restrict Activity, As Health Gives Concern | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/52560000-municipal-bonds-on-investment-list-today.html | $52,560,000 Municipal Bonds On Investment List Today | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/sales-in-new-jersey-new-yorker-buys-apartment-house-in-union-city.html | SALES IN NEW JERSEY.; New Yorker Buys Apartment House in Union City. Sale and Rental in Suffolk. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/reading-vanquished-twice-by-rochester-loses-by-scores-of-42-and-30.html | READING VANQUISHED TWICE BY ROCHESTER; Loses by Scores of 4-2 and 3-0, Making Only Two Safeties Off Smith in Second Game. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/bissell-is-placed-in-harvard-eight-sophomore-assigned-to-coxswains.html | BISSELL IS PLACED IN HARVARD EIGHT; Sophomore Assigned to Coxswain's Post in Varsity, Ousting Holmes, a Senior.FIRST CREW WINS RACE Takes Brush After Oarsmen Paddle Eight Miles--Class Eights WillCompete Today. Sixth Sophomore in Crew. Finish Close Behind. | True | Special to The New York Times. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/la-thurston-dead-a-leader-in-hawaii-statesman-and-publisher-took.html | L.A. THURSTON DEAD; A LEADER IN HAWAII; Statesman and Publisher Took Leading Part in Arranging for Our Annexing Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/gains-wins-in-fourth-canadian-heavyweight-champion-stops-van-goole.html | GAINS WINS IN FOURTH.; Canadian Heavyweight Champion Stops Van Goole of Belgium. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/nolen-beats-varipapa-triumphs-in-bowling-upset-as-lindsey-defeats.html | NOLEN BEATS VARIPAPA.; Triumphs In Bowling Upset as Lindsey Defeats Jarrett. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/policemen-ask-ban-on-movies-glorifying-gangsters-lives.html | Policemen Ask Ban On Movies Glorifying Gangsters' Lives | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/fire-department.html | Fire Department. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/10000000-gold-from-argentina.html | $10,000,000 Gold From Argentina. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/panamerican-aid-seen-in-our-policy-press-of-southern-continent-is.html | PAN-AMERICAN AID SEEN IN OUR POLICY; Press of Southern Continent Is Cheered by Prospects for the Next Conference. TUTELAGE IDEA FELT ENDED Stimson Commended for His Recent Enunciation, Coupled With Statements by President Hoover. Says Tutelage Is Fading. Sees Further Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/oklahomas-pioneer-women-youngest-75-at-quilting-bee.html | Oklahoma's Pioneer Women, Youngest 75, at Quilting Bee | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mary-pickford-embarks-noel-coward-and-joseph-hergesheimer-also-sail.html | MARY PICKFORD EMBARKS.; Noel Coward and Joseph Hergesheimer Also Sail on the Bremen. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/press-fight-here-for-cancer-remedy-drs-coffey-and-humbert-come.html | PRESS FIGHT HERE FOR CANCER REMEDY; Drs. Coffey and Humbert Come Before State Board to Ask Chance for New Treatment. OPPOSITION STILL HOLDS But Academy of Medicine Head Offers Aid of Specialists to Test Method in Existing Hospitals. Second Hearing on Project. Four-Hour Discussion. Makes Offer of Cooperation. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mexico-opens-highway-minister-sets-off-blast-clearing-last-of.html | MEXICO OPENS HIGHWAY.; Minister Sets Off Blast Clearing Last of Mexico City-Laredo Road. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/national-dairy-bids-for-california-unit-offers-to-acquire-golden.html | NATIONAL DAIRY BIDS FOR CALIFORNIA UNIT; Offers to Acquire Golden State Milk Products in Trade of Shares at 1 for 2. WOULD ADD 30 CONCERNS Goldman Sachs Trading Corporation Owns Large Interest InEach Company In Deal. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/dental-specialists-urged-by-yale-dean-dr-winternitz-tells-dentists.html | DENTAL SPECIALISTS URGED BY YALE DEAN; Dr. Winternitz Tells Dentists' Session Medicine Must Take Cognizance of Teeth. HOOVER COMMENDS GROUP Praises Society in Telegram for Fostering Pre-School Care--Preventive Aim Stressed. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/our-ships-leave-honduras-last-boat-out-this-weekonly-one-now-on.html | OUR SHIPS LEAVE HONDURAS; Last Boat Out This Week--Only One Now on Nicaraguan East Coast, | True | Special to The New York Times. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/design-school-fund-grows-to-100000-37500-carnegie-grant-and-2500.html | DESIGN SCHOOL FUND GROWS TO $100,000; $37,500 Carnegie Grant and $2,500 From Friends Aid Institution for Women. STUDENT PRIZES AWARDED Cash and Scholarships Total $1,600--400 Attend Luncheon Opening Exhibition of Work. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/yacht-race-set-for-sunday.html | Yacht Race Set for Sunday. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/dartmouth-upset-by-vermont-8-to-5-victors-aided-by-wildness-of.html | DARTMOUTH UPSET BY VERMONT, 8 TO 5; Victors, Aided by Wildness of Thompson, Stage Two Four-Run Attacks. GAME DECIDED IN EIGHTH Winners Group Three Hits With Base on Balls to Score Second Quartet of Tallies. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/columbia-crews-row-eight-miles-sykes-back-from-geology-trip-resumes.html | COLUMBIA CREWS ROW EIGHT MILES; Sykes, Back From Geology Trip, Resumes Stroke Seat in the First Shell. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/9700-hired-for-emergency-wager.html | 9,700 Hired for Emergency Wager | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/renaissance-81-triumphs-by-head-robinson-colt-beats-brandon-mint.html | RENAISSANCE, 8-1, TRIUMPHS BY HEAD; Robinson Colt Beats Brandon Mint With Impeach Third in Jamaica Feature. AVENGER, 10 TO 1, SCORES Whitney Entry Leads Ladana and Straying in the Chatham--All Six Favorites Beaten. | True | By Joseph P. Val. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/gaelic-football-squad-here-for-cup-play-walker-to-extend-official.html | Gaelic Football Squad Here for Cup Play; Walker to Extend Official Welcome Today | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/campolo-contest-on-air-w2xaf-to-carry-report-to-fans-in-europe-and.html | CAMPOLO CONTEST ON AIR.; W2XAF to Carry Report to Fans in Europe and South America. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mighty-nimrod-draws-laughter-c-ob-kennedy-play-exposes-contemporary.html | 'MIGHTY NIMROD' DRAWS LAUGHTER; C. O'B. Kennedy Play Exposes Contemporary Follies in Oriental Setting. BOOTLEGGING A FEATURE Tubal Cain Has Important Role in Second Little Theatre Tournament Play. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/edward-parke-cameron-leader-in-canadian-paper-and-pulp-industry.html | EDWARD PARKE CAMERON.; Leader in Canadian Paper and Pulp Industry Dies. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/block-not-to-ship-morstone-to-derby-decides-after-conference-with.html | BLOCK NOT TO SHIP MORSTONE TO DERBY; Decides After Conference With Buxton-- Colt Will Be Trained for Withers. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/cotton-prices-fall-in-a-dull-session-volume-is-smallest-in-several.html | COTTON PRICES FALL IN A DULL SESSION; Volume Is Smallest in Several Weeks; Range Is 10 Points; Losses Are 6 to 7 Points. WEATHER HINDERS SEEDING Good Yield in Western Belt Is Indicated From Ample Rains-- British Cloth Exports Off. | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/argentina-calmer-awaiting-election-financial-gains-interpreted-as.html | ARGENTINA CALMER, AWAITING ELECTION; Financial Gains Interpreted as Renewal of Confidence, but Some Unrest Remains. URIBURU ADAMANT ON PAPER Ignores Pleas of Revolt Associates to Remove Critica Ban, but May Reopen Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/whitestone-buses-balk-li-railroad-plea-filed-to-relieve-road-of.html | WHITESTONE BUSES BALK L.I. RAILROAD; Plea Filed to Relieve Road of Motor Line Ruling, Citing Lack of City's Help. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/tax-abated-1549292-on-jc-brady-estate-internal-revenue-bureau-finds.html | TAX ABATED $1,549,292 ON J.C. BRADY ESTATE; Internal Revenue Bureau Finds Overassessment Was Due to Inclusion of Unowned Property. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/additional-committees-to-supervise-sports-are-appointed-by-mercer.html | Additional Committees to Supervise Sports Are Appointed by Mercer, Penn Athletic Head | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/hardware-trade-gains-some-wholesalers-report-april-sales-better.html | HARDWARE TRADE GAINS.; Some Wholesalers Report April Sales Better Than Year Ago. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/pierre-roof-opens-with-many-dinners-mr-and-mrs-jc-wellwood-and-the.html | PIERRE ROOF OPENS WITH MANY DINNERS; Mr. and Mrs. J.C. Wellwood and the L.G. Hamersleys Are Among the Hosts. SPECIALTY DANCES GIVEN Medrano and Donna Perform as Guests at Season's First Night Bring Parties With Them. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/akron-bricklayers-wages-cut.html | Akron Bricklayers' Wages Cut. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/diamond-indicted-by-federal-jury-he-and-four-others-accused-in-bill.html | DIAMOND INDICTED BY FEDERAL JURY; He and Four Others Accused in Bill Found Here of Conspiracy and Liquor Violation. NO CONFLICT WITH STATE Medalie Will Hold His Case In Abeyance if Bennett Wants to Prosecute First. Costello Has a Long Record. Large Still for Applejack. Gun May Solve Western Murder. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/atlantic-city-hotel-deal-the-traymore-company-gets-site-adjoining.html | ATLANTIC CITY HOTEL DEAL; The Traymore Company Gets Site Adjoining for New Hostelry. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/plotter-leaves-mexico-cabrera-freed-on-condition-he-quit-country.html | PLOTTER LEAVES MEXICO.; Cabrera, Freed on Condition He Quit Country, Flies to Guatemala. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/writes-of-fourteenth-st-theatre.html | Writes of Fourteenth St. Theatre. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mrs-hill-annexes-medal-in-alabama-kansas-city-star-scores-84-in.html | MRS. HILL ANNEXES MEDAL IN ALABAMA; Kansas City Star Scores 84 in Mountain Brook Golf at Birmingham. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/new-opera-scholarships-school-of-musicianship-opens-auditions-today.html | NEW OPERA SCHOLARSHIPS.; School of Musicianship Opens Auditions Today for Ten Awards. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/south-african-group-to-work-for-republic-progress-by-constitutional.html | SOUTH AFRICAN GROUP TO WORK FOR REPUBLIC; Progress by Constitutional Means Is Desired, With No Revolt Against Britain Planned. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/new-ship-on-way-here-fabre-liner-cypria-will-dock-next-wednesday.html | NEW SHIP ON WAY HERE.; Fabre Liner Cypria Will Dock Next Wednesday, Captain Reports. | True | | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/students-to-hear-mellon-he-will-make-address-at-graduation-of-coast.html | STUDENTS TO HEAR MELLON; He Will Make Address at Graduation of Coast Guard Class. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/assassins-victim-asks-aid-on-phone-selectman-gilyard-of-seymour.html | ASSASSINS' VICTIM ASKS AID ON PHONE; Selectman Gilyard of Seymour, Conn., Tells Operator Negroes Shot Him, Then Dies. 7 MEN AND WOMEN HELD Killing Ascribed to Efforts of Official to Keep Election Pledge to "Clean Up." | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/holds-trust-fund-untaxable.html | Holds Trust Fund Untaxable. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/gets-bruno-frank-play-harry-moses-to-produce-sturm-im-wasserglass.html | GETS BRUNO FRANK PLAY; Harry Moses to Produce "Sturm im Wasserglass" in the Fall. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/crain-takes-stand-to-refute-dr-moley-puts-in-own-charts-showing-he.html | CRAIN TAKES STAND TO REFUTE DR. MOLEY; Puts in Own Charts Showing He Excelled Predecessors in Some Departments. STRESSES BAIL FOR FEITURES Average Total of Convictions a Year Also Is Satisfactory, Prosecutor Contends. ASSISTANT SUPPORTS HIM Baumes Laws Have Made Juries Reluctant to Convict In Felonies, Brothers Testifies. Aide Supports Prosecutor. Homicide Cases Tabulated. Fewer Indictments Dismissed. Moley Partly Confirmed. Analyzes General Sessions Cases. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/copper-stocks-rise-first-in-5-months-decline-in-shipments-more-than.html | COPPER STOCKS RISE, FIRST IN 5 MONTHS; Decline in Shipments More Than Offset Reduced Production in April.CUSTOM PRICE STILL 9cProducers Continue to Ask 9 c aPound, Thus Remaining Outof the Market. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/chicago-an-defends-traders-on-floor-delany-trade-body-member-says.html | CHICAGO AN DEFENDS TRADERS ON FLOOR; Delany, Trade Body Member, Says They Make a Liquid Market. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/senator-davis-sees-threats-to-nation-assails-delegates-to-world.html | SENATOR DAVIS SEES THREATS TO NATION; Assails Delegates to World Chamber for Raising Debts and Tariff Issues. CALLS THEM 'GIMME BOYS' He Says Europe Seeks to Dump Goods Here and Use Money Owed Us for Armament. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/samuel-brill-in-coma-members-of-family-of-clothing-firms-head.html | SAMUEL BRILL IN COMA.; Members of Family of Clothing Firm's Head Called to Bedside. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/world-banks-aid-sought-by-austria-20000000-loan-required-to-save.html | WORLD BANK'S AID SOUGHT BY AUSTRIA; $20,000,000 Loan Required to Save Creditanstalt, Large Vienna Institution. CUSTOMS UNION INVOLVED Foreign Minister Schober, on Eve of Departure for Geneva, Stresses Necessity for Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/stein-ready-to-quit-sinkiang-exploration-local-authorities-in.html | STEIN READY TO QUIT SINKIANG EXPLORATION; Local Authorities in Chinese Turkestan Make So Many Difficulties He Returns to Kashgar. | True | Wireless to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/turning-over-a-new-leaf.html | TURNING OVER A NEW LEAF. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/call-funds-shrink-renewal-rate-up-further-heavy-withdrawals-by.html | CALL FUNDS SHRINK; RENEWAL RATE UP; Further Heavy Withdrawals by Out-of-Town Banks Raise Charge to 1 %. TIME MONEY AGAIN EASES Sixty-Day Credit at 1 to 1 Per Cent--Commercial Paper Brisk at 2 Per Cent. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/roosevelt-loses-to-monroe-6-to-2-victors-widen-lead-in-upper.html | ROOSEVELT LOSES TO MONROE, 6 TO 2; Victors Widen Lead in Upper Manhattan-Bronx Section of P.S.A.L. Tourney. RICHMOND HILL WINS, 1-0 Beats Newtown Nine as Commerce Routs Haaren, 15-0--New Utrecht on Top, 3-2. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/munson-line-docks-at-brooklyn-piers-coffee-ships-unloaded-there.html | MUNSON LINE DOCKS AT BROOKLYN PIERS; Coffee Ships Unloaded There, President Says, Because Berth at Hoboken Is Too Expensive. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/50000-in-farm-buildings-given-away-at-stockbridge.html | $50,000 in Farm Buildings Given Away at Stockbridge | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/bank-trouble-puts-austria-in-straits-geneva-meeting-will-be.html | BANK TROUBLE PUTS AUSTRIA IN STRAITS; Geneva Meeting Will Be Affected by Need for Issue of $14,000,000 Bonds. LEAGUE BANKERS GATHER Loan Questionnaires at Same TimeFarm Mortgage Bank WillCome Up. News Came as Surprise. Basle Confirms Move. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/mrs-ea-murchie-sued-first-wife-of-guy-murchie-asks-250000-for.html | MRS. E.A. MURCHIE SUED.; First Wife of Guy Murchie Asks $250,000 for Alienation. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/city-must-pay-for-shop-fixtures.html | City Must Pay for Shop Fixtures | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/four-yale-crews-hold-time-trials-prepare-for-annual-regatta-at.html | FOUR YALE CREWS HOLD TIME TRIALS; Prepare for Annual Regatta at Derby Saturday With Cornell and Princeton. Better Form Is Shown. Work of Strokes Stressed. Michigan Award to Everhardus. Harvard Cubs Name Davenport. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/fr-rogers-to-head-bu-sports-reform-president-marsh-unites-health.html | F.R. ROGERS TO HEAD B.U. SPORTS REFORM; President Marsh Unites Health and Athletic Control Under New York Official as Dean. TEACHERS WILL BE TRAINED Foe of Sport Overemphasis Quits State Post to Carry Out Plan Based on Carnegie Bulletin. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/jersey-utility-counsels-appointed.html | Jersey Utility Counsels Appointed. | True | Special to The New York Times. | C1B 114238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/seeks-to-set-aside-ruling-on-mrs-mhie-lawyer-acts-to-have-her.html | SEEKS TO SET ASIDE RULING ON MRS. M'HIE; Lawyer Acts to Have Her Declared Competent After 'Escape' From Maryland Hospital. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/lenox-fresh-air-fund-aided.html | Lenox Fresh Air Fund Aided. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/pope-pius-to-issue-encyclical-on-labor-probably-going-further-than.html | Pope Pius to Issue Encyclical on Labor, Probably Going Further Than Did Leo XIII | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/bout-faces-a-strike-managers-to-be-informed-of-hotel-lockout-in.html | BOUT FACES A STRIKE.; Managers to Be Informed of Hotel Lockout in Cleveland. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/fox-again-scores-education-racket-head-of-city-affairs-group-quotes.html | FOX AGAIN SCORES EDUCATION 'RACKET'; Head of City Affairs Group Quotes Teachers' Union to Back Tammany Rule Charge. SAYS ISSUE IS EVADED Asserts Ryan, O'Shea and Walker Resort to "Personal Villification" --Eilert Resents Use of Name. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/forecast-of-charges-stirs-city-of-london-daily-herald-report.html | FORECAST OF CHARGES STIRS CITY OF LONDON; Daily Herald Report, Hinting at Trial for Some Magnate, Even Brought Up in Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/miss-grier-weds-ev-benjamin-jr-ceremony-takes-place-in-the-crystal.html | MISS GRIER WEDS E.V. BENJAMIN JR.; Ceremony Takes Place in the Crystal Room of RitzCarlton Hotel.WEDDING TRIP IN SOUTH Mrs. Leman, Sister of Bridegroom,Matron of Honor--Couple toLive In Allenhurst. | True | Photo by New York Times Studio. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/joins-geologist-in-alaska.html | Joins Geologist In Alaska. | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/opens-tests-with-safety-plea-then-own-auto-fails-to-pass.html | Opens Tests With Safety Plea, Then Own Auto Fails to Pass | True | Special to The New York Times. | C1B 114238 |
| 1931-05-13 | 1931-05-13 | https://www.nytimes.com/1931/05/13/archives/hulswit-charters-subsidiary-utility-new-american-commonwealths.html | HULSWIT CHARTERS SUBSIDIARY UTILITY; New American Commonwealth's Power Corporation Owned Entirely by Old One.UNDER NEW JERSEY LAWS Original Company Incorporated in Delaware--Wider Activities forSystem Sought. Utility Gains in Assets. | True | | C1B 114238 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/reserve-bank-cuts-bills-to-new-low-one-to-15-days-maturity-made-1-1.html | RESERVE BANK CUTS BILLS TO NEW LOW; One to 15 Days' Maturity Made 1%, 16 to 20 Days 1 1/8%, 5 to 6 Months 1 %. FOURTH DIP IN THREE WEEKS Action Seen as Reply to Clearing House's Refusal to Reduce the Interest on Deposits. DETROIT CUTS EXPENSES. Suspends Public Projects Except Those Already Under Contract. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/plans-exchange-inquiry-uruguay-is-convinced-speculation-has-forced.html | PLANS EXCHANGE INQUIRY.; Uruguay Is Convinced Speculation Has Forced Peso Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/fire-department.html | Fire Department. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/clergy-back-bishop-on-birth-control-aid-praise-head-of-newark.html | CLERGY BACK BISHOP ON BIRTH CONTROL AID; Praise Head of Newark Diocese as Liberal and Fair-Minded in Advocating Clinics. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/js-martin-dead-in-ontario-home-former-provincial-minister-of.html | J.S. MARTIN DEAD IN ONTARIO HOME; Former Provincial Minister of Agriculture and High Scottish Rite Mason.CHAMPION POULTRY RAISERHad Largest White WyandotteFarm in Canada--Won Prizes in U.S. and Dominion. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/600-army-planes-move-on-dayton-bad-weather-delays-some-on-way-to.html | 600 ARMY PLANES MOVE ON DAYTON; Bad Weather Delays Some on Way to 'Defend' Chicago and Detroit in Mimic War. TWOFOLD AIM EXPLAINED Concentration Is to Show Mobility of the Air Corps and Ability to Block Attacks. Purpose Is Twofold. Coast Planes Reach Illinois. Fifty Land at Montgomery. 98 Stop Over at Fort Sill. Staff at Capital Still Delayed. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/brotherhood-of-america-picks-held.html | Brotherhood of America Picks Held. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/newark-adopts-plans-for-new-rail-station-how-newark-railroad.html | NEWARK ADOPTS PLANS FOR NEW RAIL STATION; HOW NEWARK RAILROAD STATION WILL LOOK. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/mrs-hw-glenn-reweds-marries-at-lowville-ny-lieut-com-whiting-of-new.html | MRS. H.W. GLENN REWEDS.; Marries at Lowville (N.Y.) Lieut. Com. Whiting of New York City. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/lyman-of-colgate-beats-yale-by-94-fans-nine-and-distributes-the.html | LYMAN OF COLGATE BEATS YALE BY 9-4; Fans Nine and Distributes the Blue's Scoring Over 4 Innings-- Support Is Brilliant. TERRY SHINES ON ATTACK Winners' Captain Gets Five Hits in Five Times Up, Bats In Four Runs and Scores Three. Falters in the Third. Scores Yale's First Run. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/college-athletics-defended-by-griffith-big-ten-commissioner-says.html | COLLEGE ATHLETICS DEFENDED BY GRIFFITH; Big Ten Commissioner Says the Carnegie Report Gave Only Bad Side of Sports. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/germany-shocked-by-briands-defeat-one-paper-calls-it-triumph-of.html | GERMANY SHOCKED BY BRIAND'S DEFEAT; One Paper Calls It Triumph of Chauvinism, Echoing the Hitler Gains. LOSS OF PRESTIGE IS SEEN French Foreign Minister, It Is Feared in Berlin, May Eventually Be Forced Out of His Post. Sees Triumph of Chauvinism. See Briand Before Dilemma. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/samuel-brill-dies-clothing-merchant-led-in-movements-for-higher.html | SAMUEL BRILL DIES; CLOTHING MERCHANT; Led in Movements for Higher Business Standards and Civic Betterment. SUCCUMBS AT AGE OF 72 With Three Brothers He Conducted Three Retail Stores Here--Had Been Long Ill. Entered Business in 1887. Aided Philanthropy. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/a-kentucky-jewel.html | A KENTUCKY JEWEL. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/auto-safety-rating-gains.html | Auto Safety Rating Gains. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/acreage-sold-in-greenwich.html | Acreage Sold in Greenwich. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/bruceindrisano-bout-off.html | Bruce-Indrisano Bout Off. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/rain-prevents-net-play-bell-carded-to-face-fowler-in-north-side.html | RAIN PREVENTS NET PLAY.; Bell Carded to Face Fowler in North Side Tennis Today. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/new-bonds-for-2944500-offered-to-investors-today.html | New Bonds for $2,944,500 Offered to Investors Today | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/manhattan-houses-in-brisk-demand-tall-building-likely-to-replace.html | MANHATTAN HOUSES IN BRISK DEMAND; Tall Building Likely to Replace Two Elevator Apartments on Central Park West Corner. 2D AV. STRUCTURE SOLD Furnished Dwelling in West 76th Street and Downtown Business Property Change Hands. REALTY FINANCING. BUSINESS LEASES. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/jeans-to-get-franklin-medal.html | Jeans to Get Franklin Medal. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/auto-deaths-increased-by-9-in-quarter-survey-shows.html | Auto Deaths Increased by 9% In Quarter, Survey Shows | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/senor-pico-spokesman-for-president-uriburu-tells-argentinas-present.html | Senor Pico, Spokesman for President Uriburu, Tells Argentina's Present State and Outlook | True | By Octavio S. Pico, Minister of the Interior of Argentina. By Cable To the Editor of the New York Times. [Translation.] | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/harned-sportsman-dies.html | Harned, Sportsman, Dies. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/blackmer-obtains-stay-appeals-court-delays-fines-pending-supreme.html | BLACKMER OBTAINS STAY.; Appeals Court Delays Fines Pending Supreme Court Review. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/reed-calls-voting-of-bonus-cowardly-senator-from-pennsylvania-at.html | REED CALLS VOTING OF BONUS COWARDLY; Senator From Pennsylvania at Bankers' Convention Predicts Great Loss From Payment. FIGHTS TARIFF PROPAGANDA Sees Jobs Threatened by Foreign Competition if Barriers Drop-- War Debt Cuts Opposed. Soldiers' Bonus Scored. Tariff Removal Opposed. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/surrender-on-prt-offered-by-mitten-his-interests-to-avert.html | SURRENDER ON P.R.T. OFFERED BY MITTEN; His Interests, to Avert Receivership, Would Give Up Management to Court.SIX DIRECTORS WOULD QUIT Judge Would Fill Their Places andName Majority Stock Trustees --Acceptance Is Likely. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/to-enlarge-riding-club-montclair-officials-vote-to-improve-horse.html | TO ENLARGE RIDING CLUB.; Montclair Officials Vote to Improve Horse Show Arena. | True | Special to The New York Times. | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/baker-will-divides-75000000-fortune-son-gets-60000000-transfer-to.html | BAKER WILL DIVIDES $75,000,000 FORTUNE; SON GETS $60,000,000; Transfer to Heir of Securities Before Death Said to Have Reduced Huge Estate. TESTAMENT IN 5 PAGES $5,000,000 Each Goes to Two Daughters and Twelve Employes Receive Bequests.LIBRARY GIFT OF $250,000Washington Cathedral Gets a LikeSum--Women's Exchange andTuxedo Hospital Aided. Will in Simple Terms. Inheritance Taxes Reduced. BAKER WILL DIVIDES $75,000,000 ESTATE Philanthropies Were Many. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/h-p-willis-leaves-newspaper.html | H. P. Willis Leaves Newspaper. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/indianapolis-to-play-at-night.html | Indianapolis to Play at Night. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/rents-east-side-home-for-city-residence-abraham-frumberg-lawyer-to.html | RENTS EAST SIDE HOME FOR CITY RESIDENCE; Abraham Frumberg, Lawyer, to Live at 122 East 73d Street --Other Leaseholds. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/six-openings-next-week-crazy-quilt-premiere-postponed-from-tonight.html | SIX OPENINGS NEXT WEEK.; "Crazy Quilt" Premiere, Postponed From Tonight, Added to List. THEATRICAL NOTES. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/new-life-insurance-fell-14-in-april-total-for-first-four-months-of.html | NEW LIFE INSURANCE FELL 14% IN APRIL; Total for First Four Months of Year Declined 12.7% From Similar Period in 1930. FIGURES FOR 44 COMPANIES Industrial Lines Decreased Least-- Only Gain Is for Third of Year in Group Department. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/hall-of-fame-fete-nyu-faculty-and-students-to-unveil-busts-of-four.html | HALL OF FAME FETE.; N.Y.U. Faculty and Students to Unveil Busts of Four Americans. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/horse-show-opens-in-new-haven-today-63-classes-to-be-judged-during.html | HORSE SHOW OPENS IN NEW HAVEN TODAY; 63 Classes to Be Judged During Three-Day Exhibition--Two Matinees Listed. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/army-of-4000000-by-draft-proposed-as-wartime-plan-unified-civilian.html | ARMY OF 4,000,000 BY DRAFT PROPOSED AS WARTIME PLAN; Unified Civilian Control of All Industry in Program of War Department. CONSCRIPT LABOR OPPOSED Chief of Staff Presents Details to War Policies Body-- Churches Against Such Preparedness. CUT IN ARMY POSTS FOUGHT Members of Congress Are Arouse by President's Suggestion to Reduce Military Expenses. ARMY OF 4,000,000 BY DRAFT PROPOSED Army Staff's War Program. Bases of Plan. To Build Around Present Army. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/queen-puts-wreath-on-bier-of-ysaye-noted-musicians-add-to-words-of.html | QUEEN PUTS WREATH ON BIER OF YSAYE; Noted Musicians Add to Words of Sympathy Sent to Widow of Famed Violinist. LEFT INCOMPLETE OPERAS Mme. Ysaye Cables Father Here She Will Supervise Task of Finishing His Compositions. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/new-name-adopted-by-operetta-group-little-theatre-opera-co-to-be.html | NEW NAME ADOPTED BY OPERETTA GROUP; Little Theatre Opera Co. to Be Known Now as New York Opera Comique, Inc. BROADER SCOPE IS PLANNED Centrally Located Playhouse Will Be Sought as Permanent Home for Productions In 1932-33. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/large-rail-coal-contract-new-york-ontario-western-to-get-penn.html | LARGE RAIL COAL CONTRACT; New York, Ontario & Western to Get Penn Anthracite Business. GREAT NORTHERN HOLDERS. Disabled Freight Cars Increase. The Milwaukee's April Gross Off. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/new-stone-webster-building-is-financed-for-4500000.html | New Stone & Webster Building Is Financed for $4,500,000 | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/boykin-defeated-in-a-tennis-upset-georgia-star-seeded-no-4-in.html | BOYKIN DEFEATED IN A TENNIS UPSET; Georgia Star, Seeded No. 4 in Southern Conference Play, Loses to Kee, Kentucky. EASTMAN WINS IN TWO SETS Tulane's Ranking Player Scores Over Montjoy-- Napier and O'Kelley Among Victors. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/giant-cunarders-may-be-named-for-princesses-breaking-rule.html | Giant Cunarders May Be Named For Princesses, Breaking Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/cold-and-rain-halt-local-clubs-again-giantspirates-robinscubs-add.html | COLD AND RAIN HALT LOCAL CLUBS AGAIN; Giants-Pirates, Robins-Cubs Add Another Double-Header to Their Schedules. | True | By William E. Brandt. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/austria-approves-credit-bank-loan-sum-of-21000000-to-be-sought.html | AUSTRIA APPROVES CREDIT BANK LOAN; Sum of $21,000,000 to Be Sought, $6,500,000 Going to the National Treasury. SOME OPPOSITION IS HEARD Some Critics Assert That Government Should Withdraw FromState Socialism Tangle. An Inquiry Promised. Czechs Vote $75,000,000 Loan. | True | By John MacCormac. Special Cable To the New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/garden-clubs-hold-penthouse-show-100-floral-exhibits-under-the.html | GARDEN CLUBS HOLD PENTHOUSE SHOW; 100 Floral Exhibits Under the Auspices of Women in the Oranges. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/london-talks-open-on-wheat-monday-labor-paper-sees-plot-on-bread.html | LONDON TALKS OPEN ON WHEAT MONDAY; Labor Paper Sees Plot on Bread Price in Meeting of Eleven Exporting Nations. SURPLUS IS THE PROBLEM Our Delegates Are Due Tomorrow-- Australians Favor World Organization for Control. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/dairy-merger-advanced-golden-state-milk-directors-vote-for-union.html | DAIRY MERGER ADVANCED.; Golden State Milk Directors Vote for Union With National Products. Reduces Gasoline Prices. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/to-press-burwell-case-walsh-contractor-chides-harvey-for-dismissing.html | TO PRESS BURWELL CASE.; Walsh, Contractor, Chides Harvey for Dismissing Queens Charges. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/oxford-plans-to-honor-einstein.html | Oxford Plans to Honor Einstein. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/party-in-argentina-challenges-regime-independent-socialists-who.html | PARTY IN ARGENTINA CHALLENGES REGIME; Independent Socialists, Who Started Last Revolution, Issue "Call to Arms."ASKS AID OF ALL GROUPSManifesto Accuses the ProvisionalPresident of Nullifying Promisesand Thwarting the People. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/shifts-8-inspectors-in-police-shakeup-police-officers-promoted-by.html | SHIFTS 8 INSPECTORS IN POLICE SHAKE-UP; POLICE OFFICERS PROMOTED BY MULROONEY. | True | Times Wide World Photo. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/remarque-to-visit-here.html | Remarque to Visit Here. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/exchange-endorses-many-more-listings-certificates-of-deposit-for.html | EXCHANGE ENDORSES MANY MORE LISTINGS; Certificates of Deposit for $10,672,400 Pan American Petroleum Bonds Admitted. 6,572 SHARES OF BORDEN Warner Brothers Pictures, Colorado Fuel and Iron and Zonite Stock Also Included. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/fifth-avenue-block-front-conveyed.html | Fifth Avenue Block Front Conveyed. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/playtime-annexes-shed-row-handicap-southland-stables-entry-beats.html | PLAYTIME ANNEXES SHED ROW HANDICAP; Southland Stable's Entry Beats Jimmy Moran by Length at Churchill Downs. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/arraigned-in-police-murder.html | Arraigned In Police Murder. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/cuvillier-to-back-inquiry-defiance-puts-tammany-attack-in-lega-form.html | CUVILLIER TO BACK INQUIRY DEFIANCE; Puts Tammany Attack in Lega Form for "Showdown" at Meeting Today. COURT FIGHT HELD CERTAIN Basis for Prolonged Struggle Is Seen in Brief Prepared by Minority Member, ASSAILS IMMUNITY CLAUSE Provision for Secret Hearings Is a Violation of State Constitution, Democrat Also Contends. Ready to Defy Inquiry. Assails Immunity Clause. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/decide-boatings-of-crews-at-penn-select-varsity-and-freshman.html | DECIDE BOATINGS OF CREWS AT PENN; Select Varsity and Freshman Oarsmen for Regatta on Schuylkill Saturday. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/calder-victor-at-golf-wins-the-low-gross-prize-in-paper-trades.html | CALDER VICTOR AT GOLF.; Wins the Low Gross Prize in Paper Trades Tourney. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/halts-oil-field-fire-new-chemical-process-subdues-oklahoma-city.html | HALTS OIL FIELD FIRE.; New Chemical Process Subdues Oklahoma City Blaze. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/mildred-shepherd-engaged-to-marry-glenbrook-conn-girls-betrothal-to.html | MILDRED SHEPHERD ENGAGED TO MARRY; Glenbrook (Conn.) Girl's Betrothal to Gilbert V. Russell Jr.Announced by Her Parents.HE IS HARVARD GRADUATE His Bride-to-Be Is a Member of the Connecticut College Clubof New York. Drummon-- Hauser. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/see-no-trade-clash-in-south-america-commerce-department-chiefs.html | SEE NO TRADE CLASH IN SOUTH AMERICA; Commerce Department Chiefs Comment on Prince of Wales's Address. OUR GAIN IN SPECIAL LINES United States Has Won Superiority in Goods With Which British Do Not Compete, They Say. STOVE SALES INCREASING. Reports at Convention of Producers Show First Gain in Year. HEADS WHOLESALE GROCERS J. H. McLaurin Is Elected for Twenty-second Term. DRY LAW HIT BARREL SALE. Package Trade Also Blamed at St. Louis Meeting for the Decline. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/doumer-defeats-briand-for-french-presidency-wins-on-second-ballot.html | DOUMER DEFEATS BRIAND FOR FRENCH PRESIDENCY; WINS ON SECOND BALLOT; EARLY MARGIN IS NARROW Foreign Minister Quits Race After Failure to Obtain Majority. RESULT LAID TO RADICALS Their Support Wavers, Though They Had Been Expected to Vote for Briand. DOUMER IS SELF-MADE MAN Of Humble Origin, He Began as Boy as Apprentice to an Engraver. Doumer of Humble Origin. Three Precedents. DOUMER IS ELECTED FRENCH PRESIDENT Excitement Unprecedented. Vote Takes Two Hours. Laval Joins Briand. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/fox-film-to-issue-2-reports-for-1930-former-system-of-accounting.html | FOX FILM TO ISSUE 2 REPORTS FOR 1930; Former System of Accounting Used In One; That of Auditors for Financing, in Other. $4.35 A SHARE NET IN FIRST Earnings of $11,000,000, or About $500,000 More Than in 1929, Shown for Year. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/sweden-honors-two-here-j-c-levi-architect-and-miss-h-a-larsen.html | SWEDEN HONORS TWO HERE; J. C. Levi, Architect, and Miss H. A. Larsen, Editor, Are Decorated. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/28-billion-assets-in-national-banks-march-25-total-showed-drop-of.html | 28 BILLION ASSETS IN NATIONAL BANKS; March 25 Total Showed Drop of $673,217,000 Under Resources Dec. 31.$777,967,000 RISE IN YEARController Reports 381 Fewer Banks Due to Suspensions andConsolidations. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/predicts-recovery-in-building-trades-bradstreets-says-the-industry.html | PREDICTS RECOVERY IN BUILDING TRADES; Bradstreet's Says the Industry Will Be One of the First to Emerge From Slump. GAIN IN APRIL PLANS CITED Increase of 57.5 Per Cent in Permits Over January Shown in Survey of 215 Cities. New York City Figures. Largest Gains in Southern Areas. MANHATTAN TRANSFERS. AUCTION RESULTS. MANHATTAN PLANS FILED. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/women-plan-drive-to-help-charities-will-collect-articles-donated.html | WOMEN PLAN DRIVE TO HELP CHARITIES; Will Collect Articles Donated for Resale in the Lots for Little Shop. | True | Photo by Jay Te Winburn. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/cornell-kin-wins-prize-greatgrandson-of-college-founder-shares.html | CORNELL KIN WINS PRIZE.; Great-Grandson of College Founder Shares Award at Ithaca. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/tigers-turn-back-red-sox-by-2-to-1-single-by-mcmanus-in-eighth.html | TIGERS TURN BACK RED SOX BY 2 TO 1; Single by McManus in Eighth Brings Home Alexander With Winning Tally. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/utility-head-assails-increasing-taxation-hackensack-waters-bill-up.html | UTILITY HEAD ASSAILS INCREASING TAXATION; Hackensack Water's Bill Up 983% From 1914 to 1930, Hill Reports. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/hawks-sets-55minute-mark-in-berlintohamburg-flight.html | Hawks Sets 55-Minute Mark In Berlin-to-Hamburg Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/asserts-high-court-erred-on-wage-law-states-counsel-tells-appeals.html | ASSERTS HIGH COURT ERRED ON WAGE LAW; State's Counsel Tells Appeals Tribunal Prevailing Rate Should Apply on Crossing Work. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/city-college-marks-charter-day-today-unveiling-of-washingtons.html | CITY COLLEGE MARKS CHARTER DAY TODAY; Unveiling of Washington's Statue, Gift of Class of 1880, a Feature of the Ceremonies. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/a-columbia-play-in-the-tournament-if-booth-had-missed-acted-by-the.html | A COLUMBIA PLAY IN THE TOURNAMENT; "If Booth Had Missed," Acted by the Morningside Players, Holds One's Interest. LINCOLN DOMINANT FIGURE Arthur Goodman's Drama, a Smoothly Written Lesson in History, Is Acted With Sincerity. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/steel-activity-index-shows-little-change-motor-output-holds-up.html | Steel Activity Index Shows Little Change; Motor Output Holds Up Level of Operations | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/sports-today.html | Sports Today | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/barry-play-ends-june-13-marshalls-film-booking-will-close-tomorrow.html | BARRY PLAY ENDS JUNE 13.; Marshall's Film Booking Will Close "Tomorrow and Tomorrow." | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/gotshalls-87-leads-in-banners-tourney-also-ties-for-low-net-in-play.html | GOTSHALL'S 87 LEADS IN BANNERS TOURNEY; Also Ties for Low Net in Play of Pennsylvania Group on Atlantic City Links. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/policeman-is-suspended-ja-walsh-charged-with-firing-revolver-while.html | POLICEMAN IS SUSPENDED.; J.A. Walsh Charged With Firing Revolver While Intoxicated. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/woman-heads-school-board.html | Woman Heads School Board | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/martha-berry-wins-town-hall-medal-southern-educator-is-deemed-most.html | MARTHA BERRY WINS TOWN HALL MEDAL; Southern Educator Is Deemed Most Deserving of Award for Work 'of Lasting Merit.' ONE OF FIVE CANDIDATES Others Presented for Club Members' Vote Are Tarkington, Connelly, Frohman and Peabody. In Praise of Miss Berry. Speeches for Other Nominees. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/bus-driver-freed-of-manslaughter.html | Bus Driver Freed of Manslaughter. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/agnes-layng-makes-her-bridal-plans-ceremony-with-edgar-a-kniffin-in.html | AGNES LAYNG MAKES HER BRIDAL PLANS; Ceremony With Edgar A. Kniffin in St. Mark's Church, Mount Kisco, on June 6. SISTER, MATRON OF HONOR Rev. Dr. H.A. Prichard to Perform Ceremony--Reception to Be Held at Round Top Farm. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/brazil-raises-match-tax-forcedprice-increase-of-100-per-cent-leads.html | BRAZIL RAISES MATCH TAX.; Forced-Price Increase of 100 Per Cent Leads to Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/bolivian-board-urges-thrift-to-meet-debt-government-is-asked-to.html | BOLIVIAN BOARD URGES THRIFT TO MEET DEBT; Government Is Asked to Assure Bankers It Will Not Ask Cuts or Changes. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/shikat-triumphs-on-mat-throws-kalmikoff-after-1640-in-ridgewood.html | SHIKAT TRIUMPHS ON MAT.; Throws Kalmikoff After 16:40 in Ridgewood Grove Feature. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/text-of-gf-baker-will-disposing-of-75000000.html | Text of G.F. Baker Will, Disposing of $75,000,000 | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/lord-mayor-sails-praising-america-liverpools-chief-magistrate-is.html | LORD MAYOR SAILS, PRAISING AMERICA; Liverpool's Chief Magistrate Is Optimistic on Business Despite Depression. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/four-dividends-cut-and-five-are-omitted-one-usual-extra-payment-by.html | FOUR DIVIDENDS CUT AND FIVE ARE OMITTED; One Usual Extra Payment, by Eastman Kodak, Feature of 15 Announcements. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/sues-brokers-for-50422-physician-asserts-his-stocks-were-sold.html | SUES BROKERS FOR $50,422.; Physician Asserts His Stocks Were Sold Improperly in Slump. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/urge-development-of-the-dirigible-admiral-moffett-and-senator.html | URGE DEVELOPMENT OF THE DIRIGIBLE; Admiral Moffett and Senator Bingham Stress Value of Lighter-Than-Air Craft. SAFETY SHIP IN CRASH Ice Problem Largely Solved, Aeronautical Engineers Are Told atBaltimore Meeting. | True | From a Staff Correspondent of The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/complaint-on-box-prices-apparel-groups-decide-to-file-view-with.html | COMPLAINT ON BOX PRICES.; Apparel Groups Decide to File View With State Attorney. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/to-coach-tiger-netmen-white-squash-mentor-will-assume-new-duties-in.html | TO COACH TIGER NETMEN.; White, Squash Mentor, Will Assume New Duties in Fall. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/election-is-marked-by-a-paris-holiday-diplomats-officials-and.html | ELECTION IS MARKED BY A PARIS HOLIDAY; Diplomats, Officials and Society Leaders Throng to Versailles to Witness Vote. OUR ENVOY IN GALLERY Special Cable Lines to Palace Send Result to America Before the French Learn of It. Notables Throng Versailles. Camera Men Light Departure. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/briand-resignation-refused-by-laval-foreign-minister-likely-to-hold.html | BRIAND RESIGNATION REFUSED BY LAVAL; Foreign Minister Likely to Hold Post and Go to Geneva to Continue His Work. DOUMER ASSURES HIS AID President-Elect Talks With Rival In Election--Premier Says Politics Was Not Involved in Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/british-woolworth-will-offer-shares-recapitalization-plan-including.html | BRITISH WOOLWORTH WILL OFFER SHARES; Recapitalization Plan, Including Stock Dividend, Approved by Parent Company Here. MARKET REFLECTS ACTION Overseas Organization to Become a "Public" Instead of Private Concern in Change. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/bronx-properties-in-exchange-deal-operator-sells-fordham-road.html | BRONX PROPERTIES IN EXCHANGE DEAL; Operator Sells Fordham Road Corner and Takes Two Parcels in Trade. FAILE STREET HOUSE SOLD Sales of Small Dwellings and a Vacant Plot Add to Brisk Activity in the Borough. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/stock-prices-lower-in-counter-market-downward-movement-follows.html | STOCK PRICES LOWER IN COUNTER MARKET; Downward Movement Follows Early Firmness--Bank Shares Weaken in Afternoon. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/show-place-at-elberon-nj-burns.html | Show Place at Elberon, N.J., Burns. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/british-dole-reform-held-impracticable-royal-commission-believed-to.html | BRITISH DOLE REFORM HELD IMPRACTICABLE; Royal Commission Believed to Have Reached Conclusion in Study of Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/bank-reopening-likely-court-orders-hearing-to-approve-sale-of-port.html | BANK REOPENING LIKELY.; Court Orders Hearing to Approve Sale of Port Newark Assets. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/george-w-taylor-dies-penniless-and-alone-son-of-a-us-marshal-of.html | GEORGE W. TAYLOR DIES PENNILESS AND ALONE; Son of a U.S. Marshal of Lincoln's Time--Always GaveAway Spare Cash. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/baker-quits-w-and-j-after-student-strike-college-president-declares.html | BAKER QUITS W. AND J. AFTER STUDENT STRIKE; College President Declares He Failed to Win Friendship of Undergraduates. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/new-jersey-city-elections.html | NEW JERSEY CITY ELECTIONS. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/junior-leagues-end-cash-prize-awards-delegates-at-cincinnati.html | JUNIOR LEAGUES END CASH PRIZE AWARDS; Delegates at Cincinnati Convention Urged to Dare Experiments in Welfare Work. | True | Special to The New York Times. | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/wegener-gave-up-his-life-to-save-greenland-aides-left-so-food-would.html | WEGENER GAVE UP HIS LIFE TO SAVE GREENLAND AIDES; LEFT SO FOOD WOULD LAST; FOUGHT WAY TO THEM FIRST Reached Central Station With No Supplies After a Forty-Day Trek. RESTED ONLY DAY AND HALF Then Set Out for Coast With Native With the Temperature 65 Degrees Below Zero. SLEDGE FOUND ON ICE CAP Lay Ninety Miles From Depot, With Skis Upright in Snow, 42 Miles Away--Body Is Sought. Three Pushed On. Fate Like That of Scott. WEGENER GAVE LIFE TO SAVE HIS AIDES Leaders of Rescue Party. | True | Worid Copyright. 1931, by Akademia, Heldelberg Copyright, 1931, In the Unitedstates and Canada By the New Yorktimes Company. Reproduction In Whole Or In Part Forbidden.special Cable To the New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/new-yale-scholarships-awards-will-be-given-to-members-of-two.html | NEW YALE SCHOLARSHIPS.; Awards Will Be Given to Members of Two Training Camps. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/fess-to-remain-chairman-report-that-harbord-will-take-republican.html | FESS TO REMAIN CHAIRMAN.; Report That Harbord Will Take Republican Helm Is Denied. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/plates-of-biography-destroyed-by-baker-six-books-costing-25000-each.html | PLATES OF BIOGRAPHY DESTROYED BY BAKER; Six Books Costing $25,000 Each, Given to Family With Orders Not to Make Them Public. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/the-refugees-best-friend.html | THE REFUGEES' BEST FRIEND. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/tudor-cup-to-batchelder-harvard-hockey-star-is-named-most-valuable.html | TUDOR CUP TO BATCHELDER; Harvard Hockey Star Is Named Most Valuable to Team. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/shift-crinkley-to-6-in-navy-varsity-crew-exchanges-seats-with.html | SHIFT CRINKLEY TO 6 IN NAVY VARSITY CREW; Exchanges Seats With Jewett to Get More Weight in Stern of Shell. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/princess-obolensky-will-be-wed-today-civil-rites-for-her-and-prince.html | PRINCESS OBOLENSKY WILL BE WED TODAY; Civil Rites for Her and Prince Serge Troubetzkoy--Second Ceremony in France. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/win-coffin-fellowships-nine-graduates-to-continue-technical-studies.html | WIN COFFIN FELLOWSHIPS.; Nine Graduates to Continue Technical Studies. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/confesses-midtown-holdup.html | Confesses Midtown Hold-Up. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/reds-book-pirating-is-protested-here-infringement-of-copyrights-on.html | REDS' BOOK PIRATING IS PROTESTED HERE; Infringement of Copyrights on Our Publications Revealed by McGraw-Hill Company. RUSSIA REFUSES REMEDY Reply Through Amtorg Affirms Authors Rights Are Ignored--Soviet Writers Protected. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/aiding-mans-suicide-charged-to-sister-55-first-defendant-so-accused.html | AIDING MAN'S SUICIDE CHARGED TO SISTER, 55; First Defendant So Accused in Nassau Says Her Brother Suffered Severe Headaches. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/crowley-is-held-sane-defense-alienist-bans-insanity-plea-for-police.html | CROWLEY IS HELD SANE.; Defense Alienist Bans Insanity Plea for Police Killer. | True | Special to The New York Times. | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/wins-verdict-for-50000-woman-suing-city-contends-police-car-caused.html | WINS VERDICT FOR $50,000.; Woman, Suing City, Contends Police Car Caused Truck to Hit Her. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/urges-steps-to-cut-rising-suicide-rate-statistician-says-social-aid.html | URGES STEPS TO CUT RISING SUICIDE RATE; Statistician Says Social Aid and Advice Could Save Thousands of Lives Yearly. PUTS THE TOTAL AT 20,000 Believes 30,000 More Attempt toEnd Lives in Nation Yearly--Little Rock Has Highest Rate. Based on 100 Large Cities. Comparison With Other Countries. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/lays-rise-in-crime-to-archaic-curbs-judge-knox-says-methods-of.html | LAYS RISE IN CRIME TO ARCHAIC CURBS; Judge Knox Says Methods of Middle Ages Are Used Against Modern Crooks. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/assails-old-parachute-lord-donegall-says-british-fliers-are.html | ASSAILS OLD PARACHUTE.; Lord Donegall Says British Fliers Are Needlessly Sacrificed. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/john-knox-smyth-us-vice-consul-at-malaga-spain-dead-after-long.html | JOHN KNOX SMYTH.; U.S. Vice Consul at Malaga, Spain, Dead After Long Illness. Memorial Services for Miss Bliss. Dr. Harold H.S.W. Thomas. Col. Samuel C. Pierce. Walter D. Ronk. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/sovietchina-rift-held-stimsons-aim-moscow-paper-says-secretarys.html | SOVIET-CHINA RIFT HELD STIMSON'S AIM; Moscow Paper Says Secretary's Speech Aims to Forestall Renewal of Relations. REVIEWS RAILWAY DISPUTE Izvestia Declares Stimson's Actions Are Examples of a Provocative Imperialist Policy. | True | By Walter Duranty. Wireless To the New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/canadian-loan-over-top-applications-for-conversion-said-to-be-near.html | CANADIAN LOAN OVER TOP.; Applications for Conversion Said to Be Near $300,000,000. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/lace-firm-rents-near-times-square-apartment-leases-transfers-in-the.html | Lace Firm Rents Near Times Square; APARTMENT LEASES. TRANSFERS IN THE BRONX. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/robeson-to-live-in-london-hopes-to-open-theatre-for-recognition-of.html | ROBESON TO LIVE IN LONDON; Hopes to Open Theatre for Recognition of Negro Art in Acting. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/snowden-is-so-ill-premier-seeks-successor-j-h-thomas-is-in-line-for.html | Snowden Is So Ill Premier Seeks Successor; J. H. Thomas Is in Line for Exchequer Post | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/oconnor-reelected-by-amateur-fencers-chosen-president-for-second.html | O'CONNOR RE-ELECTED BY AMATEUR FENCERS; Chosen President for Second Term--Other Officers Also Are Named Again. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/reading-plea-cites-tax-on-own-buses-states-subsidize-motor-lines-10.html | READING PLEA CITES TAX ON OWN BUSES; States 'Subsidize' Motor Lines 10 Per Cent of Their Gross Revenue, I.C.C. Is Told. REGULATION IS URGED It Is Held to Be Essential to Coordination Between All Transportatlon Systems. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/work-of-the-bar-association.html | WORK OF THE BAR ASSOCIATION | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/italys-boxers-tie-with-us-team-44-8000-at-garden-see-2-squads.html | ITALY'S BOXERS TIE WITH U.S. TEAM, 4-4; 8,000 at Garden See 2 Squads Divide Honors in Eight Spirited Battles. SURETTE DEFEATS ROVATI Victory of American Heavyweight In Exciting Final Match Brings Deadlock. Victor Scores With Hook. Italy Takes 3-to-2 Lead. Surette Withstands Barrage. | True | By James P. Dawson. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/roosevelt-in-paris-to-see-ill-mother-she-seems-much-improved-and-is.html | ROOSEVELT IN PARIS TO SEE ILL MOTHER; She Seems Much Improved and Is Expected to Join Governor at Hotel Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/to-speak-at-foreign-trade-meeting.html | To Speak at Foreign Trade Meeting | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/small-industries-plan-a-convention-first-event-of-kind-in-this.html | SMALL INDUSTRIES PLAN A CONVENTION; First Event of Kind in This Country Will Be Held at Lake George on Aug. 10. PROBLEMS TO BE STUDIED Industrial Conference Board Says Factor of Size of Plants Has Been Largely Ignored. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/says-mrs-potocki-resisted-arrest-lewis-denies-womans-charge-that.html | SAYS MRS. POTOCKI RESISTED ARREST; Lewis Denies Woman's Charge That Policemen Attacked Her in Raid on Home. BLAMES HER FOR INJURIES Ousted Vice Squad Member Alters Testimony on Drinks--Place Is Called Speakeasy by Taxi Man. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/sites-bought-in-amity-harbor.html | Sites Bought in Amity Harbor. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/king-gets-first-meal-but-banquet-promised-to-slam-ruler-is-a-potato.html | KING GETS FIRST MEAL; But "Banquet" Promised to Slam Ruler Is a Potato and a Few Peas. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/board-to-consult-walker-on-transit-mayor-berry-and-mckee-will-be.html | BOARD TO CONSULT WALKER ON TRANSIT; Mayor, Berry and McKee Will Be Asked to Conference on Formal Unification Plan. ALL-DAY MEETING IS HELD Untermyer, Commissioners and Dahl Still Are Unable to Agree on Tentative Price. Officials at the Conference. Delaney Absent Due to Illness. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/upstate-gas-well-flows-heavily.html | Upstate Gas Well Flows Heavily. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/gaelic-team-at-city-hall-football-squad-which-plays-sunday-is.html | GAELIC TEAM AT CITY HALL.; Football Squad, Which Plays Sunday, Is Greeted by McKee. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/decline-checked-in-steel-output-weekly-reviews-report-gain-in.html | DECLINE CHECKED IN STEEL OUTPUT; Weekly Reviews Report Gain in Demand for Auto and Structural Materials.PRICES RECEDE FURTHERSales of Melting Scrap Made at the Lowest Quotations Since 1896--Pig Iron Down. FOR $1,000,000 EXPANSION. Newton Steel Company Considering Changes in Plants. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/dinner-for-kerry-football-team.html | Dinner for Kerry Football Team. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/sarazen-farrell-leave-for-tourney-sail-on-berengaria-to-play-in.html | SARAZEN, FARRELL LEAVE FOR TOURNEY; Sail on Berengaria to Play in British Open at Carnoustie Starting June 1. SEE EVENT AS 'WIDE OPEN' Garden City Golf Club's Tournament, With 125 Entrants, Will Begin Today. Driggs Will Compete. Miss Collett to Play Today. | True | By Lincoln A. Werden. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/rubber-consumption-up-total-in-april-largest-for-any-month-since.html | RUBBER CONSUMPTION UP.; Total In April Largest for Any Month Since June, 1930. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/mrs-reids-funeral-to-be-held-monday-five-clergy-will-take-part-in.html | MRS. REID'S FUNERAL TO BE HELD MONDAY; Five Clergy Will Take Part in Services of Cathedral of St. John the Divine. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/mrs-lucius-h-beers-hostess.html | Mrs. Lucius H. Beers Hostess. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/ghostly-crime-prevention.html | GHOSTLY CRIME PREVENTION. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/psal-entries-close-today.html | P.S.A.L. Entries Close Today. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/will-show-old-art-of-american-indian-museum-to-exhibit-clarence-b.html | WILL SHOW OLD ART OF AMERICAN INDIAN; Museum to Exhibit Clarence B. Moore Collection of 13,500 Prehistoric Objects Tomorrow. NOTABLE STONEWORK VASE Ceremonial Vessel Held the Finest Example Ever Found on Continent --All From the Southeast. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/college-support-here-praised-in-england-london-university.html | COLLEGE SUPPORT HERE PRAISED IN ENGLAND; London University Chancellor Urges Emulation of Our Pride and Belief in Them. | True | Wireless to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/heads-oklahoma-gas-and-electric.html | Heads Oklahoma Gas and Electric. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/denies-engagement-of-elizabeth-morrow-senator-contradicts-report.html | DENIES ENGAGEMENT OF ELIZABETH MORROW; Senator Contradicts Report His Daughter Is Betrothed to the Rev. Clyde H. Roddy. Daughter to C.V. Hickoxes. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/westchester-items-tract-with-lake-in-ossining-is-bought-by-doctor.html | WESTCHESTER ITEMS.; Tract With Lake in Ossining Is Bought by Doctor. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/milkman-wins-25000-in-cigarette-contest-marines-wife-receives-10000.html | MILKMAN WINS $25,000 IN CIGARETTE CONTEST; Marine's Wife Receives $10,000 and 36 Get From $5,000 to $100 as Best Letter Writers. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/to-open-ukrainian-week-proamerica-to-present-program-at-grand.html | TO OPEN UKRAINIAN WEEK.; Pro-America to Present Program at Grand Central Palace Today. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/campus-centre-urged-as-need-at-princeton-undergraduate-governors.html | CAMPUS CENTRE URGED AS NEED AT PRINCETON; Undergraduate Governors Favor $600,000 Project--Class Officers Elected. | True | Special to The New York Times. | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/joe-cook-stage-star-wins-divorce-decree-comedian-gets-custody-of.html | JOE COOK, STAGE STAR, WINS DIVORCE DECREE; Comedian Gets Custody of Four Children in Uncontested Action in Jersey. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/cerro-de-pascos-outlook-head-of-copper-company-tells-meeting.html | CERRO DE PASCO'S OUTLOOK; Head of Copper Company Tells Meeting Financial Position Is Strong. 3% Limit on Savings in Pittsburgh. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/american-sugar-to-call-bonds.html | American Sugar to Call Bonds | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/yanks-late-drive-beats-browns-32-victors-bunch-three-hits-and-tally.html | YANKS' LATE DRIVE BEATS BROWNS, 3-2; Victors Bunch Three Hits and Tally Twice in Seventh to Tie Score. MAKE DECIDING RUN IN 8TH Gehrig's Double Sends In Reese-- Pipgras and Gomez on Mound for New York. Blaeholder Is Bombarded. Reese Drives Single. Yanks Powerless at First. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/adriance-heirs-sue-demand-estate-trustees-buy-back-100000-museum.html | ADRIANCE HEIRS SUE.; Demand Estate Trustees Buy Back $100,000 Museum Securities. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/imports-of-canada-from-us-584429301-exports-to-us-in-fiscal-year.html | IMPORTS OF CANADA FROM US $584,429,301; Exports to Us in Fiscal Year Were $363,898,024-- Imports From Russia $1,917,652. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/liquor-thieves-beat-salvadors-attache-dr-leiva-felled-by-raiders-on.html | LIQUOR THIEVES BEAT SALVADOR'S ATTACHE; Dr. Leiva Felled by Raiders on His Surprising Them in the Legation at Night. STIMSON SENDS "REGRETS" Secretary Assures Diplomat Every Effort Will Be Made to Capture Assailants. Stimson Sends Note of Sympathy. Seventeen Cases Removed. LIQUOR THIEVES BEAT SALVADOR'S ENVOY | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/nine-nurses-graduated-dr-heyd-speaks-at-commencement-at-sydenham.html | NINE NURSES GRADUATED.; Dr. Heyd Speaks at Commencement at Sydenham Hospital. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/later-store-hours-live-issue.html | Later Store Hours Live Issue. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/new-jersey-sales-cover-a-wide-area-william-h-la-boyteaux-buys.html | NEW JERSEY SALES COVER A WIDE AREA; William H. La Boyteaux Buys Estate of J. Wright Brown in Shrewsbury. TWO FLATS ARE EXCHANGED Apartment House in Jersey City Is Traded for West New York Corner Parcel. Sells Jersey City House. Apartment Exchange. Sale at Secaucus. BANK SUES ON MORTGAGE. Would Foreclose Property at 17th Street and Seventh Avenue. Apartment House for New Rochelle. BRONX BUILDING PLANS. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/weather-forecast-drops-cotton-again-absence-of-outside-buying-also.html | WEATHER FORECAST DROPS COTTON AGAIN; Absence of Outside Buying Also Figures in 12 to 15 Point Decline--Close at Bottom.TRADE VOLUME IS LIGHTCensus Bureau's Report Will BeIssued Today on Amount ofStaple Used in April. London Wool Sales. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/yale-crews-show-speed-in-workout-reorganized-varsity-eight-shows.html | YALE CREWS SHOW SPEED IN WORKOUT; Reorganized Varsity Eight Shows Smoothness and Power in Two-Mile Trial. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/darlington-operated-on.html | DARLINGTON OPERATED ON. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/summarises-of-amateur-bouts-at-garden.html | Summaries of Amateur Bouts at Garden. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/letters-to-the-editor-mutual-aid-for-peace-joint-force-system-urged.html | Letters to the Editor; MUTUAL AID FOR PEACE. Joint Force System Urged as Curb for World Strife. Woman, the Bully. Seemingly Futile. Curiosity. IMMIGRATION RESTRICTION. Representative Dickstein Condemns Action of Our Consuls. Our Taste for the Gaudy. "Gin and Bitters." | True | MYRON M. JOHNSON.WILLIAM WEIMER KLINE.H. WINSHIP BRINCKERHOFF.EDITH WALKER EVA J. O'MERA, M.W. BUTLER.SAMUEL DICKSTEIN.R.T.M.ELINOR MORDAUNT. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/dollar-line-joins-japan-conference-atlantic-coast-service-to-east.html | DOLLAR LINE JOINS JAPAN CONFERENCE; Atlantic Coast Service to East of Four Lines Gets Shipping Board Sanction. OTHER COMPACTS ALLOWED Gulf Pacific-Redwood Takes Up All Contracts Previously Made by Redwood Separately. NEW LINE STIRS INTEREST. Shipping Men Here Fear Rivalry in Philadelphia Project. START RATE WAR TO ORIENT Pacific Lines Meet Challenge of Atlantic Conference. Germans Build New Hutton Yacht | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/dartmouth-church-burns-edifice-where-college-men-worshiped-for.html | DARTMOUTH CHURCH BURNS; Edifice Where College Men Worshiped for Century Is Destroyed. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/new-find-expected-to-enrich-study-of-egyptian-literature.html | New Find Expected to Enrich Study of Egyptian Literature | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/test-tax-case-argued-on-employes-stock-government-levy-on-rise-in.html | TEST TAX CASE ARGUED ON EMPLOYE'S STOCK; Government Levy on Rise in Value of Shares Bought on Instalments Contested. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/retzlaff-knocks-out-gagnon.html | Retzlaff Knocks Out Gagnon. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/actresses-in-bankruptcy-dodge-twins-list-4863-liabilities-and-no.html | ACTRESSES IN BANKRUPTCY; Dodge Twins List $4,863 Liabilities and No Unpledged Assets. Goldman to Head Columbia Band. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/falcaro-holds-lead-conquers-hiltenbrand-in-six-of-nine-bowling.html | FALCARO HOLDS LEAD.; Conquers Hiltenbrand in Six of Nine Bowling Games. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/royal-dutch-to-pay-7-per-cent.html | Royal Dutch to Pay 7 Per Cent. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/standing-committees-named-by-exchange-chairmen-and-vice-chairmen.html | STANDING COMMITTEES NAMED BY EXCHANGE; Chairmen and Vice Chairmen, Elected by the Twelve Groups, Also Are Announced. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/klein-charge-in-queens-delayed.html | Klein Charge in Queens Delayed. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/power-groups-scope-disclosed-to-board-north-american-companys.html | POWER GROUP'S SCOPE DISCLOSED TO BOARD; North American Company's Ownership and Control of OutputAre Detailed at Hearing. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/the-nominator.html | THE NOMINATOR. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/stock-option-changed-general-bronze-alters-terms-to-president-of.html | STOCK OPTION CHANGED.; General Bronze Alters Terms to President of Corporation. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/14-flee-reformatory-as-its-head-resigns-alabama-girls-escape-when.html | 14 FLEE REFORMATORY AS ITS HEAD RESIGNS; Alabama Girls Escape 'When New Superintendent Takes Charge After Rebellions. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/economic-changes-sought-by-church-episcopal-diocese-after-sharp.html | ECONOMIC CHANGES SOUGHT BY CHURCH; Episcopal Diocese After Sharp Debate Votes to Ask Action by General Convention. URGES COMMISSION STUDY Resolution Aims to Protect Workers Against a Recurrence of Depression. Dr. Gilbert Wrote Resolution. Clerical Deputies Elected. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/rules-bout-is-for-title-montreal-to-recognize-sanstolbell-winner-as.html | RULES BOUT IS FOR TITLE.; Montreal to Recognize Sanstol-Bell Winner as Champion. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/garden-party-indoors-international-club-holds-annual-event-in-the.html | GARDEN PARTY INDOORS; International Club Holds Annual Event in the Bartow Mansion. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/ty-cobb-jr-elected-captain-of-yale-freshman-net-team.html | Ty Cobb Jr. Elected Captain Of Yale Freshman Net Team | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/a-daughter-to-mrs-re-condon.html | A Daughter to Mrs. R.E. Condon. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/schooner-hits-reef-off-norwalk-beach-captain-and-crew-of-six.html | SCHOONER HITS REEF OFF NORWALK BEACH; Captain and Crew of Six Rescued in Dangerous Sea by Coast Guard Vessel. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/widow-72-succeeds-weehawken-mayor-trades-broom-for-gavel-for-good.html | Widow, 72, Succeeds Weehawken Mayor; Trades Broom for Gavel for Good of Party | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/export-copper-price-lowest-in-37-years-cut-cent-to-9525-and-sales.html | EXPORT COPPER PRICE LOWEST IN 37 YEARS; Cut Cent to 9.525, and Sales Rise to 3,000,000 Pounds-- Brass Reduced. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/hugenberg-fined-120-for-slander-in-press-leader-of-german.html | HUGENBERG FINED $120 FOR SLANDER IN PRESS; Leader of German Nationalists Panished for Insinuation Against Prussian Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/bill-to-give-governor-a-plane-reported-to-california-senate.html | Bill to Give Governor a Plane Reported to California Senate | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/nickels-earnings-down-international-reports-eight-cents-a-share-for.html | NICKEL'S EARNINGS DOWN.; International Reports Eight Cents a Share for First Quarter. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/cast-iron-animals-arouse-sympathy-guild-of-former-pipe-organ.html | CAST IRON ANIMALS AROUSE SYMPATHY; Guild of Former Pipe Organ Pumpers Pleads for a Reservation in Illinois.HARD TIMES PARTY IS HELDGeneral Sherman From Plaza SquareStays Away Lest His HorseScare Metal Pigeons. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/barbers-strike-is-threatened.html | Barbers' Strike Is Threatened. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/warns-of-lot-frauds-new-jersey-commission-seeks-to-end-free-land.html | WARNS OF LOT FRAUDS.; New Jersey Commission Seeks to End "Free" Land Schemes. REAL ESTATE NOTES. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/grain-export-below-1930-shipments-increase-however-over-the.html | GRAIN EXPORT BELOW 1930.; Shipments Increase, However, Over the Preceding Week. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/westchester-to-hold-childrens-festival-about-3600-school-boys-and.html | WESTCHESTER TO HOLD CHILDREN'S, FESTIVAL; About 3,600 School Boys and Girls Will Take Part in Musical Programs Opening Tonight. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/capital-social-set-turns-to-hunt-ball-whips-of-visiting-teams-sound.html | CAPITAL SOCIAL SET TURNS TO HUNT BALL; Whips of Visiting Teams Sound Their Horns as Signal for Opening of Dance. SPIRIT OF CHASE PREVAILS Diplomatic, Army and Navy Circle Represented in Festivities--Prizes for Most Distinctive Costumes. Many Dinner Parties. Notables in Boxes. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/john-d-williams-still-with-erlanger-has-not-resigned-and-is-working.html | JOHN D. WILLIAMS STILL WITH ERLANGER; Has Not Resigned and Is Working on Play in Which Maude Adams Is to Return to Stage. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/tribute-to-michelson-einstein-says-he-was-an-artist-in-carrying-out.html | TRIBUTE TO MICHELSON.; Einstein Says He Was an Artist in Carrying Out Experiments. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/beverly-scotts-hosts-give-a-dinner-at-st-regisothers-entertain.html | BEVERLY SCOTTS HOSTS.; Give a Dinner at St. Regis--Others Entertain Parties. Order of De Molay to Give Dance. The Casimir de Rhams Have a Son | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/equipoise-holds-last-hard-workout-runs-mile-and-oneeighth-in-202-15.html | EQUIPOISE HOLDS LAST HARD WORKOUT; Runs Mile and One-Eighth in 2:02 1-5, but Is Receding Third Choice in Race. MATE PROBABLE FAVORITE Twenty Grand Also Has Many Admirers--Crowd of 60,000 Expected on Saturday. Hopkins Remains Confident. Mate to Work Out Today. Governor Simpson to Attend. LEAVE FOR THE DERBY. Curry and Party Depart for Race at Churchill Downs. ENGLAND TO HEAR DERBY. Radio Story to Be Rebroadcast by Short-Wave Transmitter. Hackley Defeats Horace Mann. | True | By Bryan Field. Special To the New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/nanking-congress-asks-treaties-end-says-people-are-ready-to-face.html | NANKING CONGRESS ASKS TREATIES END; Says People Are Ready to Face Any Difficulties in Abolishing Foreign Rights.CIVIL WAR SIGNS INCREASEMobilization of Troops and Planesin Northern Areas Reported--Sun Fo Quits Cabinet. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/odd-jobs-for-girls-now-nearly-normal-league-reports-further-drop-in.html | ODD JOBS FOR GIRLS NOW NEARLY NORMAL; League Reports Further Drop in Earnings of Families of Applicants for Aid. SEVEN LIVE ON $3.50 A DAY Welfare Council Issues Appeal to Public for $40,000 to Continue Its Work This Year. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/sees-carol-as-dictator-rumanian-peasant-party-leader-tells-new.html | SEES CAROL AS DICTATOR; Rumanian Peasant Party Leader Tells New Reaime's Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/merrills-eight-wins-at-princeton-heavy-varsity-beats-the-lighter.html | MERRILL'S EIGHT WINS AT PRINCETON; Heavy Varsity Beats the Lighter Crew and Will Row in Car-- negie Cup Race. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/harvard-jv-gofers-win-top-boston-university-varsity-60-on-belmont.html | HARVARD J.V. GOFERS WIN.; Top Boston University Varsity, 6-0, on Belmont Spring Links. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/bronx-man-drops-dead-in-subway.html | Bronx Man Drops Dead in Subway. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/simple-funeral-for-mh-meinhard-associates-beneficiaries-and-other.html | SIMPLE FUNERAL FOR M.H. MEINHARD; Associates, Beneficiaries and Other Friends Mourn Noted Philanthropist. GROUPS FROM CHARITIES Dr. Nathan Krass Gives Thanks in His Prayer for Inspiration of Life Recently Ended. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/danish-davis-cup-team-wins-first-2-matches-with-rumania.html | Danish Davis Cup Team Wins First 2 Matches With Rumania | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/eat-big-meals-rob-midtown-cafe-of-500-five-gunmen-invade-roths.html | EAT BIG MEALS, ROB MIDTOWN CAFE OF $500; Five Gunmen Invade Roth's Restaurant, Cow Patrons andEmployes. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/presbyterians-urge-world-court-entry-education-board-at.html | PRESBYTERIANS URGE WORLD COURT ENTRY; Education Board, at Philadelphia, Memorializes the Church Assembly to Press for Action. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/held-in-city-hall-as-thief-policeman-and-crowd-chase-suspect-after.html | HELD IN CITY HALL AS THIEF; Policeman and Crowd Chase Suspect After Robbery From Truck. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/ktnt-owner-defends-his-cancer-institute-nt-baker-before-radio-board.html | KTNT OWNER DEFENDS HIS CANCER INSTITUTE; N.T. Baker, Before Radio Board, Attacks Opposition of 'Medical Trust' to the Station. MUSIC NOTES. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/curb-new-lawyers-in-federal-court-judges-here-adopt-a-rule.html | CURB NEW LAWYERS IN FEDERAL COURT; Judges Here Adopt a Rule Requiring Three-Year Servicein State Tribunals. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/8th-av-group-expands-and-changes-its-name-as-west-side-association.html | 8TH AV. GROUP EXPANDS AND CHANGES ITS NAME; As West Side Association of Commerce, Its Activities Will Cover a Larger Area. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/pope-broadcasts-tomorrow-in-3-languages-american-priest-to.html | Pope Broadcasts Tomorrow in 3 Languages; American Priest to Translate Address on Labor | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/leiter-estate-suit-ends-after-8-years-compromise-includes.html | LEITER ESTATE SUIT ENDS AFTER 8 YEARS; Compromise Includes Retirement of Joseph and Countessof Suffolk as Trustees.LAWYERS' FEES $1,012,500 Four Children Have Been Engagedin Battle for an Accountingof Chicago Millions. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/noske-sees-trade-as-germanys-hope-former-defense-minister-says.html | NOSKE SEES TRADE AS GERMANY'S HOPE; Former Defense Minister Says Revised Tariffs and Modified Reparations Are Essential. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/charity-bridge-tourneys-three-series-to-be-held-in-june-at-long.html | CHARITY BRIDGE TOURNEYS.; Three Series to Be Held in June at Long Island Estates. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/hun-golfers-triumph-defeat-villanova-freshmen-8-to-1-for-5th.html | HUN GOLFERS TRIUMPH.; Defeat Villanova Freshmen, 8 to 1, for 5th Victory in a Row, | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/gives-data-to-craw-on-ball-for-fliers-kelly-charges-association-is.html | GIVES DATA TO CRAW ON BALL FOR FLIERS; Kelly Charges Association Is Using Names of Rickenbacker and Others Without Consent. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/ocean-liner-passengers.html | OCEAN LINER PASSENGERS. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/wheat-loses-gains-in-later-selling-highest-prices-result-from.html | WHEAT LOSES GAINS IN LATER SELLING; Highest Prices Result From Spreading Operations With Corn, Which Is Sold. NET LOSSES 1/8 to CENT Declines of 7/8 to 1 3/8c Recorded in Corn, With Close at Bottom-- Oats and Rye Also Easier. Selling of Corn Is Almost General. Oats Influenced by Corn's Drop. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/nyu-turns-back-liu-twelve-40-opens-game-at-ohio-field-with-rush.html | N.Y.U. TURNS BACK L.I.U. TWELVE, 4-0; Opens Game at Ohio Field With Rush, Scoring All Its Goals in First Half. SCHREIBER LEADS ATTACK Tallies Two Points for Violet-- Chester and Schacter Count Other Markers. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/title-track-meet-has-record-entry-total-of-37-colleges-sets-new.html | TITLE TRACK MEET HAS RECORD ENTRY; Total of 37 Colleges Sets New Mark--670 Listed for Intercollegiate Games. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/phone-company-reports-porto-rican-concern-shows-11563-net-income.html | PHONE COMPANY REPORTS.; Porto Rican Concern Shows $11,563 Net Income for 1930. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/change-of-venue-denied-hathaway.html | Change of Venue Denied Hathaway. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/canadian-flag-liner-dedicated-in-england-empress-of-britain-will.html | CANADIAN FLAG LINER DEDICATED IN ENGLAND; Empress of Britain Will Make Maiden Transatlantic Voyage in Two Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/pay-clinics-urged-for-dental-service-director-of-rosenwald-fund.html | PAY CLINICS URGED FOR DENTAL SERVICE; Director of Rosenwald Fund Tells State Dentists Plan Would Aid Fight on Oral Disease. COST OF WORK STRESSED Editor Says 100,000,000 Persons Suffer but Cannot Afford Proper Treatment. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/tells-of-jews-in-europe-adler-reports-antisemitism-less-but.html | TELLS OF JEWS IN EUROPE.; Adler Reports Anti-Semitism Less, but Economic Situation Bad. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/bond-flotation-central-power-and-light-bridle-paths-open-to-bond.html | BOND FLOTATION.; Central Power and Light. Bridle Paths Open to Bond Club. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/more-space-urged-in-public-library-readers-staff-and-books-need.html | MORE SPACE URGED IN PUBLIC LIBRARY; Readers, Staff and Books Need More Room as Result of Growth, Ledyard Reports. 4,796,068 VOLUMES USED Director Asserts That All Who Came to Library in Year Could Not Be Seated. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/mayors-to-be-guests-of-rotary.html | Mayors to Be Guests of Rotary. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/to-take-palestine-census-first-count-in-nine-years-expected-to-show.html | TO TAKE PALESTINE CENSUS; First Count in Nine Years Expected to Show 22 Per Cent Rise. | True | Wireless TO THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/two-freed-in-doris-dempsey-case.html | Two Freed in Doris Dempsey Case. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/criticises-borah-depends-chambers-eaton-says-recent-meetings-were.html | CRITICISES BORAH, DEPENDS CHAMBERS; Eaton Says Recent Meetings Were "Fettered" by Fear of "Mischievous" Legislation. TWITS SENATOR ON STAND Jersey Representative Says Next Congress Should Heed Same Realities That Confront Business. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/youths-in-tiny-boat-end-11000mile-trip-two-estonian-brothers-here.html | YOUTHS IN TINY BOAT END 11,000-MILE TRIP; Two Estonian Brothers Here on 28-Foot Sloop After Adventurous Ocean Voyage.THEY TELL OF IT CALMLYTalk More of Tropic Heat Than ofLost Sail, Smashed Rudder and Being Washed Overboard. Watched by Battery Crowd. To Sleep on Boat Here. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/norma-talmadge-out-of-goldwyn-contract-right-to-select-her-own.html | NORMA TALMADGE OUT OF GOLDWYN CONTRACT; Right to Select Her Own Stories, Insisted Upon by Film Star, Leads to Break. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/markets-in-london-paris-and-berlin-conditions-dull-and-unsettled-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Conditions Dull and Unsettled on the English Exchange--Credit Rates Ease. FRENCH STOCKS STEADIER Early Gains, However, Are Lost in Late Trading--Improvement on the German Boerse. Gains Registered in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Geneva Closing Prices. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/to-observe-palestine-day-arab-executive-sets-aside-may-16-as-a-day.html | TO OBSERVE PALESTINE DAY; Arab Executive Sets Aside May 16 as a Day of Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/dr-james-alexander-bean-resident-of-lake-george-dies-at-miami-beach.html | DR. JAMES ALEXANDER BEAN; Resident of Lake George Dies at Miami Beach, Fla. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/alba-and-murelli-draw-fight-on-even-terms-in-eightround-bout-at.html | ALBA AND MURELLI DRAW.; Fight on Even Terms In EightRound Bout at Mitchel Field. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/buys-candlewood-knolls-cabin.html | Buys Candlewood Knolls Cabin. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/explorers-succor-pilgrims-to-meshed-transasia-party-radios-the.html | EXPLORERS SUCCOR PILGRIMS TO MESHED; Trans-Asia Party Radios the Geographic Society of Rescuing Trucks Mired by Floods. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/many-pay-tribute-to-walter-a-strong-chicago-publisher-buriedstate-a.html | MANY PAY TRIBUTE TO WALTER A. STRONG; Chicago Publisher Buried--State and Community Leaders Attend Funeral. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/mexican-gold-sells-at-a-high-premium-group-of-deputies-asks.html | MEXICAN GOLD SELLS AT A HIGH PREMIUM; Group of Deputies Asks President to Allow Payments of Rents in Silver Coinage. | True | Wireless to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/mrs-hill-cards-80-for-course-record-kansas-city-star-defeats-mrs.html | MRS. HILL CARDS 80 FOR COURSE RECORD; Kansas City Star Defeats Mrs. Patten in Invitation Golf at Birmingham. | True | P. and A. Photo. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/labor-starts-drive-to-halt-wage-cuts-federation-says-reductions.html | LABOR STARTS DRIVE TO HALT WAGE CUTS; Federation Says Reductions Mean Loss of Buying Power and More Unemployment. APPEALS TO ALL WORKERS Bankers Are Blamed and Violation of Hoover Conference's 'Understanding' Charged. Says Purchasing Power Is Cut. LABOR STARTS DRIVE TO HALT WAGE CUTS Sees Need of Drastic Action. Goodrich and Goodyear Reply. 1,600 STEEL WORKERS STRIKE. Empire Steel Offers to Withdraw Latest Cut in Wages. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/reith-team-leads-in-bridge-contest-with-partner-he-is-ahead-when.html | REITH TEAM LEADS IN BRIDGE CONTEST; With Partner, He Is Ahead When First of Final Rounds for Westchester Laurels Ends. GOT 1,930 POINTS ON SLAM Sixteen Pairs Join in the Play-- Tourney Ends Tomorrow and Awards Will Be Saturday. Standing in the Play. Fine Exhibition of Bidding. Big Swings in Another Hand. | True | From a Staff Correspondent of The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/sues-on-gaumont-patents-concern-here-charges-in-delaware-film.html | SUES ON GAUMONT PATENTS; Concern Here Charges, in Delaware, Film Rights Infringement. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/feature-is-rerun-at-jamaica-track-accidental-release-of-barrier-in.html | FEATURE IS RE-RUN AT JAMAICA TRACK; Accidental Release of Barrier in Southampton Handicap Causes Unusual Incident. CLOCK TOWER IS WINNER Beats Rideaway by Nose After Losing to Whitney Horse by Five Lengths. TRIUMPH IS WORTH $4,100 Bets Stand for Second Running, but Rideway Replaces Clock Tower, Polydorus as Favorite. Sets Out in Pursuit. Buns a Front Race. Post and Paddock. | True | By Joseph P. Val. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/blair-academy-golf-team-wins.html | Blair Academy Golf Team Wins. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/nassau-transactions-villa-at-long-beach-north-taken-for-music.html | NASSAU TRANSACTIONS; Villa at Long Beach North Taken for Music Centre. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/spain-to-confiscate-exkings-property-republic-will-seize-private.html | SPAIN TO CONFISCATE EX-KING'S PROPERTY; Republic Will Seize Private Holdings Pending Inquiry Into Conduct Back to 1923. PRIMATE LEAVES COUNTRY Cardinal is Now Expected to File Protest Instead of Receiving Reprimand. Decree Is Retroactive. SPAIN TO CONFISCATE EX-KING'S PROPERTY Primate Crosses Frontier. Cardinal's Attitude Changed Royalists' Servants Questioned. Guard to Be Reorganized. Seizure Is Not Final. Bank of Spain to Be Trustee. Mutiny on Spanish Warship. 22 Malaga Churches Burned. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/minimum-wage-bill-fails-connecticut-house-rejects-pay-and-hours.html | MINIMUM WAGE BILL FAILS.; Connecticut House Rejects Pay and Hours Measure. Reports on Foreclosure Percentage. Greystone Hotel to Be Auctioned. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/to-increase-insurance-stock.html | To Increase Insurance Stock. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/dinan-pleads-guilty-will-be-sentenced-on-monday-for-shooting-a-city.html | DINAN PLEADS GUILTY.; Will Be Sentenced on Monday for Shooting a City Detective. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/kylsant-accused-of-criminal-fraud-head-of-the-royal-mail-line-is.html | KYLSANT ACCUSED OF CRIMINAL FRAUD; Head of the Royal Mail Line Is Under Charges of Falsifying Reports.PRISON TERM IS POSSIBLE Accountant From Large FirmAlso Summoned to PoliceCourt Hearing. ELDERLY PEER WILL FIGHT Has No Fear of Result--Case Follows Parliamentary Discussionand Long Period of Losses. Accountant Also Charged. A Study By Trustees. Has White Star. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/stevens-twelve-downs-lafayette-wins-by-60-to-end-deadlock-for-third.html | STEVENS TWELVE DOWNS LAFAYETTE; Wins by 6-0 to End Deadlock for Third Place in Middle Atlantic States League. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/athletics-upset-white-sox-in-11th-triumph-75-after-homer-by-miller.html | ATHLETICS UPSET WHITE SOX IN 11TH; Triumph, 7-5, After Homer by Miller in 9th Sends Game Into Extra Innings. COCHRANE CONNECTS IN 8TH Circuit Wallop Helps Philadelphia-- Faber, in a Relief Role, Is Losing Pitcher. | True | Times Wide World Photo. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/opposition-rises-to-army-posts-cut-hoovers-economy-program-arouses.html | OPPOSITION RISES TO ARMY POSTS CUT; Hoover's Economy Program Arouses Members of Congress in the Districts Involved. PRESIDENT GOING AHEAD Navy's Paring of Expenses Will Not Affect the New York or Philadelphia Yards. TO BUILD DESTROYER HERE Construction of the First of Eleven New Vessels Is Assigned to Help Employment. Opposition Is Expected. Destroyer to Be Built Here. Competitive Bids Abandoned. Four Yards Held Unnecessary. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/pick-editor-at-jersey-girls-college.html | Pick Editor at Jersey Girls' College | True | Special to The New York Times. | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/cornell-oarsmen-depart-for-derby-three-crews-leave-to-compete-in.html | CORNELL OARSMEN DEPART FOR DERBY; Three Crews Leave to Compete in Carnegie Cup Regatta--Coach Is Pessimistic. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/cotton-exchanges-ticket-philip-b-weld-named-for-president-other.html | COTTON EXCHANGE'S TICKET; Philip B. Weld Named for President --Other Nominees. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/doumer-in-politics-of-france-43-years-the-new-president-of-france.html | DOUMER IN POLITICS OF FRANCE 43 YEARS; THE NEW PRESIDENT OF FRANCE. | True | Times Wide World Photo. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/league-finds-base-for-antiwar-pact-commission-is-ready-to-draft.html | LEAGUE FINDS BASE FOR ANTI-WAR PACT; Commission Is Ready to Draft Accord to Strengthen Means of Enforcing Peace. PRELIMINARIES ARE ENDED Conciliatory Spirit Shown by Britain, France, Germany and Others Is Seen as Good Augury. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/ban-on-ticker-tape-showers-on-visiting-notables-urged.html | Ban on Ticker Tape Showers On Visiting Notables Urged | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/two-elected-to-explorers-club.html | Two Elected to Explorers' Club. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Thorough-Going Policy. Steel Common at New Low. The Royal Mail Investigation. Progress of the Bond Revival. Two-Point Traders. Trust Dividends. Standard of Jersey Report. Unions Aiding Railroads. Utility Growth. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/economy-grocery-adds-21-stores.html | Economy Grocery Adds 21 Stores. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/british-heir-honors-73yearold-fishwife-makes-gift-and-shares.html | British Heir Honors 73-Year-Old Fishwife; Makes Gift and Shares Platform at Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/columbia-varsity-defeats-jv-crew-first-eight-triumphs-by-two.html | COLUMBIA VARSITY DEFEATS J.V. CREW; First Eight Triumphs by Two Lengths in Time Trial on the Harlem. Varsity Takes the Lead. To Conclude Training. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/deficit-is-forecast-in-belfasts-budget-2000000-economies-listed.html | DEFICIT IS FORECAST IN BELFAST'S BUDGET; $2,000,000 Economies Listed-- Only $375,000 to Be Contributed to British Exchequer. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/four-men-arrested-in-derby-swindle-two-seized-here-and-two-in.html | FOUR MEN ARRESTED IN DERBY SWINDLE; Two Seized Here and Two in Atlantic City in Connection With Bogus Sweepstakes. HISTORIC SOCIETY DUPED Defendants Are Said to Have Tried to Combine Lottery and Sale of Brooklyn Dance Tickets. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/cottons-70-leads-in-southport-gol-smith-american-star.html | COTTON'S 70 LEADS IN SOUTHPORT GOL; Smith, American Star, TieEasterbrook at 71 in FirstRound of $7,500 Test.KIRKWOOD RETURNS A 72 Turnesa and Manero Well Up Amongthe Leaders In England, Each Scoring a 75. Cotton Equals Mark. Kirkwood Misses Two-Footer. Weather Aids Cotton. | True | By W.f. Leysmith. Special Cable To the New York Times.times Wide World Photo. | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/building-steel-in-demand-inquiries-in-twenty-weeks-double-those-of.html | BUILDING STEEL IN DEMAND.; Inquiries In Twenty Weeks Double Those of Year Ago. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/sports-of-the-times-indoor-batting-practice-nothing-personal-before.html | Sports of the Times; Indoor Batting Practice. Nothing Personal. Before and After. Something About Pitchers. The Weight of the Bludgeon. | True | By John Kieran. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/calls-health-care-in-state-deficient-dr-parran-tells-tuberculosis.html | CALLS HEALTH CARE IN STATE DEFICIENT; Dr. Parran Tells Tuberculosis Association Tubercular Death Rate Could Be Halved. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/soviet-reprimands-auto-plant-chiefs-two-are-fined-for-ignoring-the.html | SOVIET REPRIMANDS AUTO PLANT CHIEFS; Two Are Fined for Ignoring the Proposals of Americans and Others at Nijni-Novgorod. RAIL SABOTAGE REPORTED 46 Arrested in Alleged Conspiracy to Disorganize Roads by Robbery and Inefficiency. | True | By Walter Duranty. Wireless To the New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/police-department.html | Police Department. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/dry-law-arrests-rose-last-month-nation-with-5563-and-state-with.html | DRY LAW ARRESTS ROSE LAST MONTH; Nation, With 5,563, and State, With 1,427, Had the Largest Totals So Far in 1931. COURT CONGESTION EASED Cases Docketed Show a Drop Since 1930, Both in New York and in the Country as Whole. Massachusetts Arrests Cited. Fewer Cases on Dockets. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/bond-prices-ease-on-stock-exchange-highgrade-issues-however-are.html | BOND PRICES EASE ON STOCK EXCHANGE; High-Grade Issues, However, Are Firmly Supported in Quiet Trading. FEDERAL LIST ADVANCES Argentine Loans Show Further Losses--Some of the Rails Display Weakness. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/charges-gambling-to-bank-officials-steuer-says-marcus-and-aides.html | CHARGES GAMBLING TO BANK OFFICIALS; Steuer Says Marcus and Aides Speculated With Funds of Bank of U. S. Depositors. CRITICIZES SAN REMO DEAL But Singer Defends Venture and Holds Examiner Who Condemned It Was "Crazy." Queried on Stock Units. Attacks Hotel Venture. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/cornell-societies-elect-sixtynine-students-chosen-for-membership-in.html | CORNELL SOCIETIES ELECT.; Sixty-nine Students Chosen for Membership in Two Groups. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/to-battle-for-post-on-syracuse-crew-return-of-spieker-expected-to.html | TO BATTLE FOR POST ON SYRACUSE CREW; Return of Spieker Expected to Launch Struggle for Place at Bow. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/hotels-statler-gets-site-opposite-station-operator-of-the.html | HOTELS STATLER GETS SITE OPPOSITE STATION; Operator of the Pennsylvania Is Recorded as Owner of Big Plot Assembled by Stuyvesants. Advocates Small Parks In City. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/cornell-wins-10-on-hatkoffs-hit-single-in-sixth-scores-smith-in-st.html | CORNELL WINS, 1-0, ON HATKOFF'S HIT; Single in Sixth Scores Smith in St. Bonaventure Contest on Ithaca Diamond. | True | Special to The New York Times. | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/sheet-music-prices-drop-publishers-association-decides-on-reduction.html | SHEET MUSIC PRICES DROP.; Publishers Association Decides on Reduction of 15 Cents a Copy. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/geneva-saddened-over-briand-defeat-fear-there-spreads-that-the.html | GENEVA SADDENED OVER BRIAND DEFEAT; Fear There Spreads That the French Foreign Minister Will Resign His Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/plans-change-in-stock-capital-administration-proposes-cut-in-stated.html | PLANS CHANGE IN STOCK.; Capital Administration Proposes Cut In Stated Value of Class A. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/dr-wheelers-photo-copyrighted.html | Dr. Wheeler's Photo Copyrighted. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/philippines-problem-held-to-be-economic-senator-vandenberg-leaving.html | PHILIPPINES' PROBLEM HELD TO BE ECONOMIC; Senator Vandenberg, Leaving the Islands, Sees Peril in Immediate Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/columbia-nine-in-action-plays-colgate-at-baker-field-today-netmen.html | COLUMBIA NINE IN ACTION.; Plays Colgate at Baker Field Today --Netmen to Meet Dartmouth. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/tilden-and-hunter-in-doubles.html | Tilden and Hunter in Doubles. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/financial-markets-desultory-movement-of-stocks-reserve-bank-cuts.html | FINANCIAL MARKETS; Desultory Movement of Stocks -- Reserve Bank Cuts Acceptance Rates Again. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/oneman-cars-safe-transit-body-rules-public-service-commission.html | ONE-MAN CARS SAFE, TRANSIT BODY RULES; Public Service Commission Dismisses Yonkers Complaint on Accident, Maltbie Not Voting. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/money.html | MONEY. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/more-good-police-work.html | More Good Police Work. | True | WILLIAM BEVERLEY HEWARD. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/soviet-art-sale-goes-on-french-furniture-sculpture-and-bronzes.html | SOVIET ART SALE GOES ON.; French Furniture, Sculpture and Bronzes Net-$120,000 in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/courtauld-search-a-surprise-to-him-his-rescuers-amazed-at-plane-had.html | COURTAULD SEARCH A SURPRISE TO HIM; His Rescuers; Amazed at Plane, Had to Leave Food It Dropped on Ice Cap. HAD NOT REQUESTED HELP Letters Ahrenberg Threw Down Informed Them for First Time of World's Alarm. RELIEF ONLY FIVE DAYS LATE Courtauld, Alone at Station in the Heart of Greenland, Still Had Provisions for Two Months. Had Foreseen Being Alone. Faced With Alternatives. Gales Hampered Plans. Trouble Starts on Fjord. Fed by Natives. Flies From Base Camp. | True | By H. G. Watkins. Leader of the British Arctic Air Route Expedition. Copyright, 1931, In the United States By the New York Times Company. Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/city-club-honors-hoyt.html | City Club Honors Hoyt. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/voids-indictment-of-morris-grocer-federal-judge-sustains-demurrers.html | VOIDS INDICTMENT OF MORRIS, GROCER; Federal Judge Sustains Demurrers on Perjury Charge Against the Senator's Foes.BUT INQUIRY IS UPHELD Nye Voices Regret at Freeing ofNebraska Men on a Technicalityand Urges Reindictment. Nye Urges New Indictments. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/danzig-says-poland-plots-destruction-business-men-industrialists.html | DANZIG SAYS POLAND PLOTS DESTRUCTION; Business Men, Industrialists and Agriculturists Call for World Protest by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/school-heads-fight-plan-to-expel-reds-alderman-kiernans-resolution.html | SCHOOL HEADS FIGHT PLAN TO EXPEL REDS; Alderman Kiernan's Resolution Draws Sharp Criticism From Dr. Ryan and Dr. O'Shea. PRINCIPLE CALLED UNSOUND Other Educators Say Ousting of Pupils for Political Beliefs Is Contrary to Our Ideals. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/kempf-heads-textile-exporters.html | Kempf Heads Textile Exporters. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/offensive-on-reds-is-urged-by-fish-representative-here-calls-on.html | OFFENSIVE ON REDS IS URGED BY FISH; Representative Here Calls on Business to Be Aggressive in Defending American Ideals. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/mr-rogers-touches-lightly-on-a-few-of-the-days-events.html | Mr. Rogers Touches Lightly On a Few of the Day's Events | True | WILL ROGERS. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/tories-again-attack-labors-india-policy-spokesman-sees-no-result.html | TORIES AGAIN ATTACK LABOR'S INDIA POLICY; Spokesman Sees No Result From Recent Truce--Churchill Urges Rule by Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/demands-party-chiefs-in-bay-state-resign-lieut-gov-youngman-says.html | DEMANDS PARTY CHIEFS IN BAY STATE RESIGN; Lieut. Gov. Youngman Says Liggett and State Chairman Taylor Tried to 'Betray' Hoover. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/school-test-data-disputed-by-oshea-he-denies-they-show-half-of-city.html | SCHOOL TEST DATA DISPUTED BY O'SHEA; He Denies They Show Half of City Pupils Cannot Read, Spell or Compute Properly. FINDS ERRORS IN MARKING Says His Analysis Reveals That in One Case 90% Passed, Though Report Gives 29%. TILDSLEY DEFENDS FIGURES But Superintendent, in First Reply to Critics, Calls Results Incorrect and Worthless. O'Shea Criticizes Figures. Says Group Was Too Narrow. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/briands-defeat.html | BRIAND'S DEFEAT. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/brooklyn-building-leased.html | Brooklyn Building Leased. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/asheville-plans-refinancing.html | Asheville Plans Refinancing. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/stock-movements-colorless-on-curb-fluctuations-irregular-in-an.html | STOCK MOVEMENTS COLORLESS ON CURB; Fluctuations Irregular in an Apathetic Market Dominated by Professionals. SOME MODERATE ADVANCES But Gains Are Mostly Among the Less Active Issues--Decline in Volume for Day. CURB SEATS TRANSFERRED, E. G. Wyckoff Jr. of Philadelphia Is Elected an Associate Member. Golf Play for Curb Members. Ratify Stock Increase Plan. | True | | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/power-authority-plans-quick-action-negotiations-for-st-lawrence.html | POWER AUTHORITY PLANS QUICK ACTION; Negotiations for St. Lawrence Development Are Mapped After Meeting Here. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/burning-steamer-beached-new-orleans-tugs-check-fire-that-started-in.html | BURNING STEAMER BEACHED; New Orleans Tugs Check Fire That Started in Hold at Sea. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/arts-federation-to-meet-convention-to-be-held-in-brooklyn-from.html | ARTS FEDERATION TO MEET.; Convention to Be Held in Brooklyn From Monday to Wednesday. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/badfaith-of-jersey-assailed-by-lehman-acting-governor-as-witness-in.html | 'BADFAITH' OF JERSEY ASSAILED BY LEHMAN; Acting Governor, as Witness in Lighterage Case, Terms Rate Rivalry Harmful. HOLDS PORT UNITY IS VITAL Views Reopening of Dispute as Disloyalty to Treaty of 1921 for Cooperation. REVEALS PLEAS TO LARSON Reads Letters He and Roosevelt Wrote in Effort to Avoid Fight-- Walker to Testify Today. Recalls Harmony of Past. Felt Port Unity Essential. Reveals Governors' Letters. $650,000,000 Property Affected. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/mortgages-in-the-bronx.html | MORTGAGES IN THE BRONX. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/mit-javcee-crew-out-of-hudson-race-funds-will-be-used-to-send-cub.html | M.I.T. JAVCEE CREW OUT OF HUDSON RACE; Funds Will Be Used to Send Cub Eight to Poughkeepsie Next Month for Regatta. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/rules-formulated-for-silver-trading-metal-exchange-plans-to-open.html | RULES FORMULATED FOR SILVER TRADING; Metal Exchange Plans to Open About June 15 Only Market of Its Kind in World. 99.9% FINENESS IS SET Contract Unit of Operations Is to Be 25,000 Ounces--Deals in Futures Will Provide Hedges. Statement by Metal Exchange. Stamped Weight Will Be Basis. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/21-mayors-at-fete-on-liner-tonight-executives-of-cities-visited-by.html | 21 MAYORS AT FETE ON LINER TONIGHT; Executives of Cities Visited by Coste and Bellonte Will Be Guests of Ile de France. WILL SAIL TOMORROW Plan to Visit Paris Exposition-- Bust of Herrick Will Be Presented to Paris. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/a-son-to-mrs-ellis-a-gimbel-jr.html | A Son to Mrs. Ellis A. Gimbel Jr. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/newsprint-operations-up-canadian-mills-ran-64-per-cent-of-capacity.html | NEWSPRINT OPERATIONS UP; Canadian Mills Ran 64 Per Cent of Capacity in April. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/cuban-sugar-man-suicide-jose-montalvan-had-lost-fortune-in.html | CUBAN SUGAR MAN SUICIDE.; Jose Montalvan Had Lost Fortune in Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/michelet-wins-dartmouth-prize.html | Michelet Wins Dartmouth Prize. | True | Special to The New York Times. | C1B 115284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/new-spanish-envoy-here-sees-peace-de-madariaga-calls-disorders.html | NEW SPANISH ENVOY HERE, SEES PEACE; De Madariaga Calls Disorders Ephemeral, Blaming Primate for Inciting Them. HAILS DEMOCRATIC VICTORY Admires the Revolution as "Clean" and Interprets Elections as Demand for Popular Rule. Admires "Clean" Revolution. Blames Primate's Circular. Praises President Zamora. Urged Human Way to Peace. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/al-jolson-has-bronchitis-wonder-bar-matinee-canceled-but-he-appears.html | AL JOLSON HAS BRONCHITIS.; "Wonder Bar" Matinee Canceled, but He Appears at Night. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/backs-riverside-extension-hudson-memorial-group-also-favors-harlem.html | BACKS RIVERSIDE EXTENSION; Hudson Memorial Group Also Favors Harlem Canal Bridge. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/to-see-slaughter-method-duchess-of-hamilton-in-geneva-to-study.html | TO SEE SLAUGHTER METHOD; Duchess of Hamilton in Geneva to Study Humane Practice. | True | Wireless to THE NEW YORK TIMES. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/mrs-ryan-reaches-final-at-sea-view-golf-medalist-triumphs-over-mrs.html | MRS. RYAN REACHES FINAL AT SEA VIEW; Golf Medalist Triumphs Over Mrs. Thompson and Mrs. Baldwin in Tourney. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/local-unemployment.html | LOCAL UNEMPLOYMENT. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/policy-king-seized-banked-1251556-miro-is-arrested-on-perjury.html | 'POLICY KING' SEIZED; BANKED $1,251,556; Miro Is Arrested on Perjury Charge at Court Hearing-- Denied Some Accounts. HUGE PROFIT IN 4 YEARS Two Lawyers Are Accused of Failing to Protect Clients-- Vice Policeman Ousted. Began as a Laborer. 'POLICY KING' HELD; BANKED $1,251,556 | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/protests-at-radio-is-stabbed-to-death-brooklyn-gambler-knifed.html | PROTESTS AT RADIO, IS STABBED TO DEATH; Brooklyn Gambler Knifed Fatally After Vain Plea to Stop Jazz-- Man He Struck Is Held. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 115284 |
| 1931-05-14 | 1931-05-14 | https://www.nytimes.com/1931/05/14/archives/farm-values-fall-to-postwar-mark-index-number-for-march-was-106-as.html | FARM VALUES FALL TO POST-WAR MARK; Index Number for March Was 106, as Compared With 115 in Same Month a Year Ago. NEW YORK'S DROP 7 POINTS State's Average Is 96, as Against 103 in 1930, New Jersey's 123 and Connecticut's 140. | True | Special to The New York Times. | C1B 115284 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/bar-group-approves-judicial-candidates-brooklyn-association-urges.html | BAR GROUP APPROVES JUDICIAL CANDIDATES; Brooklyn Association Urges BiPartisan Support for Lazansky,Fawcett, Nova and Wingate. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/birth-control-poll-by-church-sought-congregationalists-of-city-ask.html | BIRTH CONTROL POLL BY CHURCH SOUGHT; Congregationalists of City Ask National Council to Conduct Referendum.AIM AT MODIFYING LAWVote Would Be Taken Among Parents Who Have BeenMarried for Five Years.DRY STAND IS REAFFIRMED Civic Affairs Committee Formed--Resolution Urges More Public Aid for Unemployed. Shows Rise in Church Erpenses. Dry Stand Reaffirmed. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/britain-completing-huge-plane-to-try-for-longdistance-mark.html | Britain Completing Huge Plane To Try for Long-Distance Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/crowell-approves-war-price-fixing-former-assistant-secretary-of-war.html | CROWELL APPROVES WAR PRICE FIXING; Former Assistant Secretary of War Backs Baruch Plan to Prevent Profiteering. URGES ACTION BY CONGRESS President Should Have Power by Law, He Tells the War Policies Board--Favors Profits Tax. Crowell's Approval Definite. Favors Specific Authorization. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/taylor-stops-goodwin-knocks-out-rival-in-145-of-main-bout-at-102d.html | TAYLOR STOPS GOODWIN.; Knocks Out Rival in 1:45 of Main Bout at 102d Armory. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/evelyn-adler-to-be-wed-on-sunday.html | Evelyn Adler to Be Wed on Sunday. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/women-wets-protest-dry-claims-for-clubs-adopt-resolution-denying.html | WOMEN WETS PROTEST DRY CLAIMS FOR CLUBS; Adopt Resolution Denying That Memberships of Federation and League Approve Prohibition. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/larson-disputes-lenman-governor-denies-jerseys-suit-is-disloyal-to.html | LARSON DISPUTES LENMAN.; Governor Denies Jersey's Suit Is Disloyal to 1921 Port Treaty. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/green-would-resist-wage-cut-by-strike-federation-head-holds.html | GREEN WOULD RESIST WAGE CUT BY STRIKE; Federation Head Holds Reduction Would Violate Compact of Hoover Conference. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/urges-cornell-end-compulsory-drill-faculty-votes-81-to-38-for.html | URGES CORNELL END COMPULSORY DRILL.; Faculty Votes 81 to 38 for Making Military Training Elective. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/ccny-track-meet-today.html | C.C.N.Y. Track Meet Today. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/business-world-see-further-price-line-revision-demand-for-mens.html | BUSINESS WORLD; See Further Price Line Revision. Demand for Men's Shoes Gains New Name for Anti-Piracy Group Agree on Knit Underwear Sizes. See Tariff Rate Data Limited. Felt Base Rug Prices Changed. Plan Increased Window Shade Sales. Juvenile Hose Lines Open. Pepperell Reduces Sheet Prices. Gray Goods Sales Improve. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/silver-conference-projected-by-china-step-favored-here-nanking.html | SILVER CONFERENCE PROJECTED BY CHINA; STEP FAVORED HERE; Nanking Regime Is Expected to Issue Invitations for a World Parley. TOKIO MOVE ALSO AWAITED Washington Prefers Initiative by Japan--Plans Follow International Chamber Proposal. BANKERS ACT AT SHANGHAI Wall Street Is Skeptical, but Measures to Stabilize the Metal Would Be Welcomed. Idea of Conference Favored. SILVER CONFERENCE PROJECTED BY CHINA Doubts Held as to China. Banks Acting at Shanghai. Wall Street Is Interested. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/roosevelt-visits-french-exposition-new-york-governor-suggests-model.html | ROOSEVELT VISITS FRENCH EXPOSITION; New York Governor Suggests Model of Mount Vernon Be Left After Exhibit Closes. WILL STAY 10 DAYS IN PARIS Greatly Pleased With Recovery of His Mother, He Plans to Return for Executives' Parley June 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/charges-influence-saved-mrs-potocki-lewis-testifies-aide-of-crain.html | CHARGES INFLUENCE SAVED MRS. POTOCKI; Lewis Testifies Aide of Crain Told Him Before Trial Woman Would Not Be Convicted. DURKIN ADMITS INTERVIEW But Denies He Told a Clergyman Jean Norris Would Hear Case-- McFarland Disvows Attack. Alleges Double Influence. Durkin Amends Lewis's Story. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/miss-turnbull-is-last-in-race-california-girl-victor-in-own-craft.html | MISS TURNBULL IS LAST IN RACE; California Girl, Victor in Own Craft, Trails in Borrowed Boat on Riviera. RECEIVES RUBY AS PRIZE Gift Is Present of D'Annunziot Sponsor of Outboard Regatta on Lake Garda. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/buys-omega-chemical-co-colgatepalmolivepeet-pays-3000000-to.html | BUYS OMEGA CHEMICAL CO.; Colgate-Palmolive-Peet Pays $3,000,000 to Windburn Estate. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/bank-of-england-gains-1521000-gold-3090000-notes-flow-back-to-bank.html | BANK OF ENGLAND GAINS 1,521,000 GOLD; 3,090,000 Notes Flow Back to Bank, and Reserve Rises to 53 3/8%. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/felicitates-paraguay-hoover-sends-message-to-guggiari-on.html | FELICITATES PARAGUAY.; Hoover Sends Message to Guggiari on Independence Anniversary. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/amfortas-takes-prix-dharcours-cohns-entry-beats-lovelace-with-blue.html | AMFORTAS TAKES PRIX D'HARCOURS; Cohn's Entry Beats Lovelace With Blue Skies Next at Longchamps CODICIL, 8-1, SHOWS WAY Mrs. Glorney's Derby Candidate Scores at Newmarket--Widener's Pahokee Unplaced. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/urge-wider-uses-of-mental-hygiene-physicians-social-workers-and.html | URGE WIDER USES OF MENTAL HYGIENE; Physicians, Social Workers and Teachers at Dinner Stress Need for Instruction. HELD AID TO MODERN LIFE Dr. Hinks Asks for Rational Public Attitude Toward Patients--TwoDay Conference Opens. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/rush-is-expected-in-municipal-loans-cities-and-states-speed-plans.html | RUSH IS EXPECTED IN MUNICIPAL LOANS; Cities and States Speed Plans for Bonds, Spurred by Price New York Obtained. $400,000,000 AUTHORIZED Thus Far Only a Small Part of Total Voted in November Has Been Marketed. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/apprentices-get-awards-150-medals-presented-to-night-and.html | APPRENTICES GET AWARDS.; 150 Medals Presented to Night and Continuation School Youths. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/yale-cubs-elect-belknap-flushing-boy-named-captain-of-the-freshman.html | YALE CUBS ELECT BELKNAP.; Flushing Boy Named Captain of the Freshman Crew. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/hearing-monday-on-school-sites.html | Hearing Monday on School Sites. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/sanitary-board-urged-for-nassau-sewage-and-garbage-disposal-by.html | SANITARY BOARD URGED FOR NASSAU; Sewage and Garbage Disposal by Villages Impracticable, Says Roosevelt Commission. COUNTY SUPERVISION ASKED Report to Governor Holds That Provision Should Be Made to Care for Future Needs. Favors County Supervision. Nassau "Fastest Growing County." | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/priestley-novel-on-london-stage-the-good-companions-received-warmly.html | PRIESTLEY NOVEL ON LONDON STAGE; "The Good Companions" Received Warmly at Premiereat His Majesty's Theatre.CLOSELY FOLLOWS BOOKAdaptation by Author and EdwardKnoblock Is Faithful to Original--Able Cast Presents It. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/tomb-in-egypt-gives-key-to-obsure-era-queen-neiths-burial-place-on.html | TOMB IN EGYPT GIVES KEY TO OBSURE ERA; Queen Neith's Burial Place on Site of Ancient Memphis Is Most Complete Ever Found. INSCRIPTIONS COVER WALLS Bared by Governement Party --Pennsylvania University Excavators Finish Work. Most Complete Queen's Tomb. Columns Confirm Royal Name. TOMB IN EGYPT GIVES KEY TO OBSCURE ERA | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/seaview-final-won-by-mrs-dickinson-springdale-entry-defeats-mrs.html | SEAVIEW FINAL WON BY MRS. DICKINSON; Springdale Entry Defeats Mrs. Ryan, 6-5, in New Jersey Golf Tournament. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/lipton-elected-to-royal-yacht-squadron-the-first-of-humble-birth-to.html | Lipton Elected to Royal Yacht Squadron, The First of Humble Birth to Be So Honored | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/madariaga-sails-for-spain-today-new-ambassador-and-padilla-his.html | MADARIAGA SAILS FOR SPAIN TODAY; New Ambassador and Padilla, His Predecessor, to Depart for Home on the Same Liner. 14 OTHER SHIPS TO LEAVE Two, Including the Mauretania, Will Go South, the Rest to Europe-- Lord Hampton a Passenger. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/clubs-elect-at-hunter-four-extracurricular-groups-at-college-name.html | CLUBS ELECT AT HUNTER.; Four Extra-Curricular Groups at College Name Officers. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/swedish-troops-kill-five-in-strike-riot-general-walkout-called.html | SWEDISH TROOPS KILL FIVE IN STRIKE RIOT; General Walk-out Called After Battle Between Soldiers and Wood-Pulp Worker. | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/cotton-drops-more-closing-at-bottom-lack-of-rain-in-belt-and-weak.html | COTTON DROPS MORE, CLOSING AT BOTTOM; Lack of Rain in Belt and Weak Outside Markets Result in Steady Selling. LOSSES 11 TO 15 POINTS Mill Stocks Smallest for May 1 Since 1924 and Consumption the Lowest for an April in Six Years. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/white-slavers-in-uruguay-president-leads-move-to-oust-100-deportees.html | WHITE SLAVERS IN URUGUAY; President Leads Move to Oust 100 Deportees From Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/cantonese-rebels-split-by-a-revolt-3000-troops-loyal-to-nanking.html | CANTONESE REBELS SPLIT BY A REVOLT; 3,000 Troops Loyal to Nanking Hold Whampoa Military Academy Near Canton. SHANGHAI CENSOR PLANNED Nanking Announces it Will Regulate News Sent Abroad FromThat International Port. SHANGHAI. 3 Companies Linked in Censorship. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/madrid-considers-expelling-jesuits-decree-expected-in-a-few-days-in.html | MADRID CONSIDERS EXPELLING JESUITS; Decree Expected in a Few Days -- Investigation of Phone Contract Is Ordered. ALFONSO'S PALACES SEIZED His Private Residences at Santander and San Sebastian Taken Over --Riot Damage $2,000,000. Two Palaces Seized. Order Virtually Restored. Refugees Reach Gibraltar. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/beltramba-tops-hansly-wins-six-of-nine-games-in-bowling-tournament.html | BELTRAMBA TOPS HANSLY.; Wins Six of Nine Games in Bowling Tournament at Thums. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/liberal-federation-for-free-trade.html | Liberal Federation for Free Trade. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/fox-revives-attack-on-mayors-conduct-gives-in-pamphlet-sentences.html | FOX REVIVES ATTACK ON MAYOR'S CONDUCT; Gives in Pamphlet Sentences Deleted by Club Referring to "Escapades" of Walker. FACES MOVE TO OUST HIM Macy Said to Back Plan for His Removal as Head of Republican Club's City Affairs Group. FOX REVIVES ATTACK ON WALKER CONDUCT Calls Action Extraordinary. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/doumer-a-teetotaler-rises-at-5-am-daily-fact-that-he-drinks-no-wine.html | DOUMER A TEETOTALER, RISES AT 5 A.M. DAILY; Fact That He Drinks No Wine Was Kept Quiet in Election of New President. Doumer's Home Town Celebrates. Prague Anxious About Briand. Poland Approves Doumer. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/belasco-mourned-as-genius-of-stage-walker-and-theatres-leaders-hail.html | BELASCO MOURNED AS GENIUS OF STAGE; Walker and Theatre's Leaders Hail Him as Friend, Mentor and Greatest of His Art. LOSS TERMED IRREPARABLE None Now to Compare With Him, Says Brady--Cohan, Shubert, Warfield and Others Grieved. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/stock-brokers-get-new-branch.html | Stock Brokers Get New Branch. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/belmont-meeting-will-start-today-toboggan-and-international-chase.html | BELMONT MEETING WILL START TODAY; Toboggan and International Chase to Feature First of 26 Racing Days. WAITE GATE TO BE USED Starting Contrivance Will Receive Thorough Test--Beelzebub Entered In Chase. Starting Gate Improved. Balko to Carry 130 Pounds. | True | By Joseph P. Val. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/opposes-variation-of-retail-zone-law-fifth-avenue-association-will.html | OPPOSES VARIATION OF RETAIL ZONE LAW; Fifth Avenue Association Will Fight Application of Broadway Building Owner. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/charges-his-uncle-squanders-million-dr-lf-bishop-jr-asks-court-to.html | CHARGES HIS UNCLE SQUANDERS MILLION; Dr. L.F. Bishop Jr. Asks Court to Name Group to Test Mentality of Bennett Bishop, 70. CITES ALIENISTS' REPORTS Uncle, Wed 3 Days Ago to WomanSaid to Be 26, Denies Allegationsand Says He Will Fight. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/citys-tolerance-praised-by-mayor-walker-at-dinner-declares-citizens.html | CITY'S TOLERANCE PRAISED BY MAYOR; Walker at Dinner Declares Citizens Like Gossip but Do Not Believe It. DRIVE BY ITALIANS OPENS They Make Plea to With Hays to Halt Unfavorable Depiction of Nationality in the Films. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/union-wins-at-lacrosse-defeats-springfield-college-12-to-1-at.html | UNION WINS AT LACROSSE.; Defeats Springfield College, 12 to 1, at Schenectady. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/oppose-ban-on-red-pupils-minute-men-say-kernans-plan-would-have.html | OPPOSE BAN ON RED PUPILS; Minute Men Say Kernan's Plan Would Have "Unhappy Effect." | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/sales-in-new-jersey-jersey-city-corner-is-conveyed-by-senator-stout.html | SALES IN NEW JERSEY.; Jersey City Corner Is Conveyed by Senator Stout. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/ask-writ-to-block-split-delivery-fee-two-steamship-lines-backed-by.html | ASK WRIT TO BLOCK SPLIT DELIVERY FEE; Two Steamship Lines Backed by Eastern Shippers Attack Shipping Board Order. TRADE RIVALRY IS BASIS Carriers Assert Increased Charge for Divided Cargoes Would Give West Coast a Monopoly. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/national-bond-to-halve-capital.html | National Bond to Halve Capital. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/found-guilty-of-murder-james-sangamino-convicted-in-brooklyn-of.html | FOUND GUILTY OF MURDER.; James Sangamino Convicted in Brooklyn of Shooting John Riggto. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/plan-world-sunday-school-meeting.html | Plan World Sunday School Meeting. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/sonnenberg-wins-bout-beata-zarynoff-on-boston-arena-mat-before.html | SONNENBERG WINS BOUT.; Beata Zarynoff on Boston Arena Mat Before 10,000. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/robber-kills-butcher-as-3-children-look-on-bath-beach-shopkeeper.html | ROBBER KILLS BUTCHER AS 3 CHILDREN LOOK ON; Bath Beach Shopkeeper Held Up While Family Helped Him to Close Store. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/leary-to-leave-dublin-hospital.html | Leary to Leave Dublin Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/november-date-set-for-new-india-parley-viceroy-and-delegates-agree.html | NOVEMBER DATE SET FOR NEW INDIA PARLEY; Viceroy and Delegates Agree Tentatively--Attendance of Gandhi Is Assured. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/princess-obolensky-bride-of-prince-married-to-serge-g-troubetzkoy.html | PRINCESS OBOLENSKY BRIDE OF PRINCE; Married to Serge G. Troubetzkoy by Justice Keller in OldCounty Court House.RELIGIOUS RITES ABROADCeremony In August In OrthodoxChurch on Estate of Prince'sFamily Near Paris. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/son-to-wj-chewning-jrs-infant-is-grandchild-of-senator-couzens-of.html | SON TO W.J. CHEWNING JRS.; Infant is Grandchild of Senator Couzens of Michigan. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/harvard-junior-crew-wins-class-regatta-finishes-a-length-in-front.html | HARVARD JUNIOR CREW WINS CLASS REGATTA; Finishes a Length in Front of Seniors, With Sophomores Third in Annual Race. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/kent-crew-to-arrive-here-at-noon-today-oarsmen-to-test-course-for.html | KENT CREW TO ARRIVE HERE AT NOON TODAY; Oarsmen to Test Course for Tomorrow's Race With Colombia Freshmen. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/leasehold-deals-feature-trading-rentals-of-entire-buildings.html | LEASEHOLD DEALS FEATURE TRADING; Rentals of Entire Buildings Reported in Manhattan, Though the Market Slows Up.MORTGAGE MONEY IS AMPLEAnthony Campagna Announces Sale of Eleven-Room Suite In 834Fifth Avenue. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/wa-strong-left-2500000-estate-chicago-publishers-widow-and-five.html | W.A. STRONG LEFT $2,500,000 ESTATE; Chicago Publisher's Widow and Five Children Receive All of Holdings. CHIEFLY DAILY NEWS STOCK Will Gives Members of Staff First Right to Purchase His Interests, If They Wish to Do So. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/cinque-to-fight-dunbar.html | Cinque to Fight Dunbar. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/once-dry-connecticut-house-votes-for-poll-on-substitute-repealing.html | Once 'Dry' Connecticut House Votes for Poll On Substitute Repealing 18th Amendment | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/princetons-crews-end-regatta-tests-squad-of-41-leaves-today-for.html | PRINCETON'S CREWS END REGATTA TESTS; Squad of 41 Leaves Today for Derby, With Brief Drill. There This Afternoon. | True | Special to The New York Times. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/dr-sp-brooks-dies-noted-educator-entered-high-school-at-24-yet.html | DR. S.P. BROOKS DIES; NOTED EDUCATOR; Entered High School at 24, Yet Became President of Baylor University. PROGRESS MARKED REGIME Gave First Sociology Course in Texas—Started Original State Peace Society of Country. Had Late Start in Schooling. Elected President. Prominent as a Baptist. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/wexander-resigns-post.html | Wexander Resigns Post. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/stock-exchange-golfers-win.html | Stock Exchange Golfers Win. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/garibaldi-throws-draak-scores-with-body-slam-in-3431-in-match-at.html | GARIBALDI THROWS DRAAK.; Scores With Body Slam in 34:31 in Match at Yonkers. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/bishop-perry-hails-record-of-trinity-on-its-85th-anniversary-says.html | BISHOP PERRY HAILS RECORD OF TRINITY; On Its 85th Anniversary Says Church Cannot be Eclipsed by Architectural Environs. LIKENED TO A BEACON LIGHT Head of Episcopacy Delivers His First Sermon in Trinity at Festival Service. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/nyu-golfers-score-set-back-city-college-42-for-fifth-triumph-in-row.html | N.Y.U. GOLFERS SCORE.; Set Back City College, 4-2, for Fifth Triumph in Row. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/confirms-hospital-heads-fay-names-directors-of-three-bureaus-in.html | CONFIRMS HOSPITAL HEADS; Fay Names Directors of Three Bureaus in Grading Program. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/rain-halts-mt-kisco-golf-womens-invitation-tourney-will-be-played.html | RAIN HALTS MT. KISCO GOLF; Women's Invitation Tourney Will Be Played Later. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/patrolman-free-in-attack-victim-refuses-to-sign-complaint-in-grove.html | PATROLMAN FREE IN ATTACK; Victim Refuses to Sign Complaint In Grove Street Shooting. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/hawes-not-to-run-for-senate-again-removes-himself-from-missouri.html | HAWES NOT TO RUN FOR SENATE AGAIN; Removes Himself From Missouri Race to Practice Law and Help Conserve Wild Life. WILL TOUR PHILIPPINES Withdrawal Will Bring Many Receptive Candidates Intothe Open. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/limit-lifted-on-garden-sprinkling.html | Limit Lifted on Garden Sprinkling. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/rockefeller-aids-aged-offers-another-building-at-east-view-to-house.html | ROCKEFELLER AIDS AGED.; Offers Another Building at East View to House 40 Needy Men. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/mine-union-head-anrested-kentucky-leader-is-charged-with-murder.html | MINE UNION HEAD ANRESTED; Kentucky Leader is Charged With Murder After Fatal Clash. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/tilden-wins-title-defeats-richards-triumphs-in-philadelphia-by-64.html | TILDEN WINS TITLE; DEFEATS RICHARDS; Triumphs in Philadelphia by 6-4, 5-7, 7-5, 6-2, to Sweep Pro Tennis Series. VICTOR IS IS TOP FORM Checks Rival's Rally, Then Bears Down in the Final--5,000 Witness the Play. Richards Wins First Game. Tilden Starts Well in Fourth. | True | Special to The New York Times. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/cottages-leased-in-suffolk.html | Cottages Leased in Suffolk. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/gets-rare-testament-duke-university-acquires-greek-manuscript-of.html | GETS RARE TESTAMENT.; Duke University Acquires Greek Manuscript of 12th Century. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/yoshihara-flight-halted-plane-of-japanese-badly-damaged-in-forced.html | YOSHIHARA FLIGHT HALTED; Plane of Japanese Badly Damaged in Forced Descent on Sea. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/westchester-children-open-music-fete-more-than-1500-high-school.html | WESTCHESTER CHILDREN OPEN MUSIC FETE; More Than 1,500 High School Pupils Take Part in Performance at White Plains. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/dog-guides-girl-from-swamps-thrice-preventing-drowning.html | Dog Guides Girl From Swamp's, Thrice Preventing Drowning | True | By the Canadian Press. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/218-now-seeking-admission-to-bar-applicants-ordered-to-appear.html | 218 NOW SEEKING ADMISSION TO BAR; Applicants Ordered to Appear Before the Committee on Character and Fitness. EIGHT ON LIST ARE WOMEN Information on Abilities of the Group May Be Sent to G.T. Campbell or H.W. Rushmore. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/sees-proper-food-ending-dental-ills-dr-dennett-tells-convention.html | SEES PROPER FOOD ENDING DENTAL ILLS; Dr. Dennett Tells Convention Here Defects Can Be Controlled by Diet Alone. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/10-years-for-jewel-thief-reynolds-fugitive-and-confidence-man.html | 10 YEARS FOR JEWEL THIEF; Reynolds, Fugitive and Confidence Man, Denounced by Judge. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/rathborne-victor-with-polo-mount-anca-mora-pony-of-captain-of-yale.html | RATHBORNE VICTOR WITH POLO MOUNT; Anca Mora, Pony of Captain of Yale Team, Captures the Savitt Trophy. Danforth and Sherman Judges Eclipse Takes Blue. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/reserves-bauxite-fields-bolivia-turns-to-other-minerals-to-end.html | RESERVES BAUXITE FIELDS; Bolivia Turns to Other Minerals to End Dependenne on Tin. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/most-counter-issues-join-in-price-decline-weakness-in-bank-stock.html | MOST COUNTER ISSUES JOIN IN PRICE DECLINE; Weakness in Bank Stock Group Spreads to Other Sections-- Tread Mixed in Utilities. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/encaustic-tilling-expands.html | Encaustic Tilling Expands. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/columbia-crews-have-light-drill-take-fivemile-paddle-in-preparation.html | COLUMBIA CREWS HAVE LIGHT DRILL; Take Five-Mile Paddle in Preparation for Regatta WithM.I.T. Tomorrow. CUB FOURS GET TIME TRIALFreshman Combination to EngageChoate Not Yet Selected-- Will Be Chosen Today. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/2-holdup-man-shot-in-surprise-attack-wounded-in-battle-with-police.html | 2 HOLD-UP MAN SHOT IN SURPRISE ATTACK; Wounded in Battle With Police While Robbing a Store in Crowded Harlem District. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/dairy-league-cuts-debt-cooperative-association-has-returned.html | DAIRY LEAGUE CUTS DEBT.; Cooperative Association Has Returned $15,300,000 Certificates. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/rules-on-mahlstedt-will-court-gives-200000-stock-to-widow-of.html | RULES ON MAHLSTEDT WILL; Court Gives $200,000 Stock to Widow of Westchester Lumberman. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/dress-workers-report-labor-delegates-give-optimistic-outlook-on.html | DRESS WORKERS REPORT.; Labor Delegates Give Optimistic Outlook on Trade Conditions. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/washington-plans-its-own-orchestra-hans-kindler-to-direct-projected.html | WASHINGTON PLANS ITS OWN ORCHESTRA; Hans Kindler to Direct Projected Symphony Organizationat Capital Next Season.$60,000 FUND SUBSCRIBEDPersonnel of 80 Musicians Is Tentatively, Selected--24 ConcertsWill Be Given. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/officials-to-meet-on-transit-monday-conference-on-unification-plan.html | OFFICIALS TO MEET ON TRANSIT MONDAY; Conference on Unification Plan Will Be First at City Hall Since Deadlock Last Summer. WALKER'S VIEWS SOUGHT Berry and McKee Also to Be Consulted on Priee for B.M.T.and Interborough Lines. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/eastman-advances-in-southern-tennis-tulane-ace-defeats-kee-in-two.html | EASTMAN ADVANCES IN SOUTHERN TENNIS; Tulane Ace Defeats Kee in Two Sets to Gain Semi-Final in Conference Play. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/tammany-is-overridden-in-sight-on-city-inquiry-seabury-program.html | TAMMANY IS OVER-RIDDEN IN SIGHT ON CITY INQUIRY; SEABURY PROGRAM UPHELD; COMMITTEE IN OPEN SPLIT Sweeping Attack on the Investigation Defeated by Strict Party Vote. COURT TEST BASIS LAID Democrats Seek to End Whole Inquiry as Illegal--Centre the Fight on Immunity Clause. Tammany Men Resentful. Seabury in Full Control. TAMMANY LOSES FIGHT ON INQUIRY Move to Bar Seabury. Immunity Clause Attacked. Committee Asked to Disband. Schieffelin Censure Votes. Hofstadter Issues Statement. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/gold-star-mothers-welcomed-in-france-detroit-woman-has-broken-arm.html | GOLD STAR MOTHERS WELCOMED IN FRANCE; Detroit Woman Has Broken Arm, but Her Condition Is Said to Be Satisfactory. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/jolson-to-take-brief-rest-performances-of-wonder-bar-canceled-until.html | JOLSON TO TAKE BRIEF REST; Performances of "Wonder Bar" Canceled Until Monday Night. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/free-swing-for-butler-gneral-will-address-closed-meeting-of.html | FREE SWING FOR BUTLER.; General Will Address Closed Meeting of Chicago Legion Post. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/aids-baltimore-line-roosevelt-company-lends-workers-to-concern-here.html | AIDS BALTIMORE LINE.; Roosevelt Company Lends Workers to Concern Here. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/palestine-mail-robbed-35000-in-bank-notes-stolen-from.html | PALESTINE MAIL ROBBED.; $35,000 in Bank Notes Stolen From Haifa-Jerusalem Train. | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/mrs-hoover-sets-cathedral-stone-first-block-for-north-porch-is-laid.html | MRS. HOOVER SETS CATHEDRAL STONE; First Block for North Porch Is Laid With Impressive Ceremonies in Washington.A GIFT OF NATION'S WOMENMrs. Sherman and Mrs. BrownSpeak--Association Gains3,000 New Members. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/cotton-consumption-increased-in-april-largest-home-mill-takings-in.html | COTTON CONSUMPTION INCREASED IN APRIL; Largest Home Mill Takings in 12 Months--Exports 42,109 Bales Above 1930. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/women-join-drive-for-salvation-army-form-advisory-committee-to-aid.html | WOMEN JOIN DRIVE FOR SALVATION ARMY; Form Advisory Committee to Aid in Raising $528,000 for Organization's Budget. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/miss-bliss-eulogized-at-memorial-service-art-collection-of-late.html | MISS BLISS EULOGIZED AT MEMORIAL SERVICE; Art Collection of Late Daughter of Cabinet Officer Shown in Museum of Modern Art. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/files-new-petition-on-whites-tone-line-long-island-railroad-asks.html | FILES NEW PETITION ON WHITES TONE LINE; Long Island Railroad Asks the I.C.C. to Close the Branch Without Bus Service. PLEADS FRANCHISE DELAY Road Asserts That Transit Commission and the City Have Held UpAction on Substitute Service. Special to The New York Times. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/decree-on-leiter-will-is-signed.html | Decree on Leiter Will Is Signed. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/newark-triumphs-over-toronto-64-collects-15-hits-off-smith-to-even.html | NEWARK TRIUMPHS OVER TORONTO, 6-4; Collects 15 Hits Off Smith to Even the Series of One Game Apiece. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/brokers-loans-off-28000000-in-week-1671000000-total-smallest-since.html | BROKERS' LOANS OFF $28,000,000 IN WEEK; $1,671,000,000 Total, Smallest Since 1924, Reportedby Federal Reserve. $67,000,000 ADVANCE HERE Rise by Local Banks Offset by Dropof $54,000,000 for Those In Interior, $41,000,000 for 'Others.' System's Holdings. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/3-harvard-eights-leave-for-regatta-depart-to-race-penn-marietta-and.html | 3 HARVARD EIGHTS LEAVE FOR REGATTA; Depart to Race Penn, Marietta and Navy Crews on the Schuylkill Tomorrow. LAST HOME PRACTICE HELD Varsity Shells Brave Rain on the Charles in Short Row--Freshmen Also Work Out. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/columbias-beginnings.html | COLUMBIA'S BEGINNINGS. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/proposes-inclines-to-aid-cripples-foundation-sees-easier-access-to.html | PROPOSES INCLINES TO AID CRIPPLES; Foundation Sees Easier Access to Public Buildings and Railroad Terminals. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/athletics-triumph-for-sixth-in-row-walberg-pitches-his-fifth.html | ATHLETICS TRIUMPH FOR SIXTH IN ROW; Walberg Pitches His Fifth Victory of Campaign in 5-2 Verdict Over White Sox.SIMMONS DRIVES HOME RUNConnects With Cochrane on Base--Lyons, in Relief Role, YieldsOne Run in Four Innings. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/sees-america-losing-in-regard-of-chinese-gf-andrew-tells-gathering.html | SEES AMERICA LOSING IN REGARD OF CHINESE; G.F. Andrew Tells Gathering of Union League Our Apathy Mars Trade Relations. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/decries-opposition-to-harlem-bridge-mrs-william-regan-says-bronx.html | DECRIES OPPOSITION TO HARLEM BRIDGE; Mrs. William Regan Says Bronx Has Paid $400,000 Levy for Approach to Ship Canal Span. RESENTS MAYOR'S STAND Says He Apparently Does Not Want to Hear People's Views-- Hearing Set for Today. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/utilities-agree-to-end-special-contracts-representatives-say.html | UTILITIES AGREE TO END SPECIAL CONTRACTS; Representatives Say Companies Will Conform to Standard Rates for Electricity. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/david-belasco-dies-dean-of-theatre-76-had-long-been-ill-stage.html | DAVID BELASCO DIES; DEAN OF THEATRE, 76, HAD LONG BEEN ILL; STAGE GENIUS WHO IS DEAD AT 76. | True | Times Wide World Photo. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/reviews-princeton-corps-gen-ely-awards-cups-and-sabers-to.html | REVIEWS PRINCETON CORPS.; Gen. Ely Awards Cups and Sabers to Prize-Winning Cadets. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/more-get-work-in-detroit-reemployment-is-highest-since-start-of.html | MORE GET WORK IN DETROIT; Re-employment Is Highest Since Start of Depression. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/bible-school-alumni-head-rev-hs-morgan-elected-by-moody-institute.html | BIBLE SCHOOL ALUMNI HEAD; Rev. H.S. Morgan Elected by Moody Institute Group. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/fights-ban-on-student-labor-defense-calls-demonstration-against.html | FIGHTS BAN ON STUDENT.; Labor Defense Calls Demonstration Against Deportation. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/4150895-in-contingency-fund.html | $4,150,895 in Contingency Fund. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/canal-engineers-praised-by-hoover-president-hails-keeping-of-army.html | CANAL ENGINEERS PRAISED BY HOOVER; President Hails Keeping of 'Army Tradition' in the Survey Across Nicaragua. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/utilitys-revenue-rises-north-american-light-however-reports-drop-in.html | UTILITY'S REVENUE RISES.; North American Light, However, Reports Drop in Net Per Share. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/princeton-stops-lafayette-134-woltman-and-wilson-limit-the-losers.html | PRINCETON STOPS LAFAYETTE, 13-4; Woltman and Wilson Limit the Losers to Five Hits as the Tigers Make Twenty. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/vp-wilson-in-court-post-democratic-leader-gets-newly-created.html | V.P. WILSON IN COURT POST; Democratic Leader Gets Newly Created Records Job. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/wagner-puts-party-in-progressive-role-senator-calls-it-champion-of.html | WAGNER PUTS PARTY IN PROGRESSIVE ROLE; Senator Calls It Champion of "Average Man" Against" Obstruction" of Republicans.SEES PEOPLE "REBELLIOUS" in Jefferson Day Speech Up-State,He Assails Administration for"Incompetence" in Depression. Protests Tactics as Dilatory. Charges "Obstruction" Policy. Duty to the Average Man. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/pile-of-lead-bares-novel-metal-fraud-five-tons-cluttering-jersey.html | PILE OF LEAD BARES NOVEL METAL FRAUD; Five Tons Cluttering Jersey City Street Bring Inquiry and Two Are Held. $100,000 MORE IS FOUND "Firm" Is Alleged to Have Obtained Quantities on Credit for Resale -- Lawyer Arrested Here. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/239325-realized-at-lexington-sale-total-received-from-auction-of.html | $239,325 REALIZED AT LEXINGTON SALE; Total Received From Auction of Four Stallions and 128 Brood Mares. HIGH TIME BRINGS $50,000 Sire of 605 Winners Goes to Fisher -- Barbee Pays $12,000 for Noah, Victor in 19 Races. Noah Won Nineteen Races. High Time Led 1928 Sires. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/vannie-higgins-is-sought-warrant-issued-as-he-fails-to-appear-on.html | VANNIE HIGGINS IS SOUGHT.; Warrant Issued as He Fails to Appear on Nassau Indictment. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/salvador-waives-damages-for-raid-no-claim-will-be-made-for-liquor.html | SALVADOR WAIVES DAMAGES FOR RAID; No Claim Will Be Made for Liquor Theft From Legation or Injuries to Attache. LEIVA'S SKULL FRACTURED Condition to Not Serious, However --Stimson Holds Police Protection Sufficient. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/rate-cut-to-2-by-bank-of-england-new-mark-the-result-of-1-per-cent.html | RATE CUT TO 2 % BY BANK OF ENGLAND; New Mark, the Result of 1 Per Cent Figure Here, Is Lowest Since 1909. WALL STREET IS SURPRISED Little Reaction on Exchange--Richmond Federal Reserve Joins General Movement With Reduction. Early Action Not Expected. Cut Surprises Wall Street. Richmond Reduces Its Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/fr-toombs-dies-exstate-official-former-deputy-attorney-general.html | F.R. TOOMBS DIES; EX-STATE OFFICIAL; Former Deputy Attorney General Victim of Gassing in the World War. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/two-treasury-issues-overbid-358000000-100102000-offers-are.html | TWO TREASURY ISSUES OVERBID $358,000,000; $100,102,000 Offers Are Accepted--60-Day Bills Carry 1%and 91-Day 1.01 Per Cent. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/gramercy-park-celebrates-tonight.html | Gramercy Park Celebrates Tonight. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/romance-of-the-cinder-track.html | Romance of the Cinder Track. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/a-son-to-mrs-henry-t-skelding.html | A Son to Mrs. Henry T. Skelding. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/gets-28522-tax-refund-united-states-distributing-corporation-wins.html | GETS $28,522 TAX REFUND.; United States Distributing Corporation Wins Award. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/armenian-claims-fail-turkish-massacre-reparations-denied-to.html | ARMENIAN CLAIMS FAIL; Turkish Massacre Reparations Denied to Canadian Residents. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/manley-enters-private-practice.html | Manley Enters Private Practice. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/jersey-hotel-men-elect-hallman.html | Jersey Hotel Men Elect Hallman. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/katinka-stollberg-pianist-plays.html | Katinka Stollberg, Pianist, Plays. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/senators-come-here-for-cannon-inquiry-will-determine-new-course-of.html | SENATORS COME HERE FOR CANNON INQUIRY; Will Determine New Course of Investigation--Bishop Bar of Cannon Denied. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/red-cross-to-cut-costs-chairman-payne-says-inquiry-is-being-made-at.html | RED CROSS TO CUT COSTS.; Chairman Payne Says Inquiry is Being Made at His Suggestion. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/scores-hoover-hosts-on-valley-forge-trip-historical-society-head.html | SCORES HOOVER HOSTS ON VALLEY FORGE TRIP; Historical Society Head Accuses the Park Board of Taking the Expected Honor From Him. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/bankers-hear-plea-to-erase-war-debts-dr-patterson-of-university-of.html | BANKERS HEAR PLEA TO ERASE WAR DEBTS; Dr. Patterson of University of Pennsylvania Says Burdens of Allies Hinder Trade. ADVOCATES LOWER TARIFF Handicap to Exporters and Buyers of Foreign Securities Seen in Present High Protection. Debts Called Hindrance. Officers Are Re-elected. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/barrere-concerts-in-june-little-symphony-to-give-series-of-three-at.html | BARRERE CONCERTS IN JUNE; Little Symphony to Give Series of Three at the Town Hall. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/james-weldon-johnson-honored.html | James Weldon Johnson Honored. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/rev-frank-nils-anderson-baltimore-lutheran-pastor-dies-a-native-of.html | REV. FRANK NILS ANDERSON; Baltimore Lutheran Pastor Dies-- A Native of Sweden. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/ohios-dark-horse.html | OHIO'S DARK HORSE. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/allischalmers-in-electric-deal-negotiations-for-division-of.html | ALLIS-CHALMERS IN ELECTRIC DEAL; Negotiations for Division of American Brown Boveri Reported Near Completion. SALE FOR CASH AND STOCK Assets of Two Subsidiaries Also Involved-- Effective Date Set asJan. 1, East. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/report-new-soviet-offer-russia-held-ready-to-pay-british-25-per.html | REPORT NEW SOVIET OFFER.; Russia Held Ready to Pay British 25 Per Cent on Bonds for Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/dartmouth-is-victor-defeats-colgates-lacrosse-team-81-at-hamilton.html | DARTMOUTH IS VICTOR.; Defeats Colgate's Lacrosse Team, 8-1, at Hamilton. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/sees-business-on-upgrade-thomas-neal-of-detroit-says-industries-are.html | SEES BUSINESS ON UPGRADE; Thomas Neal of Detroit Says Industries Are in Strong Position. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/ne-mack-honors-governor-ritchie-he-gives-luncheon-at-white-sulphur.html | N.E. MACK HONORS GOVERNOR RITCHIE; He Gives Luncheon at White Sulphur Springs for the Chief Executive of Maryland. J.J. BERNETS ARE FETED Michael Gallaghers Entertain for Them at the Casino--Charles B. Grouse Wins Golf Trophy. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/dredge-adrift-with-three-sighted-in-south-atlantic-after-two.html | DREDGE ADRIFT WITH THREE; Sighted in South Atlantic After Two Weeks--Men Had No Food. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/bermuda-protects-home-business.html | Bermuda Protects Home Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/briand-resigns-job-but-goes-to-geneva-cabinet-persuades-the-foreign.html | BRIAND RESIGNS JOB BUT GOES TO GENEVA; Cabinet Persuades the Foreign Minister to Attend Two Important Meetings. Resigned as Duty. An Enigma to All. Waiting for the Weather. May Pass the Burden. An Ovation on Departure. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/muldoon-denounces-bouts-in-civic-centre-sees-desecration-in-staging.html | MULDOON DENOUNCES BOUTS IN CIVIC CENTRE; Sees Desecration in Staging Wrestling in Westchester County Auditorium. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/inmates-win-prizes-by-prison-criticism-wm-gittler-sixth-offender.html | INMATES WIN PRIZES BY PRISON CRITICISM; W.M. Gittler, Sixth Offender, Gets $50 From Patterson for Constructive Suggestions. URGES HIGH-TYPE KEEPERS Essay Sees Need to Segregate Narcotic Addicts--L.B. Bernstein Receives $25 for Similar Views. Segregation of Drug Addicts. Makes Similar Suggestions. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/hart-elected-a-curb-governor.html | Hart Elected a Curb Governor. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/elected-to-metal-exchange.html | Elected to Metal Exchange. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/school-of-design-awards-certificates-womens-organization-also.html | SCHOOL OF DESIGN AWARDS CERTIFICATES; Women's Organization Also Presents Fifty Scholarships and Prizes. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/farm-loan-board-reports-on-banks-assets-and-liabilities-of-federal.html | FARM LOAN BOARD REPORTS ON BANKS; Assets and Liabilities of Federal System, March 31, at $2,077,379,000. THREE IN RECEIVERSHIPS Land and Joint Stock Banks Have Closed $48,611,840 in Loans in New York State. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/denies-storing-beer-for-diamond-gang-cairo-resort-operator-missing.html | DENIES STORING BEER FOR DIAMOND GANG; Cairo Resort Operator, Missing Since Shooting, Surrenders-- Medalie Calls Bankers. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/nebraska-journal-buys-new-site.html | Nebraska Journal Buys New Site | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/3-chicago-banks-close-withdrawals-depleted-total-deposits-of-more.html | 3 CHICAGO BANKS CLOSE.; Withdrawals Depleted Total Deposits of More Than $6,000,000. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/sports-of-the-times-tips-for-tommy-loughran-rigging-a-scaffold-a.html | Sports of the Times; Tips for Tommy Loughran. Rigging a Scaffold. A Bear Raid. A Problem for Campolo. The Prize at Stake. | True | By John Kieran. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/david-belasco.html | DAVID BELASCO. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/british-court-to-test-coal-miners-hours-government-to-prosecute.html | BRITISH COURT TO TEST COAL MINERS HOURS; Government to Prosecute Owners Who Have 'Spreadover' System in Scotland and Wales. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/accused-bondsmen-freed-two-deny-crains-charges-that-they.html | ACCUSED BONDSMEN FREED; Two Deny Crain's Charges That They Overcharged Clients. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/cornell-oarsmen-reach-housatonic-arrive-for-regatta-tomorrow-and.html | CORNELL OARSMEN REACH HOUSATONIC; Arrive for Regatta Tomorrow and Have Two Light Rowing Sessions.FOUR YALE EIGHTS DRILL Rain Falls but River Conditions AreGood--Princeton Crews Due atDerby Today. Wray Makes No Prediction. All Yale Crews on River. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/offers-plan-to-end-sickness-in-flights-louis-breguet-suggests-foils.html | OFFERS PLAN TO END SICKNESS IN FLIGHTS; Louis Breguet Suggests Foils on Wings to Aeronautic Engineers at Baltimore. BLIND FLYING TESTS ASKED Rosendahl Tells of Devices to Control the Akron--Burgess Says Ship Will Be Strong. Blind Flying Tests for Pilots. How the Akron Will Be Handled. | True | From a Staff Correspondent of The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Rail Stocks Weak. Foreign Selling Reported. Bank of England Rate. A Frank Document. Four-Party Rail Plan. Federal Reserve Statements. Managements Buying Stock. Delayed Reports. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/high-court-upholds-tubercular-hospital-jewish-relief-society-wins.html | HIGH COURT UPHOLDS TUBERCULAR HOSPITAL; Jewish Relief Society Wins Right to Build Sanitarium in Orange County. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/rule-changes-voted-at-nyyc-meeting-captains-decide-unanimously-in.html | RULE CHANGES VOTED AT N.Y.Y.C. MEETING; Captains Decide Unanimously in Favor of Revisions Regarding Class J, K and L Craft. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/mayors-at-dinner-get-herricks-bust-to-present-goodwill-carving-to.html | MAYORS AT DINNER GET HERRICK'S BUST; To Present Good-Will Carving to City of Paris on Visit to Exposition There. ALSO TAKE ROTARY SCROLL Score of Executives Will Sail Today After Reception by Walker in City Hall. Portland Mayor Gets Bust. Contest Winners Announced. Guests at Rotary Luncheon. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/connecticut-deals-arranged.html | Connecticut Deals Arranged. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/oakland-motor-output-up-april-total-largest-for-month-since-august.html | OAKLAND MOTOR OUTPUT UP; April Total Largest for Month Since August, 1929--Gain in Sales. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/to-begin-pipe-line-work-sun-company-will-carry-pennsylvania.html | TO BEGIN PIPE LINE WORK.; Sun Company Will Carry Pennsylvania Gasoline to Syracuse. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/city-college-seniors-favor-dry-act-repeal-but-majority-does-not.html | CITY COLLEGE SENIORS FAVOR DRY ACT REPEAL; But Majority Does Not Drink--Socialists Outnumber Adherents of Any Other Party. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/society-sells-house-henry-weill-pays-86000-for-vacant-property-in.html | SOCIETY SELLS HOUSE.; Henry Weill Pays $86,000 for Vacant Property in West 52d St. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/derby-candidates-impress-in-trials-mate-twenty-grand-and-surf-board.html | DERBY CANDIDATES IMPRESS IN TRIALS; Mate, Twenty Grand and Surf Board Among Those to Get Final Heavy Workouts. LADDER HAS SMART MOVE Salmon Entry Shows Well in Heavy Going--Spectators Begin Advance on Louisville. Mate Has Easy Workout. Ladder's Effort Surprises | True | By Bryan Field. Special To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/gehrigs-2-homers-help-rout-browns-clouts-made-in-1st-and-2d-innings.html | GEHRIG'S 2 HOMERS HELP ROUT BROWNS; Clouts Made in 1st and 2d Innings, Yanks Winning, 14-2, to Sweep Series. ONLY 4 HITS OFF RUFFING Losers Without Safety Until Eighth -- Victors Pound Offerings of Four Pitchers. Ruffing Near No-Hit Game. Gray Forced to Retire. Walker Returned to Toledo. | True | By John Drebinger. Special To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/philatelic-bureau-shows-profit.html | Philatelic Bureau Shows Profit. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/american-bible-society-elects.html | American Bible Society Elects. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/to-end-aid-to-jobless-city-employes-to-stop-contributions-with-may.html | TO END AID TO JOBLESS.; City Employes to Stop Contributions With May 31 Payrolls. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/money.html | MONEY. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/wife-sues-fr-mcdonnell-at-reno.html | Wife Sues F.R. McDonnell at Reno. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/singer-takes-onus-in-bank-stock-deal-assumes-responsibility-for.html | SINGER TAKES ONUS IN BANK STOCK DEAL; Assumes Responsibility for "Bargain Sale" of Units to Bank of U.S. Depositors. CONSULTED WITH OFFICIALS Defends Payment of $177,500 to Mitchell for Aiding Merger With Central Mercantile. Reviews Bank Mergers. Frequent Mention of Kresel. Criticizes Steuer Examination. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/lakes-plane-forced-down-engine-breaks-loose-on-transport-with-four.html | LAKES PLANE FORCED DOWN; Engine Breaks Loose on Transport With Four Passengers. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/veteran-officers-have-reunion.html | Veteran Officers Have Reunion. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/business-activity-increased-in-april-annalist-index-52-points-up.html | BUSINESS ACTIVITY INCREASED IN APRIL; Annalist Index 5.2 Points Up From January--Sharp Gain in Car Loadings. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/host-to-daughters-of-the-confederacy-greenwich-chapter-entertains.html | HOST TO DAUGHTERS OF THE CONFEDERACY; Greenwich Chapter Entertains the Delegates of Five States in Regional Conference. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/offer-to-buy-land-bank-large-bondholders-seek-bankrupt-institution.html | OFFER TO BUY LAND BANK.; Large Bondholders Seek Bankrupt Institution in Milwaukee. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/united-states-lines-cuts-salaries.html | United States Lines Cuts Salaries. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/outstanding-federal-reserve-bank-credit-shows-a-decrease-in-week.html | Outstanding Federal Reserve Bank Credit Shows a Decrease in Week Ended May 13 | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/nicaraguan-outlaws-flee-national-guard-kills-two-and-seizes-arms-at.html | NICARAGUAN OUTLAWS FLEE; National Guard Kills Two and Seizes Arms at Camp | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/to-aid-silk-survey-dr-copeland-named-councilor-for-research-work.html | TO AID SILK SURVEY.; Dr. Copeland Named Councilor for Research Work Under Way. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/missing-gambler-banked-1753342-5year-deposits-of-brunders-a.html | MISSING GAMBLER BANKED $1,753,342; 5-Year Deposits of Brunders a Colleague of Miro in Policy Game, Traced at Hearing. ALSO "PROTECTED" AGENTS Lawyer on Stand Denies Former Client's Story of Signing Orders on Banks in Blank. Linked to Court Ring. Signed Papers in "Blank." | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/amos-louis-and-bill.html | AMOS, LOUIS AND "BILL." | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/school-heads-here-score-state-tests-district-superintendents-assert.html | SCHOOL HEADS HERE SCORE STATE TESTS; District Superintendents Assert Regents' Examinations Are Behind the Times. REPLY TO TILDSLEY REPORT O'Shea Committee Says Attack on Efficiency of City System Is "Reckless." ANALYZES THE 1929 TESTS Holds Return to Old-Fashioned Memory Drill Is Needed for Pupils to Pass Them. Tildsley's Report Issued. Attacks on Schools Deplored. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/friend-of-british-heir-dies-in-african-crash-captain-denys.html | FRIEND OF BRITISH HEIR DIES IN AFRICAN CRASH; Captain Denys Finch-Hatton Was Advocate of Trekking Game With Camera, Not Gun. | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/ireland-takes-lead-in-davis-cup-series-lytteltonrogers-beats-spence.html | IRELAND TAKES LEAD IN DAVIS CUP SERIES; Lyttelton-Rogers Beats Spence of South Africa--Denmark Eliminates Rumania. Denmark Wins Doubles. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/security-listings-sought-stock-exchange-gets-applications-for-two.html | SECURITY LISTINGS SOUGHT; Stock Exchange Gets Applications for Two Rail Bond Issues. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/letters-to-the-editor-merchant-marine-school-academy-has-been-able.html | Letters to the Editor; MERCHANT MARINE SCHOOL. Academy Has Been Able to Expand, but Needs a Base. Help for Frontier Nurses. | True | BRANCH LYMAN.GEORGE IRA EVERETT.WALTER LAFFERTY.DORIS DOSCHER.VICTOR K. KWONG.J.H. TOMB.DOROTHEA BLAGDEN. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/mrs-cc-pape-wins-alimony.html | Mrs. C.C. Pape Wins Alimony. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/wins-suit-for-stock-loss-dr-el-berger-gets-24666-verdict-against.html | WINS SUIT FOR STOCK LOSS.; Dr. E.L. Berger Gets $24,666 Verdict Against Brokerage Firms. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/value-of-investigations.html | "VALUE" OF INVESTIGATIONS. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/paper-will-take-on-idle-montreal-star-also-promises-to-lay-off-no.html | PAPER WILL TAKE ON IDLE.; Montreal Star Also Promises to Lay Off No Hands for Year. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/wheat-prices-slide-without-any-rally-decline-grows-stronger-toward.html | WHEAT PRICES SLIDE WITHOUT ANY RALLY; Decline Grows Stronger Toward Last, With End at Bottom, 1/8 to 1 7/8 Cents Lower. FOREIGN DEMAND BETTER Corn Is Under Pressure, While Spreading Adds to Weakness-- Oats and Rye Also Off. Break Spurs Foreign Demand. Bearish Cash News Drops Corn. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/a-decisive-german-moment.html | A DECISIVE GERMAN MOMENT | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/j-herbert-case-operated-on.html | J. Herbert Case Operated On. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/steel-scrap-prices-fall.html | Steel Scrap Prices Fall. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/zeppelin-visits-denmark-dr-eckener-flies-big-dirigible-over.html | ZEPPELIN VISITS DENMARK.; Dr. Eckener Flies Big Dirigible Over Capital--20,000 at Airdrome. | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/seven-companies-reduce-dividends-american-locomotive-among-them.html | SEVEN COMPANIES REDUCE DIVIDENDS; American Locomotive Among Them, Halving Its Quarterly Distribution.OTHER PAYMENTS PASSEDOne Extra, One Initial and OneIncreased Disbursement AlsoAnnounced. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/rail-stock-charges-denied-by-icc-head-brainerd-writes-couzens-that.html | RAIL STOCK CHARGES DENIED BY I.C.C. HEAD; Brainerd Writes Couzens That Commission Is Not Aware of Deals for Control. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/the-gangsters-girl-on-other-screens.html | The Gangster's Girl.; On Other Screens. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/three-tie-for-lead-in-garden-city-golf-driggs-riddell-ryerson-are-a.html | THREE TIE FOR LEAD IN GARDEN CITY GOLF; Driggs, Riddell, Ryerson Are All Even With 78s at End of Qualifying Round. CHILL DRIZZLE MARS PLAY Dripps Has Medal In His Grasp at Last Hole When a Bunkered Shot Ruins Prospects. Driggs Misses Opportunity. Five Tied in 82 Bracket. Riddell Has Fine Start. | True | By William D. Richardson. Special To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/seaman-and-aiello-win-beat-laurie-and-knopp-to-gain-national.html | SEAMAN AND AIELLO WIN.; Beat Laurie and Knopp to Gain National Handball Final. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/essay-on-courtesy-wins-100-police-prize-for-method-of-retaining.html | Essay on Courtesy Wins $100 Police Prize For Method of Retaining Public Confidence | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/order-for-copperweld-cable.html | Order for Copperweld Cable. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/boys-get-model-airplane-prizes.html | Boys Get Model Airplane Prizes. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/poly-prep-twelve-wins-beats-the-stevens-tech-jayvee-lacrosse-team.html | POLY PREP TWELVE WINS.; Beats the Stevens Tech Jayvee Lacrosse Team by 14-0. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/urge-quick-action-on-city-play-sites-welfare-workers-ask-berry-to.html | URGE QUICK ACTION ON CITY PLAY SITES; Welfare Workers Ask Berry to Centre Program on More Congested Districts. CUT IN ACCIDENTS SOUGHT Pay Rises and Promotion on Merit System Are Also Favored by Council Committee. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/date-for-electric-light-convention.html | Date for Electric Light, Convention | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/british-heir-shows-talkie-of-his-trip-prince-of-wales-presents-film.html | BRITISH HEIR SHOWS TALKIE OF HIS TRIP; Prince of Wales Presents Film of Tour to Group of Notables at York House. | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/captors-of-crowley-give-reward-to-victims-widow | Captors of Crowley Give Reward to Victim's Widow | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/chicago-advertising-group-elects.html | Chicago Advertising Group Elects. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/catholic-actors-guild-card-party.html | Catholic Actors' Guild Card Party. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/russia-sees-spain-turning-communist-moscow-reds-urge-formation-of.html | RUSSIA SEES SPAIN TURNING COMMUNIST; Moscow Reds Urge Formation of Spanish People and Troops Into Soviets. ARMY AID HELD ESSENTIAL Russians Believe Anti-Clerical Movement Will Be Pivot on Which Country Will Swing to Communism. | True | By Walter Duranty. Wireless To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/motorcycle-races-off.html | Motorcycle Races Off. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/briand-proposes-system-to-unite-europe-in-trade-counters-germanic.html | BRIAND PROPOSES SYSTEM TO UNITE EUROPE IN TRADE; COUNTERS GERMANIC PLAN; THREE-FOLD SCOPE URGED Economic, Financial and Agrarian Action Asked in Note to Nations. BASED ON THE CARTEL PLAN Proposal Seeks Cooperation of French Capital to Assist Weaker States. EVEN RUSSIA IS ELIGIBLE Warning Given That Nothing Must Be Done to Irritate "Overseas" Countries. Based on Present Cartels. Asks Preferential Wheat Tariffs. Restriction Contemplated. Shuns Political Dangers. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/louise-a-van-alen-to-be-bride-today-her-wedding-to-prince-alexis-z.html | LOUISE A. VAN ALEN TO BE BRIDE TODAY; Her Wedding to Prince Alexis Z Mdivani at Her Mother's Villa in Newport. FEW TO VIEW CEREMONY Bridal Couple Will Hava No Attendants-- Will Sail on thelle de France. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/guggenheims-critics-stir-stimsons-praise-secretary-of-state-says.html | GUGGENHEIM'S CRITICS STIR STIMSON'S PRAISE; Secretary of State Says Our Envoy to Cuba Has Full Confidence of His Department. | True | Special to The New York Times. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/junior-movement-in-business-praised-organization-that-trains-boys.html | JUNIOR MOVEMENT IN BUSINESS PRAISED; Organization That Trains Boys and Girls in Commerce and Craftsmanship Marks Birthday. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/159-share-income-for-columbia-gas-net-for-year-ended-march-31.html | $1.59 SHARE INCOME FOR COLUMBIA GAS; Net for Year Ended March 31 Compares With $2.13 in the Preceding Period. EARNINGS OFF IN QUARTER Gossler, President, Points to Depression in Prices of Gasolineand Oil. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/mrs-hill-with-77-sets-coarse-mark-defeats-mrs-hess-in-mountain.html | MRS. HILL, WITH 77, SETS COARSE MARK; Defeats Mrs. Hess in Mountain Brook Tourney-- Miss Perkin Scores. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/acts-to-rush-removal-of-west-side-tracks-transit-board-approves-two.html | ACTS TO RUSH REMOVAL OF WEST SIDE TRACKS; Transit Board Approves Two Contracts for $2,777,126 for New York Central Projects. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/army-ban-arouses-protest-in-panama-papers-attack-general-brown-for.html | ARMY BAN AROUSES PROTEST IN PANAMA; Papers Attack General Brown for Forbidding Troops to Enter Colon. CALLED SLAP IN THE FACE But Business Men Are Concerned Over Loss of Trade and Seek Lifting of Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/find-city-planning-in-ur-of-324-bc-u-of-pbritish-groups-unearth.html | FIND CITY PLANNING IN UR OF 324 B.C.; U. of P.-British Groups Unearth Wide Streets Laid on Gridiron Principle.LONG SURVIVAL IS SHOWNTablets Reveal City's Life Extendedto Alexander's Era With a Neo-Babylonian Culture. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/clarence-whitman-textile-man-dies-a-leading-manufacturer-of-white.html | CLARENCE WHITMAN, TEXTILE MAN, DIES; A Leading Manufacturer of White Goods-- Head of Firm Bearing Own Name. IN BUSINESS HALF CENTURY Treasurer of Republican State Campaign In 1910--Aided Bannard'sFight for Mayoralty. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/to-spend-10000000-on-roads.html | To Spend $10,000,000 on Roads. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/westchester-items-residential-site-purchased-and-houses-leased.html | WESTCHESTER ITEMS.; Residential Site Purchased and Houses Leased. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/japanese-miners-end-air-strike.html | Japanese Miners End "Air Strike." | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/chicago-jubilee-boosts-trade-more-than-1000000-daily.html | Chicago Jubilee Boosts Trade More Than $1,000,000 Daily | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/diver-to-search-klondike-gold-hulk.html | Diver to Search Klondike Gold Hulk. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/defends-approval-of-cotton-week-walker-d-hines-of-institute-answers.html | DEFENDS APPROVAL OF 'COTTON WEEK'; Walker D. Hines of Institute Answers Attack Made by Wool Executive. NO FEDERAL FUNDS USED Holds Action Taken by Government Departments Promotes Object Sought by Congress. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/annual-supper-dance-held-by-virginians-celebrate-323d-anniversary.html | ANNUAL SUPPER DANCE HELD BY VIRGINIANS; Celebrate 323d Anniversary of Landing by Settlers of Jamestown. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/foreign-bond-sale-reported.html | Foreign Bond Sale Reported. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/the-hugh-mitchells-have-a-son.html | The Hugh Mitchells Have a Son. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/mrs-leslie-carter-collapses.html | Mrs. Leslie Carter Collapses. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/mitten-inc-loses-control-of-prt-philadelphia-court-names-six.html | MITTEN, INC., LOSES CONTROL OF P.R.T.; Philadelphia Court Names Six Business Leaders to Operate Transit System. MITTEN BOARD DISPLACED Majority Stock of P.R.T. Is Placed in Voting Trust--Receivership Averted by Capitulation. Reorganization to Be Prompt. Tells of "Mystery Checks." | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/smith-at-store-opening-former-governor-speaks-at-sachs-furniture.html | SMITH AT STORE OPENING.; Former Governor Speaks at Sachs Furniture Dedication. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/veterans-ask-hoover-to-call-work-parley-say-dire-results-loom-with.html | Veterans Ask Hoover to Call Work Parley; Say 'Dire Results' Loom With 6,000,000 Idle | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/electric-bond-unit-goes-into-rumania-american-and-foreign-power-to.html | ELECTRIC BOND UNIT GOES INTO RUMANIA; American and Foreign Power to Acquire Electric and Gas Plants in Bucharest. DEAL INVOLVES $12,000,000 French, Belgian and Other Foreign Interests Take Part in Plan for Purchasing Properties. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/poincare-at-country-home-expresident-motors-from-paris-to-sampigny.html | POINCARE AT COUNTRY HOME; Ex-President Motors From Paris to Sampigny to Convalesce. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/siams-king-gaining-fast-eye-from-which-cataract-was-removed-has.html | SIAM'S KING GAINING FAST; Eye From Which Cataract Was Removed Has Returned to Old Shape. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/rices-daughter-sues-charges-her-huaband-with-cruelty-as-she-brings.html | RICE'S DAUGHTER SUES.; Charges Her Huaband With Cruelty as She Brings Reno Action. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/20-killed-300-hurt-in-cairo-vote-riots-troops-fire-into-crowds.html | 20 KILLED, 300 HURT IN CAIRO VOTE RIOTS; Troops Fire Into Crowds Shouting Against the Governmenton Election Day.VOTERS FORCED TO POLLS Mobs Burn Cars and Smash StreetLamps--Premier Says He isGlad Day Passed Quietly. Seek to Force Voters to Polls. Few Voters at Polls. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/mr-rogers-decides-the-slump-was-foreseen-by-only-two-men.html | Mr. Rogers Decides the Slump Was Foreseen by Only Two Men | True | WILL ROGERS. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/aid-to-silver-sought-by-mexican-deputies-bankers-decide-to-import.html | AID TO SILVER SOUGHT BY MEXICAN DEPUTIES; Bankers Decide to Import Sufficient Gold to Meet Demandin Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/british-funds-up-in-london-market-tone-more-cheerful-in-other.html | BRITISH FUNDS UP IN LONDON MARKET; Tone More Cheerful in Other Sections, but None Show Marked Improvement. NICKEL REGISTERS LOSS Report on Earnings Disappoints Traders--Cut in Bank Rate Unsettles Credit. Closing Prices on London Exchange. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/details-of-the-feature-race-at-belmont-park-track-today.html | Details of the Feature Race At Belmont Park Track Today | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/army-to-investgate-shoaling-of-liner-survey-of-ambrose-channel-to.html | ARMY TO INVESTGATE SHOALING OF LINER; Survey of Ambrose Channel to Clear Up Berengaria Mishap Will Begin Today. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/city-college-holds-charter-day-fete-president-robinson-stresses.html | CITY COLLEGE HOLDS CHARTER DAY FETE; President Robinson Stresses Value of Tradition in Address on 84th Anniversary. BRONZE STATUE UNVEILED Ceremony Includes Review of Student Troops by Army Leaders-- 38 Get Awards of Excellence. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/henry-street-settlement-elects.html | Henry Street Settlement Elects. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/jones-of-senators-stops-indians-54-turns-back-opponents-set-back.html | JONES OF SENATORS STOPS INDIANS, 5-4; Turns Back Opponents, Set back Marking Sixth Straight for Cleveland Club. VOSMIK FAILS IN PINCH Forces Myatt for Final Out After Mates Rally With Two Down in the Ninth. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/columbia-freshmen-lose-defeated-8334-by-manhattan-college-yearling.html | COLUMBIA FRESHMEN LOSE.; Defeated, 83-34, by Manhattan College Yearling Track Team. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/british-begin-trek-to-foot-of-kamet-55-coolies-each-with-80pound.html | BRITISH BEGIN TREK TO FOOT OF KAMET; 55 Coolies, Each With 80-Pound Load, Start 2-Week March to Base of Himalayan Peak. PARTY ITSELF OFF MONDAY Will Leave Ranikhet With More Porters, Overtaking First Group Along the Trail. MUSIC FOR BURDEN BEARERS Phonograph and Mouth Organ to Help Lighten Load--Leader Eager to Get Under Way. To Take Two Gurkhas. Two Weeks' March to Base. | True | By Frank S. Smythe. Copyright, 1931, In North America By the New York Times Company | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/lawyer-plunges-to-death-at-hotel-john-p-bowman-of-rochester-was-to.html | LAWYER PLUNGES TO DEATH AT HOTEL; John P. Bowman of Rochester Was to Have Sailed Today With Partner for Europe. ILL SINCE LAST OCTOBER Previously Tried to End Life by Gas--Case Is Recorded Here as Suicide. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/britons-observe-hughes-centenary.html | Britons Observe Hughes Centenary | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/money-in-use-rose-48000000-in-april-seasonal-needs-brought-level-to.html | MONEY IN USE ROSE $48,000,000 IN APRIL; Seasonal Needs Brought Level to $4,653,394,600, a Gain of $177,000,000 in Year. GOLD INFLUX CONTINUED Supply Increased $29,000,000 Last Month, but Treasury Hoped For Check From Low Bank Rate. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/techinque-is-hazy-domestic-drama-beechwood-players-present.html | 'TECHINQUE' IS HAZY DOMESTIC DRAMA; Beechwood Players Present Armstrong and Stillman Play in Tournament. SOME ROLES WELL ACTED Professional Actors Would Have Difficulty in Investing Nebulous Story With Credibility. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/power-output-decline-more-than-seasonal-average-return-an-march.html | Power Output Decline More Than Seasonal; Average Return an March Lowest on Record | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/kincsen-is-first-in-idlewild-purse-carries-kenney-colors-to-neck.html | KINCSEN IS FIRST IN IDLEWILD PURSE; Carries Kenney Colors to Neck Victory Over Galahad at Churchill Downs. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/group-here-plans-world-court-drive-arousing-of-public-interest-to.html | GROUP HERE PLANS WORLD COURT DRIVE; Arousing of Public Interest to Force Entrance Is Aim of League Association. TO PUSH FIGHT IN SENATE Hope for Victory by Feb. 1 and Then Make New Effort for League of Nations. BRANCH OFFICERS ELECTED Coudert, Chosen Chairman, Tells of Court's Work in Europe--New Flag Is Presented. Sees Trouble Based on Fear. Local Contest Winners. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/smith-churio-tie-for-lead-in-golf-american-and-argentine-stars.html | SMITH, CHURIO TIE FOR LEAD IN GOLF; American and Argentine Stars Deadlocked at 146 in Southport Tourney. HOLD ONE-STROKE MARGIN Closely Pressed by Cotton and Compston--Leaders Play In Steady Form Despite Wind. Kirkwood Bracketed at 152. Driving Erratic at Times. Sensation of the Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/mdonald-abandons-building-of-airships-premier-tells-commons-small.html | M'DONALD ABANDONS BUILDING OF AIRSHIPS; Premier Tells Commons Small Staff Will Keep Up R-100 and Bases. MOURNS DEATH OF EXPERTS American Tells Aeronautical Society Metal Dirigibles Can Create Ocean Service. Three Courses for Government. M'DONALD ABANDONS BUILDING AIRSHIPS Moffett Sees Only Economy. C.B. Fritsche Built ZMC-2. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/loses-90000-damage-suit.html | Loses $90,000 Damage Suit. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/sunday-hockey-bill-is-killed-at-boston-defeated-78-to-23-in-house.html | SUNDAY HOCKEY BILL IS KILLED AT BOSTON; Defeated, 78 to 23, in House of Representatives After Reaching Third Reading. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/welcomes-tariff-move-berlin-hears-italy-seeks-to-reopen-truce.html | WELCOMES TARIFF MOVE.; Berlin Hears Italy Seeks to Reopen Truce Discussions. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/chase-bank-rents-in-bretton-hall.html | Chase Bank Rents in Bretton Hall. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/ending-theatre-season-tonight.html | Ending Theatre Season Tonight. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/walker-sees-peril-in-jersey-rate-suit-says-port-may-be-destroyed-by.html | WALKER SEES PERIL IN JERSEY RATE SUIT; Says "Port May Be Destroyed" by Attempt to End Unity of Two States' Interests. CITES CITY CARE OF HARBOR Shows Police and Fire Protection Covers Both Sides of River and Facilities Here Aid All. Cites New York's Aid to Jersey. Views Canal as Port Factor. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/dr-darlington-continues-better.html | Dr. Darlington Continues Better. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/lanes-selected-for-schuylkill-regatta-middle-place-to-harvard-in.html | Lanes Selected for Schuylkill Regatta; Middle Place to Harvard in Varsity Race | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/one-klotz-silk-plant-sold.html | One Klotz Silk Plant Sold. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/business-courage-urged-louis-wiley-halls-growing-tendeney-of.html | BUSINESS COURAGE URGED.; Louis Wiley Halls Growing Tendeney of Leaders to Face Facts. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/utilitifs-resist-declines-in-bonds-government-loans-are-strong-and.html | UTILITIFS RESIST DECLINES IN BONDS; Government Loans Are Strong and Domestic Corporation Issues Turn Irregular. RAILS GENERALLY ARE WEAK Latin Americans, Except Argentines, Fall In Heaviest Trading of Week on Stock Exchange. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/tokyo-scandal-trial-ends-prison-sentences-demanded-for-49-accused.html | TOKYO SCANDAL TRIAL ENDS; Prison Sentences Demanded for 49 Accused in Graft Case. | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/chicago-boy-triumphs-best-in-field-of-22800-in-annual-indoor.html | CHICAGO BOY TRIUMPHS; Best in Field of 22,800 in Annual Indoor Competition. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/cherokee-mist-to-represent-us-in-yacht-races-abroad.html | Cherokee, Mist to Represent U.S. in Yacht Races Abroad | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/new-oil-line-from-texas.html | New Oil Line From Texas. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/tells-a-tale-of-carol-bercovici-book-says-king-had-actor.html | TELLS A TALE OF CAROL.; Bercovici Book Says King Had Actor Personating Him. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/another-seat-for-meehan-two-exchange-memberships-are.html | ANOTHER SEAT FOR MEEHAN; Two Exchange Memberships Are Transferred--Rainier an Applicant. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/yonkers-to-fight-trolley-ruling.html | Yonkers to Fight Trolley Ruling. | True | Special to The New York Times. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/wegman-dry-raider-in-brooklyn-resigns-seen-as-aftermath-of-grand.html | WEGMAN, DRY RAIDER IN BROOKLYN, RESIGNS; Seen as Aftermath of Grand Jury Report on Conditions in Federal Building. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/l000000-power-plant-for-texas.html | $1,000,000 Power Plant for Texas. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/camp-fire-girls-to-give-tea.html | Camp Fire Girls to Give Tea. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/brig-gen-eltinge-dead-at-omaha-had-been-commander-of-the-fourth.html | BRIG. GEN. ELTINGE DEAD AT OMAHA; Had Been Commander of the Fourth Army Brigade for Last Two Years. ON A.E.F. GENERAL STAFF Made Fine Record as Its Deputy Chief--Fought in Philippines, Where He Served Three Times. Teaches at Army Schools. His Career in France. Received Many Decorations. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/hoover-hails-honor-for-monroe-at-nyu-message-read-at-hall-of-fame.html | HOOVER HAILS HONOR FOR MONROE AT N.Y.U.; Message, Read at Hall of Fame Ceremony, Reaffirms Ideals of His Predecessor 4 NOTED AMERICANS CITED Whistler, Whitman and Maury Busts Unveiled With That of Former President HOOVER ACCLAIMS HONOR TO MONROE Mr. Root's Letter Morgenthau Extols Monroe's Ideal Gift of Monroe High School Admiral Byrd's Message Markham Reads Original Poem. BUST OF FAMOUS AMERICAN UNVEILED. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/police-score-at-golf.html | POLICE SCORE AT GOLF. | True | Beat Law Courts Team In London by Score of 8-4. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/police-department.html | Police Department. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/james-h-birch-jr-jersey-banker-dead-vice-president-of-bank-in.html | JAMES H. BIRCH JR., JERSEY BANKER, DEAD; Vice President of Bank in Burlington Succumbs at 58 of His Suite in Hotel Here. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/riverdale-to-give-coriolanus.html | Riverdale to Give "Coriolanus." | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Declines Further. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/harlem-forms-welfare-council.html | Harlem Forms Welfare Council. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/20169000-added-in-week-to-the-stocks-of-gold-here.html | $20,169,000 Added in Week To the Stocks of Gold Here | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/schoolgirl-commits-suicide.html | Schoolgirl Commits Suicide. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/wilsonroe-team-wins-bridge-final-victors-in-contest-for.html | WILSON-ROE TEAM WINS BRIDGE FINAL; Victors in Contest for Championship of Westchester and Macy Trophy.HILLIARD-BURNSTINE NEXT Reith and Lockridge Are Third-- Awards Will Be Made at aDinner Tomorrow. | True | From a Staff Correspondent of The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/nyu-begins-gymnasium.html | N.Y.U. Begins Gymnasium. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/asks-court-to-ban-bout-at-cleveland-injunction-petition-rejected-by.html | ASKS COURT TO BAN BOUT AT CLEVELAND; Injunction Petition, Rejected by One Judge; Is Filed in Another Court. "PRIZE FIGHT" IS CHARGE City Law Head Calls Match "Boxing Bout"-- Schmeling to Get 40 Per Cent of Net Gate. Cites Ohio Statute. Two Boxers Defendants. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/clinical-service-enlarged-believueyorkville-health-work-has.html | CLINICAL SERVICE ENLARGED; Believue-Yorkville Health Work Has Increased Pediatric Service. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/2-bankers-decorated-by-sweden.html | 2 Bankers Decorated by Sweden. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/state-barge-canal-traffic-gains.html | State Barge Canal Traffic Gains. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/nassau-homes-and-plots-bought.html | Nassau Homes and Plots Bought. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/sees-business-fear-of-flexible-tariff-hull-says-chambers-of.html | SEES BUSINESS FEAR OF FLEXIBLE TARIFF; Hull Says Chambers of Commerce Seemed Afraid to Displease President Hoover.ISSUE AGAIN IN POLITICSSenator Asserts That at the Present Rate it Will Take 125 Years to Revise the Tariff. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/js-daly-quits-bank-posts-but-emigrant-industrial-savings-official.html | J.S. DALY QUITS BANK POSTS; But Emigrant Industrial Savings Official Will Remain as Trustee. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/teacher-back-praises-reds-education-plan-found-home-economics-taboo.html | TEACHER BACK, PRAISES REDS' EDUCATION PLAN; Found 'Home Economics' Taboo in Culinary Course Taught to Collective Farmers. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/paper-production-declined-in-march-daily-average-1-per-cent-below.html | PAPER PRODUCTION DECLINED IN MARCH; Daily Average 1 Per Cent Below That of February and 13 Per Cent Under March, 1930. SHIPMENTS OFF SHARPLY Pulp Consumed in First Quarter 19 Per Cent Less Than In the Same Period Last Year. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/veterans-increase-demand-for-loans-applications-rise-to-40104-in-a.html | VETERANS INCREASE DEMAND FOR LOANS; Applications Rise to 40,104 in a Week After the Lull Following the First Rush. TOTAL NOW IS $1,055,613,000 An Additional $450,000,000 in Loans May Be Disbursed If All Veterans Should Apply. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/president-is-praised-by-southern-baptists-his-efforts-toward-law.html | PRESIDENT IS PRAISED BY SOUTHERN BAPTISTS; His Efforts Toward Law Enforcement and Disarmament ArePraised by Convention. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/col-samuel-c-pierce-veteran-of-6l-dies-onetime-rochester-ny.html | COL. SAMUEL C. PIERCE, VETERAN OF '61, DIES; One-Time Rochester (N.Y.) Educator and Republican Leader --Past G.A.R. Commander. | True | Special to The New York Times. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/pedrick-association-head-fifth-avenue-group-elects-him-successor-to.html | PEDRICK ASSOCIATION HEAD.; Fifth Avenue Group Elects Him Successor to Colonel Friedsam. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/chimneysitter-up-314-hours-wins-tokyo-strike-by-action.html | Chimney-Sitter, Up 314 Hours, Wins Tokyo Strike by Action | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/bach-festival-today-nine-cantatas-will-be-sung-at-the-opening.html | BACH FESTIVAL TODAY.; Nine Cantatas Will Be Sung at the Opening Programs. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/jewish-drive-raises-150000-in-first-rally-1000000-is-quota-here-for.html | JEWISH DRIVE RAISES $150,000 IN FIRST RALLY; $1,000,000 is Quota Here for Fund to Aid Reconstruction in Eastern Europe. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/new-brunswick-graduates-54.html | New Brunswick Graduates 54. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/sees-airship-field-unique-van-orman-says-dirigibles-will-not.html | SEES AIRSHIP FIELD UNIQUE.; Van Orman Says Dirigibles Will Not Compete With Liners or Planes. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/net-play-again-put-off-rain-causes-delay-in-north-side-championship.html | NET PLAY AGAIN PUT OFF.; Rain Causes Delay in North Side Championship Till Today. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/opposes-mergers-for-new-england-redmond-of-central-vermont-at.html | OPPOSES MERGERS FOR NEW ENGLAND; Redmond of Central Vermont at Boston Hearing Urges Leaving Railroads as They Are. FEARS TRUNK LINE CONTROL He Advocates the Barring of Outside Rule if Lines Are Regionally Consolidated. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/german-sets-sprint-mark-koernig-races-100-meters-in-0103-for-a.html | GERMAN SETS SPRINT MARK; Koernig Races 100 Meters in 0:10.3 for a Record. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/plan-three-classes-in-outboard-contest-herbert-pulitzer-donates.html | PLAN THREE CLASSES IN OUTBOARD CONTEST; Herbert Pulitzer Donates $1,250 in Prizes for the Race Around Manhattan. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/profitsharing-plan-approved.html | Profit-Sharing Plan Approved. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/golf-title-program-for-public-links-set-each-city-permitted-to-have.html | GOLF TITLE PROGRAM FOR PUBLIC LINKS SET; Each City Permitted to Have Six Entrants in Tourney of St. Paul in August. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/financial-markets-irregular-decline-on-stock-exchangebank-of.html | FINANCIAL MARKETS; Irregular Decline on Stock Exchange--Bank of EnglandDiscount Rate Reduced. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/ohio-concern-held-an-ideal-utility-examiner-praised-cleveland.html | OHIO CONCERN HELD AN 'IDEAL UTILITY'; Examiner Praised Cleveland Electric Illuminating CompanyBefore Trade Board. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/air-armada-dashes-upon-dayton-today-mobilizing-units-spend-night-at.html | AIR ARMADA DASHES UPON DAYTON TODAY; Mobilizing Units Spend Night at Various Fields, Ready to Report by Noon. PRACTICE FLIGHTS FIRST New Lightweight Radio Device for Command Undergoes Successful Tests on Planes. Foulois Presides at Conference. Wings and Their Commanders. New Radio Device Ready. | True | Special to The New York Times. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/ultimatum-demands-vote-on-cuban-bills-deposition-gives-government.html | ULTIMATUM DEMANDS VOTE ON CUBAN BILLS; Deposition Gives Government Until Monday to Act, on Pain of Open Warfare. | True | Special Cable to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/150-scholarships-for-veterans.html | 150 Scholarships for Veterans. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/says-argentina-is-calm-banco-de-ia-nacion-director-asserts.html | SAYS ARGENTINA IS CALM.; Banco de Ia Nacion Director Asserts Government Has Full Support. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/yale-tap-day-critic-accepts-election-rs-childs-chosen-by-scroll-and.html | YALE TAP DAY CRITIC ACCEPTS ELECTION; R.S. Childs, Chosen by Scroll and Key, Is Absent From Ceremony on Campus. 4 SOCIETIES PICK 15 EACH Three Tap James P. Mills, Polo Player, First as Assembled Juniors Wait in the Rain. The Students Elected. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/miss-parker-wins-at-sleepy-hollow-scores-86-on-windswept-links-to.html | MISS PARKER WINS AT SLEEPY HOLLOW; Scores 86 on Wind-Swept Links to Take Low Gross Laurels in One-Day Tournament. | True | By Arthur J. Daley. Special To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/net-yet-writing-clivette-biography.html | Net Yet Writing Clivette Biography | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/gasoline-tax-1930.html | GASOLINE TAX, 1930. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/coliseum-mat-bout-is-won-by-freeman-new-york-wrestler-pins-gardini.html | COLISEUM MAT BOUT IS WON BY FREEMAN; New York Wrestler Pins Gardini in 38:19 in Feature Match-- Kalmikoff Throws Bankert. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/15round-bouts-for-missouri.html | 15-Round Bouts for Missouri. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/exiles-attack-turkish-elections.html | Exiles Attack Turkish Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/briand-heartens-paneurope-scene-decision-to-aid-dispels-some-of.html | BRIAND HEARTENS PAN-EUROPE SCENE; Decision to Aid Dispels Some of Gloom for Session Opening Today.CUSTOMS PACT ALSO TOPICBritish Expected to Blame Germansin French Political Upset andNaval Discord. British Are Alarmed. For a Briand Victory. Economic Issues Discussed. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/tb-wells-to-retire-as-head-of-harpers-quits-publishing-house.html | T.B. WELLS TO RETIRE AS HEAD OF HARPER'S; QUITS PUBLISHING HOUSE | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/leg-on-golf-trophy-gained-by-maxwell-27hote-score-of-125-gives-him.html | LEG ON GOLF TROPHY GAINED BY MAXWELL; 27-Hote Score of 125 Gives Him Chief Laurels in Advertising Men's Play. 90 COMPETE DESPITE RAIN Foursome Prize Goes to Clair Maxwell--48 Awards in All Distributed at Greenwich. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/jersey-standard-oil-reports-heavy-drop-net-profit-in-1930-fell-to.html | JERSEY STANDARD OIL REPORTS HEAVY DROP; Net Profit in 1930 Fell to $42,150,662 From Total of $120,912,794 in 1929. TEAGLE FORESEES CHANGE Tells Stockholders Sales of Raw and Finished Materials Below Cost Must End. ASSETS ARE $1,187,214,474 Refiners Blamed for Gasoline"Dumping"-- Filling StationsThrice Number Needed. Income Accounts Compared. Output of Crude Oil Increased. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/quarter-deck-wins-as-jamaica-closes-schwartz-entry-beats-arras-by.html | QUARTER DECK WINS AS JAMAICA CLOSES; Schwartz Entry Beats Arras by Ten Lengths as Spring Meeting Ends. Second Straight For Schwartz. Juggler Closes Strongly. | True | By Joseph P. Val. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/big-yacht-being-built-eldridge-r-johnsons-craft-to-be-launched-next.html | BIG YACHT BEING BUILT.; Eldridge R. Johnson's Craft to Be Launched Next Month. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/loughran-to-fight-campolo-tonight-will-face-test-in-10round-bout.html | LOUGHRAN TO FIGHT CAMPOLO TONIGHT; Will Face Test in 10-Round Bout Against Argentine at the Garden. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/new-radiotelephone-link-service-opening-next-week-to-connect-brazil.html | NEW RADIO-TELEPHONE LINK; Service Opening Next Week to Connect Brazil With North America. | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/u-of-ill-names-benner-columbia-professor-is-to-become-dean-of.html | U. OF ILL. NAMES BENNER.; Columbia Professor Is to Become Dean of Education. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/jersey-city-subdues-rochester-by-8-to-4-registers-six-unearned-runs.html | JERSEY CITY SUBDUES ROCHESTER BY 8 TO 4; Registers Six Unearned Runs-- Five Scored in First After Misplay by Myers. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/canadian-loan-applications-rise.html | Canadian Loan Applications Rise. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/widow-is-chief-heir-in-carrington-well-retired-broker-left-10000.html | WIDOW IS CHIEF HEIR IN CARRINGTON WELL; Retired Broker Left $10,000 Each to Kindergarten Group and Bellevue Social Service. OTHER LEGACIES TO FAMILY Estate Said to Exceed $1,000,000-- Property of Mrs. Bella Moses Appraised at $690,422. Leaves $10,000 to Chauffeur. $690,422 in Estate of Mrs. Moses. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/selling-depresses-stocks-on-the-curb-sharp-declines-shown-in-some.html | SELLING DEPRESSES STOCKS ON THE CURB; Sharp Declines Shown in Some of the Most Active Issues-- General Trend Down. A FEW SUBSTANTIAL GAINS Partial Recoveries Made Before the Close by Issues Under Pressure In Forenoon. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/ratify-capital-revision-stockholders-of-insuranshares-vote-exchange.html | RATIFY CAPITAL REVISION.; Stockholders of Insuranshares Vote Exchange of Securities. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/brown-tops-field-in-ocean-city-golf-spring-lake-player-cards-a-76.html | BROWN TOPS FIELD IN OCEAN CITY GOLF; Spring Lake Player Cards a 76 but Refuses to Accept Medal in Atlantic Tourney. | True | Special to The New York Times. | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/princeton-names-sport-supervisor-reorganizes-administrative-plan.html | PRINCETON NAMES SPORT SUPERVISOR; Reorganizes Administrative Plan and Appoints Davies to Occupy New Office. BUSHNELL GETS NEW POST Is Selected to Serve as Graduate Manager--Both to Represent Board of Control. Had Different Title. Was World War Hero. Had Edited Alumni Weekly. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/says-soviet-abused-her-american-writer-complains-of-the-treatment.html | SAYS SOVIET ABUSED HER.; American Writer Complains of the Treatment She Had in Russia. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/president-brett-to-play-head-of-rutgers-to-join-alumni-against.html | PRESIDENT BRETT TO PLAY; Head of Rutgers to Join Alumni Against Varsity Netmen. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/hop-from-greenland-planned-by-ahrenberg-but-flight-to-iceland-may.html | HOP FROM GREENLAND PLANNED BY AHRENBERG; But Flight to Iceland May Be Blocked by Absence of Open Water for Take-Off. | True | By Captain Albin Ahrengerg. Copyright By the New York Times and the North American Newspaper Alliance. All Rights Reserved. Wireless To the New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/work-for-women.html | WORK FOR WOMEN. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/soprano-and-tenor-heard-helen-reynolds-and-william-hain-sing-at.html | SOPRANO AND TENOR HEARD; Helen Reynolds and William Hain Sing at Barbizon-Plaza. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/shows-jersey-city-wholesale-trade-census-bureau-reports-total-of.html | SHOWS JERSEY CITY WHOLESALE TRADE; Census Bureau Reports Total of $188,973,720 for 1929 in 166 Establishments. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/brazil-to-change-auto-tariffs.html | Brazil to Change Auto Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/sees-a-pulpwood-crisis-quebec-leader-makes-a-prophecy-of.html | SEES A PULPWOOD "CRISIS."; Quebec Leader Makes a Prophecy of Bankruptcies. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/red-sox-rout-hoyt-to-beat-tigers-43-total-fivehits-off-detroit.html | RED SOX ROUT HOYT TO BEAT TIGERS, 4-3; Total Five-Hits Off Detroit Pitcher in Sixth Inning to Take Series' Final. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/home-for-ill-children-seen-as-nations-best-cincinnati-convalescent.html | HOME FOR ILL CHILDREN SEEN AS NATION'S BEST; Cincinnati Convalescent Institution Praised Before Meeting of Junior Leagues. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/the-screen-a-mothers-devotion.html | THE SCREEN; A Mother's Devotion. | True | By Mordaunt Hall. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/canadian-trade-drops.html | Canadian Trade Drops. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/italians-to-box-again-return-meeting-with-us-amateurs-set-for-june.html | ITALIANS TO BOX AGAIN.; Return Meeting With U.S. Amateurs Set for June 3. | True | | C1B 114346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/interior-chiefs-to-go-to-camp-with-hoover-will-hold-economy.html | INTERIOR CHIEFS TO GO TO CAMP WITH HOOVER; Will Hold Economy Conference With President Over the Week-End. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/canadian-loan-a-success.html | Canadian Loan a Success. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/ricker-divorce-in-view-maine-court-clerk-says-husband-of-sled-dog.html | RICKER DIVORCE IN VIEW.; Maine Court Clerk Says Husband of Sled Dog Driver Has Begun Suit. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/mrs-harper-first-in-us-ranking-list-sails-tonight-to-play-in.html | Mrs. Harper, First in U.S. Ranking List, Sails Tonight to Play in Wimbledon Tennis | True | By Allison Danzing. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/opposes-regulation-on-customs-brokers-ba-levett-at-washington.html | OPPOSES REGULATION ON CUSTOMS BROKERS; B.A. Levett at Washington Hearing Contends That LicenseesNeed Not Be Attorneys. | True | Special to The New York Times. | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/eight-orators-face-final-test-tonight-regional-champion-who-will.html | EIGHT ORATORS FACE FINAL TEST TONIGHT; Regional Champion, Who Will Compete for National Honor, to Be Picked at Town Hall. CROWDED HOUSE ASSURED Seats to Be Reserved Until 8:15-- Schools to Send Cheer Sections-- Senator Morrow to Speak. The Eight Competitors. Cheering Sections to Attend. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/cash-resister-official-resigns.html | Cash Resister Official Resigns. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/prince-whitely-payment-25-in-cash-ready-for-creditors-court-to-act.html | PRINCE & WHITELY PAYMENT; 25% in Cash Ready for Creditors --Court to Act Today. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/mailliw-is-victor-over-anitas-pal-horse-which-was-sold-for-275-at-a.html | MAILLIW IS VICTOR OVER ANITA'S PAL; Horse, Which Was Sold for $275 at Auction Month Ago, Scores at Aurora. BABY BANE OUT OF MONEY Favorite Finishes Far Back in a Field of Eight--Winner Rewards Backers at $16,56. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/cameronian-92-choice-dewars-entry-strengthened-as-the-favorite-in.html | CAMERONIAN 9-2 CHOICE.; Dewar's Entry Strengthened as the Favorite in Derby June 3. | True | | C1B 114346 |
| 1931-05-15 | 1931-05-15 | https://www.nytimes.com/1931/05/15/archives/pope-broadcasts-to-wirkd-on-labor-today-working-men-celebrate.html | Pope Broadcasts to Wirkd on Labor Today; Working Men Celebrate Declaration of Leo; POPE BROADCASTS ON LABOR TODAY On Seventy Stations in This Country | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 114346 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Rail Stocks Again Weak. Explaining the Selling. Wall Street's Own Derby. Bills for Foreign Account. Secondary Stocks. A Birthday Wish. Bonds and Bank Credit. To Restore Passenger Rates. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/dartmouth-bans-house-parties.html | Dartmouth Bans House Parties. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/new-sleeper-service-for-santa-fe.html | New Sleeper Service for Santa Fe. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/freight-traffic-off-i5-per-cent-for-march-largest-decrease-from-a.html | FREIGHT TRAFFIC OFF I5 PER CENT FOR MARCH; Largest Decrease From a Year Ago Is Shown by Roads in Western District. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/dr-john-c-todd-dies-tarrytown-physician-was-health-officer-of-town.html | DR. JOHN C. TODD DIES; TARRYTOWN PHYSICIAN; Was Health Officer of Town for 37 Years and a Founder of Hospital There. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/chicago-priests-hear-pope-on-radio.html | Chicago Priests Hear Pope on Radio | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/to-auction-theatre-and-houses.html | To Auction Theatre and Houses. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/46641048-sought-by-municipalities-total-financing-set-for-next-week.html | $46,641,048 SOUGHT BY MUNICIPALITIES; Total Financing Set for Next Week Compares With Average of $39,319,819 This Year. $19,337,000 FOR DETROIT Newark to Sell $10,605,000 Bonds on Tuesday-- Market Prices Up for High-Grade issues. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/berber-triumphs-in-stretch-drive-beats-judge-bartlett-by-length-and.html | BERBER TRIUMPHS IN STRETCH DRIVE; Beats Judge Bartlett by Length and Half to Win Feature at Thorncliffe. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/police-department.html | Police Department. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/court-denounces-officials-in-queens-forhignway-steal-justice.html | COURT DENOUNCES OFFICIALS IN QUEENS FORHIGNWAY 'STEAL'; Justice MacCrate Says Borough Heads Aided Air Terminals in Closing Old Road. FAILS TO IDENTIFY ACCUSED But Mentions Office of the Borough President and the Topographical Bureau. HALLERAN CHALLENGES HIM Declares Estimate Board Must HaveHad Part in "Theft," as ItApproved the Action. Fenced Road, Decision Says. Fails to Grant Relief. FINDS QUEENS HEADS AIDED ROAD 'STEAL' Wants Criticisms Clarified. Calls Remarks Unjustified. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/miss-washington-arrives-in-paris.html | Miss Washington Arrives in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/exchange-by-associated-rayon.html | Exchange by Associated Rayon. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/athletics-repulse-indians-by-4-to-0-rommel-goes-the-route-while.html | ATHLETICS REPULSE INDIANS BY 4 TO 0; Rommel Goes the Route, While Brown, Cleveland Hurler, Retires in Ninth. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/will-rogers-comments-on-the-popes-broadcast.html | Will Rogers Comments On the Pope's Broadcast | True | WILL ROGERS. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/decline-smaller-in-bank-clearings-weeks-total-at-twentytwo-cities.html | DECLINE SMALLER IN BANK CLEARINGS; Week's Total at Twenty-two Cities, However, Is 19.1% Less Than a Year Ago. REDUCTION HERE IS 16.9% Smaller Losses Reported Also at Boston, Cincinnati, Kansas City and Dallas. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/reduces-dividend-rates-philips-glow-lamps-cuts-common-and.html | REDUCES DIVIDEND RATES; Philips Glow Lamps Cuts Common and Preferred--Two Omissions. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/two-women-golfers-tie-for-low-gross-miss-brooks-and-miss-glutting.html | TWO WOMEN GOLFERS TIE FOR LOW GROSS; Miss Brooks and Miss Glutting Share Honors in One-Day Tourney at Englewood. | True | Special to The New York Times. | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/fox-defiant-as-club-attacks-pamphlet-defends-issuing-it-with-parts.html | FOX DEFIANT AS CLUB ATTACKS PAMPHLET; Defends Issuing It With Parts Deleted at Meeting, Denying It Was for Propaganda. ACTION AWAITS HARBORD Move Against Hoover Man May Be Taken Tuesday-- Blow to City Inquiry and Republicans Seen. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/austria-seeks-to-borrow-asks-sanction-to-issue-14000000-loan-for.html | AUSTRIA SEEKS TO BORROW; Asks Sanction to Issue $14,000,000 Loan for Domestto Subscription. | True | Wireless to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/giants-lose-3-to-2-to-pirates-in-10th-are-beaten-before-8000-at-the.html | GIANTS LOSE, 3 TO 2, TO PIRATES IN 10TH; Are Beaten Before 8,000 at the Polo Grounds as Traynor's Single Decides the Issue. SCORE DEADLOCKED TWICE Tied in Fourth and Again in the Sixth--French's Fine Pitching In Pinches Checks McGrawmen. Mitchell's Streak Broken. Traynor Decides the Game. Giant Chances Go Amiss. | True | By William E. Brandt. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/phils-are-beaten-by-reds-105-75-bow-to-last-place-cincinnati-team.html | PHILS ARE BEATEN BY REDS, 10-5, 7-5; Bow to Last Place Cincinnati Team Despite Klein's Two Homers in Final Game. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/mrs-hill-advances-to-final-at-golf-miss-perkin-also-triumphs-at.html | MRS. HILL ADVANCES TO FINAL AT GOLF; Miss Perkin Also Triumphs at Birmingham-- Victors Meet for Trophy Today. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/naer-tormid-service-here-jewish-firemen-pay-tribute-to-colleagues.html | NAER TORMID SERVICE HERE; Jewish Firemen Pay Tribute to Colleagues Who Died in 1930. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/633-students-pass-law-examination-only-onethird-of-wouldbe-lawyers.html | 633 STUDENTS PASS LAW EXAMINATION; Only One-third of Would-Be Lawyers in This State Were Successful in March Test. MUST NOW SERVE AS CLERKS Will Also Have to Face Board on Character and Fitness Before Admission to Bar. First Department. Second Department. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/the-right-to-vilna-expression-of-the-polish-viewpoint-on-a-highly.html | THE RIGHT TO VILNA.; Expression of the Polish Viewpoint on a Highly Controversial Subject. Itemizing Rent and Taxes. Poe's Works for Alaska. Against the People. An Older Church. A Good Trade. | True | Dr. A.M. NAWENCH,ALBERT HIRST.BENTLEY MULFORD,JERSEY CITY. (Rev.) JOHN T. WILDS.W.O. THOMAS. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/hamilton-portrait-reported-bought-for-mellon-trumbull-painting.html | Hamilton Portrait Reported Bought for Mellon; Trumbull Painting Brings $15,000 at Auction | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/woll-concurs-with-pope-labor-leader-pleased-that-pontiff-reaffirmed.html | WOLL CONCURS WITH POPE.; Labor Leader Pleased That Pontiff Reaffirmed Workers' Rights. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/ukrainians-to-back-protest-at-geneva-delegates-leave-warsaw-in.html | UKRAINIANS TO BACK PROTEST AT GENEVA; Delegates Leave Warsaw in Support of Charges of Persecution in East Galicia. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/louise-a-van-alen-is-wed-to-prince-simplicity-marks-marriage-to.html | LOUISE A. VAN ALEN IS WED TO PRINCE; Simplicity Marks Marriage to Alexis Mdivani at Mother's Newport Villa. ONLY RELATIVES PRESENT Ceremony Takes Place in Room Where Bride Was Christened-- They Plan Tour of Europe. | True | Special to The New York Times. | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/newsprint-is-cut-by-international-price-of-57-a-ton-delivered-and.html | NEWSPRINT IS CUT BY INTERNATIONAL; Price of $57 a Ton Delivered and Six-Year Schedule With $59 Average Here Announced. FOLLOWS CANADIAN ACTION Officials of Concern Describe Reduction Over Long Period as Attempt to Stabilize Market. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/nevicrop-cotton-lowest-of-season-continued-good-weather-in-the.html | NEVI-CROP COTTON LOWEST OF SEASON; Continued Good Weather in the South and Drop in Stock Market Tumble Prices.LOSSES ARE 9 TO 14 POINTS Spinners' Takings for Week Are Most Favorable of Year, and Visible Supply Falls Sharply. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/princeton-golfers-topple-dartmouth-triumph-7-to-1-to-dislodge.html | PRINCETON GOLFERS TOPPLE DARTMOUTH; Triumph, 7 to 1 , to Dislodge Losers From Tie WithYale at Top of League. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/only-3-banknote-found-cincinnatian-refuses-treasurys-offer-for-1841.html | ONLY $3 BANK-NOTE FOUND; Cincinnatian Refuses Treasury's Offer for 1841 Relic. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/need-forces-many-back-to-east-side-social-worker-says-thousands-who.html | NEED FORCES MANY BACK TO EAST SIDE; Social Worker Says Thousands Who Moved Away in Last Ten Years Have Returned. TELLS OF HARLEM POVERTY Brooklyn Charity Group Reports Drop in Expenditures but Rise In Families Asking Aid. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/wheat-slash-plan-rejected-by-board-proposal-to-bind-farmers-in.html | WHEAT SLASH PLAN REJECTED BY BOARD; Proposal to Bind Farmers in Nation-Wide Contract to Cut Acreage Held Unworkable. INDIVIDUAL EFFORT BACKED No Standard of Reduction in Planting Can Be Found for AllGrowers, Says Stone. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/puts-bank-stability-up-to-directorates-fg-awalt-deputy-controller.html | PUTS BANK STABILITY UP TO DIRECTORATES; F.G. Awalt, Deputy Controller of Currency, Lays Failures to Lack of Responsibility. TALKS TO JERSEY BANKERS John Moody Declares 'Genuine Normalcy' Must Await the Recovery of Europe. READING PRESIDENT SPEAKS Dice Tells New Jersey Association Bus Competition May Bring Train Curtailments. Fears Railroad Curtailment. Stephenson Attends Dinner. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/south-africa-scores-in-davis-cup-series-takes-2to1-lead-in-third.html | SOUTH AFRICA SCORES IN DAVIS CUP SERIES; Takes 2-to-1 Lead in Third Round of Contests With Ireland-- Italy Also in Front. Italy Leads Holland, 2--0. Carangioti Scores for Greece. Two Matches to Poland | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/other-municipal-loans-newfoundland-british-columbia-nassau-county.html | OTHER MUNICIPAL LOANS.; Newfoundland. British Columbia. Nassau County, N.Y. South Dakota. Chicago South Park District. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/summaries-of-garden-city-golf-tourney.html | Summaries of Garden City Golf Tourney. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/belasco-extolled-in-world-tributes-actors-and-theatre-leaders.html | BELASCO EXTOLLED IN WORLD TRIBUTES; Actors and Theatre Leaders Eulogize the Producer in Radio Memorial Here. HOOVER SENDS A MESSAGE Offices Here Will Function at Least to End of Year--Disposal of Holdings Undetermined. Hoover Tribute Broadcast. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/state-chamber-warns-on-fraud.html | State Chamber Warns on Fraud. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/brookings-institute-dedicates-new-home-building-for-political-and.html | BROOKINGS INSTITUTE DEDICATES NEW HOME; Building for Political and Scientific Research Is Opened in Washington. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/40000-gift-to-choate-new-yorker-helps-schools-fund-for-winter.html | $40,000 GIFT TO CHOATE.; New Yorker Helps School's Fund for Winter Exercise Building. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/new-candlewood-colony-fourth-development-planned-for-lake-in.html | NEW CANDLEWOOD COLONY.; Fourth Development Planned for Lake in Connecticut. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/carnegie-cup-regatta-to-be-held-on-the-housatonic-today.html | Carnegie Cup Regatta to Be Held on the Housatonic Today | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/passes-8cent-gasoline-tax-bill.html | Passes 8-Cent Gasoline Tax Bill. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/hails-stand-by-church-rabbi-goldstein-says-it-was-first-to-champion.html | HAILS STAND BY CHURCH.; Rabbi Goldstein Says It Was First to Champion Labor. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/denies-submarine-trip-to-pole-is-dangerous-dr-villinger-physician.html | DENIES SUBMARINE TRIP TO POLE IS DANGEROUS; Dr. Villinger, Physician of Wilkins Group, Holds Method Is safest of All. | True | Wireless to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/wanted-by-british-in-3000000-swindle-jake-factor-sought-in-chicago.html | WANTED BY BRITISH IN $3,000,000 SWINDLE; Jake Factor Sought in Chicago-- Once Reported as Cheating Prince of Wales. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/robert-noir-a-suicide-french-painter-was-known-for-melancholia-in.html | ROBERT NOIR A SUICIDE.; French Painter Was Known for Melancholia in Work. | True | Special Cable to THE NEW YORK TIMES | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/edge-cables-to-camden-to-get-asparagus-for-paris-dinner.html | Edge Cables to Camden to Get Asparagus for Paris Dinner | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/mellon-praises-the-coast-guard-emphasizes-its-role-in-protecting.html | MELLON PRAISES THE COAST GUARD; Emphasizes Its Role in Protecting the Nation and Serving Humanity. SEES A NATION OF PEACE secretary Lays Cornerstone of New Academy at New London Graduation Exercises. Praises War and Peace Record. Tells of New Opportunities. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/gates-says-world-looks-to-colleges-leaders-are-needed-to-prevent.html | GATES SAYS WORLD LOOKS TO COLLEGES; Leaders Are Needed to Prevent Destruction, He Tells Pennsylvania Class Day Hearers. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/yales-tennis-team-subdues-princeton-wins-54-bascom-and-holloway.html | YALE'S TENNIS TEAM SUBDUES PRINCETON; Wins, 5-4, Bascom and Holloway Scoring Deciding Point-- Eli Jayvees Score. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/japanese-art-shown-in-newark.html | Japanese Art Shown in Newark. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/suspend-25-boston-students-for-false-attendance-record.html | Suspend 25 Boston Students For False Attendance Record | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/says-rail-cut-failed-pensacolast-louis-line-seeks-to-renew-old.html | SAYS RAIL CUT FAILED.; Pensacola-St. Louis Line Seeks to Renew Old Schedule. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/old-mayan-ruins-found-by-chance-dr-and-mrs-hj-spinden-back-from.html | OLD MAYAN RUINS FOUND BY CHANCE; Dr. and Mrs. H.J. Spinden, Back From Mexico, Tell of Locating Two Uncharted Groups. MAKE MOLDS OF CARVINGS Use Paper Towels to Press Out Facsimiles of 13th Century Sculptures From Ball Courts. Indians Tell of Ruins. Find Ball Play Courts. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/business-world-commercial-paper-weather-cuts-mens-wear-sales-cotton.html | BUSINESS WORLD; COMMERCIAL PAPER. Weather Cuts Men's Wear Sales. Cotton Clothing Shipments Better. Electric Appliance Sales Off. Planning August Coat Sales. "Drop" Rug Likely to Be Available. Sates Volume on Anklets Large. Survey Fall Silk Prospects. Window-Glass Call Improves. Anthracite Orders Up Slightly. Gray Goods Market Quieter. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/improvement-in-canada-conversion-loan-response-listed-among-weeks.html | IMPROVEMENT IN CANADA.; Conversion Loan Response Listed Among Week's Favorable Factors. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/harvard-frvorite-in-schuylkill-race-strong-varsity-eight-to-meet.html | HARVARD FRVORITE IN SCHUYLKILL RACE; Strong Varsity Eight to Meet Penn and Navy Today Over Mile and Half Course. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/sideshow-proves-inept-comedy-of-the-circus-acted-by-wigwam-players.html | "SIDE-SHOW" PROVES INEPT.; Comedy of the Circus Acted by Wigwam Players of Lapeer, Mich. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/panama-old-guard-assails-new-regime-chiari-faction-of-liberals.html | PANAMA 'OLD GUARD' ASSAILS NEW REGIME; Chiari Faction of Liberals Seeks Change in Directorate for the Next Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/jersey-city-defeats-rochester-by-3-to-2-toporcer-returns-to-lineup.html | JERSEY CITY DEFEATS ROCHESTER BY 3 TO 2; Toporcer Returns to Line-Up and Gets Three Doubles--Shawkey Gots on Mound. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/10000-see-caruso-win-the-toboggan-brilliant-belmont-park-openingday.html | 10,000 SEE CARUSO WIN THE TOBOGGAN; Brilliant Belmont Park OpeningDay Crowd Thrilled by Noseand-Nose Finish.BALKO, 1930 VICTOR, IS 2DSagamore Stable Star in Turn Is Only a Nose in Frontof Happy Scot.FIELD AT POST 20 MINUTESWinner Runs Away, Then ThrowsRider as 11 Mill at New Gate-- Chase Goes to Laufjunge. Field at Post Over 20 Minutes. Winner Held at 12 to 1. Beelzebub Beaten Four Lengths. Balko Is Taken Back. | True | By Joseph P. Val.times Wide World Photo. | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/long-shots-score-in-aurora-races-murmuring-pines-paying-4182-for-2.html | LONG SHOTS SCORE IN AURORA RACES; Murmuring Pines, Paying $41.82 for $2, and Master Toney, at $26.60 Triumph. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/business-in-wool-slow-manufacturers-well-employed-but-with-needs.html | BUSINESS IN WOOL SLOW.; Manufacturers Well Employed, but With Needs Covered. Good Demand at London Sale. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/unearth-shrine-of-crocodile-god-italian-archaeologists-make-an.html | UNEARTH SHRINE OF CROCODILE GOD; Italian Archaeologists Make an Important Discovery in Fayum District of Egypt. SANCTUARY IS COMPLETE Sculptures, Papyri, Pillboxes and a Workshop 'Nith Tools Among Its Treasures. Banquet Halls of Priests. Greek Medical Documents. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/money.html | MONEY. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/two-nationwide-broadcasts-of-kentucky-derby-today.html | Two Nation-Wide Broadcasts Of Kentucky Derby Today | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/body-of-mrs-reid-here-on-mauretania-accompanied-from-france-by-sir.html | BODY OF MRS. REID HERE ON MAURETANIA; Accompanied From France by Sir John and Lady Ward-- Funeral Services Monday. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bellas-hess-cuts-prices-agin.html | Bellas Hess Cuts Prices Again. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/junior-leagues-elect-national-body-names-officers-at-conference-in.html | JUNIOR LEAGUES ELECT.; National Body Names Officers at Conference in Cincinnati. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/spain-gets-protest-of-vatican-on-riots-madrid-hears-it-threatens-a.html | SPAIN GETS PROTEST OF VATICAN ON RIOTS; Madrid Hears It Threatens a Break Unless Adequate Apology Is Made. NUNS RETURN TO CONVENTS But Religious Treasures Still Are Hidden in Private Homes for Fear of Looters. TWO MORE PERSONS SLAIN. Autoists Mistake Vigilantes for Robbers--1,000 Army Officers Ask Retirement. Hang Appeals for calm. Populace Celebrates Fiesta. Two Killed Near Granada. Papal Ultimatum Reported. Protest Strongly Worded. Bolivia Notes Paraguay's Freedom. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/warships-and-troops-curb-swedish-strikes-nationwide-walkouts.html | Warships and Troops Curb Swedish Strikes; Nation-Wide Walkouts Protest Shooting of 6 | True | Special Cable to THE NEW YORK TIMES | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/lord-barnby-here-would-release-gold-english-manufacturer-and-banker.html | LORD BARNBY HERE, WOULD RELEASE GOLD; English Manufacturer and Banker Asks America and France to Join in Move. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/kidnapper-frees-boy-then-shoots-himself-jersey-veteran-is-overtaken.html | KIDNAPPER FREES BOY, THEN SHOOTS HIMSELF; Jersey Veteran Is Overtaken in Auto Chase by Father, Who Wins Plea for His Child. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/accused-of-20000-fraud-rene-silz-importer-put-in-cell-on-bronx.html | ACCUSED OF $20,000 FRAUD.; Rene Silz, Importer, Put in Cell on Bronx Woman's Charge. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/television-company-leases-floor.html | Television Company Leases Floor. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/acquires-tobacco-machine-line.html | Acquires Tobacco Machine Line. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/rules-in-suit-by-deegan-court-orders-lawyer-and-client-to-answer-in.html | RULES IN SUIT BY DEEGAN.; Court Orders Lawyer and Client to Answer in $150,000 Damage Action. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/sniper-home-first-in-beulah-park-race-wins-mile-and-sixteenth.html | SNIPER HOME FIRST IN BEULAH PARK RACE; Wins Mile and Sixteenth Contest in 1:53 1-5--Heatherwine Pays $34.20 in Gaining Place. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/new-group-reopens-the-wood-shipyard-cr-benton-heads-operators-of.html | NEW GROUP REOPENS THE WOOD SHIPYARD; C.R. Benton Heads Operators of City Island Plant--Six Men on Staff. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/work-of-rigging-prestige-finished-vanderbilt-class-m-yacht-to-have.html | WORK OF RIGGING PRESTIGE FINISHED; Vanderbilt Class M Yacht to Have First Trial of Airplane Rig Today. | True | By James Robbins. Special To the New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/leases-woodmere-park-estate.html | Leases Woodmere Park Estate. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/mayors-crime-bill-advanced-by-board-proposed-law-would-put-the.html | MAYOR'S CRIME BILL ADVANCED BY BOARD; Proposed Law Would Put the Licensing of Night Clubs in Hands of the Police. WOULD LEGALIZE BUREAU Charter Amendment Pushed to Place Police Deputy in Charge of Work to Suppress Vice. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/sharon-residence-rented.html | Sharon Residence Rented. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/gets-fouryear-term-for-325000-fraud-british-engineer-duped-two.html | GETS FOUR-YEAR TERM FOR $325,000 FRAUD; British Engineer Duped Two American Firms, Promising Big Tractor Contracts. | True | Wireless to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/days-deals-cover-scattered-areas-apartment-houses-and-business.html | DAY'S DEALS COVER SCATTERED AREAS; Apartment Houses and Business Parcels Disposed Of in Upper and Lower Manhattan. LEXINGTON AV. FLAT SOLD Leasing Activity Is Light--Recorded Contracts Show Rentals Arranged in Recent Transactions. Leases of Uptown Houses. Madison Avenue Lease Canceled. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/soviet-curb-voted-by-paneuropeans-russians-can-participate-only-in.html | SOVIET CURB VOTED BY PAN-EUROPEANS; Russians Can Participate Only in Questions Affecting the Continent as a Whole. TURKEY ALSO IS INCLUDED Litvinoff Points Out That Decision Is Not Final and Is Ready to Debate Whole Subject. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/300-friends-attend-samuel-brill-funeral-former-business-associates.html | 300 FRIENDS ATTEND SAMUEL BRILL FUNERAL; Former Business Associates and Organization Delegations Among Mourners at Services. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/buys-natural-gas-fields-montana-power-gets-reserves-from-lb-onell.html | BUYS NATURAL GAS FIELDS.; Montana Power Gets Reserves From L.B. O'Nell Group. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/royalty-in-cortege-as-ysaye-is-buried-queen-elizabeth-joins-in-last.html | ROYALTY IN CORTEGE AS YSAYE IS BURIED; Queen Elizabeth Joins in Last Tribute to the Celebrated Belgian Musician. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/cotton-triumphs-smith-tied-at-3d-british-golf-pro-passed-up-in.html | COTTON TRIUMPHS; SMITH TIED AT 3D; British Golf Pro, Passed Up in Ryder Cup Selection, Wins at Southport With 287. COMPSTON NEXT WITH 289 Victor's Feat Revives Dispute Over Team, but Easterbrook and Duncan Are Picked. Cotton's Game Consistent. Smith Relies on Putter. Manero Falters With 298. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bank-women-meet-here-75-from-midatlantic-division-of-association-in.html | BANK WOMEN MEET HERE.; 75 From Mid-Atlantic Division of Association in Conference. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/browning-buys-in-queens-operator-purchases-two-additional-tracts.html | BROWNING BUYS IN QUEENS.; Operator Purchases Two Additional Tracts Near Jamaica Bay. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/phi-beta-kappa-alumnae-elects.html | Phi Beta Kappa Alumnae Elects. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/picks-westchester-team-carr-names-sweetser-on-group-for-baltusrol.html | PICKS WESTCHESTER TEAM.; Carr Names Sweetser on Group for Baltusrol Golf Matches. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/commuters-group-enlists-2938.html | Commuters' Group Enlists 2,938. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/propeller-club-elects.html | Propeller Club Elects. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/french-bank-gains-some-gold-loans-rise-1035000000-francs-decrease.html | FRENCH BANK GAINS SOME GOLD; LOANS RISE; 1,035,000,000 Francs Decrease in Circulation--Discount Rate Is Unchanged. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/thugs-get-10700-in-three-factories-six-noonhour-robbers-hold-25-at.html | THUGS GET $10,700 IN THREE FACTORIES; Six Noon-Hour Robbers Hold 25 at Bay in Bronx and Flee With $4,000 Payroll. GUARD POKER PLAYERS Two Take $3,500 Being Counted at Furniture Plant--Broadway Bookkeeper Robbed of $3,200. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/joins-in-factory-plan-protest.html | Joins In Factory Plan Protest. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/columbia-victor-over-colgate-32-triumphs-in-the-tenth-when.html | COLUMBIA VICTOR OVER COLGATE, 3-2; Triumphs in the Tenth When Balquist's Single Scores Deciding Tally. LOSERS TIE COUNT IN 9TH Draw Even at 2-2 on Blows by Orsi and Burrill--Bradley's Homer Gives Lions Early Lead. Soden Reached for Thirteen Hits. Colgate Ties the Score. | True | Times Wide World Photo. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/noble-17-is-indicted-as-widows-slayer-newburyport-mass-youth-will.html | NOBLE, 17, IS INDICTED AS WIDOW'S SLAYER; Newburyport (Mass.) Youth Will Plead Monday on Charge of Killing His Benefactor. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/burridge-will-suit-dismissed-by-court-omission-of-wife-as-legatee.html | BURRIDGE WILL SUIT DISMISSED BY COURT; Omission of Wife as Legatee Is Held Natural Since They Were Separated for Years. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/mrs-strong-loses-90000-necklace-reports-pearls-missing-after-going.html | MRS. STRONG LOSES $90,000 NECKLACE; Reports Pearls Missing After Going to Liner With Mrs. E. C. Converse, Sister-in-Law. WIRELESS SENT TO ROMA Meanwhile Police Take Up Hunt Along Route Taken by Auto to the Pier. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/new-gas-well-near-wayne.html | New Gas Well Near Wayne. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/secret-societies-pick-30-columbia-students-sachem-and-nacom-groups.html | SECRET SOCIETIES PICK 30 COLUMBIA STUDENTS; Sachem and Nacom Groups List Names of Those Selected From the College. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/music-by-blind-students-lighthouse-school-gives-first-of-seasonend.html | MUSIC BY BLIND STUDENTS.; Lighthouse School Gives First of Season-End Programs Today. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/miss-edith-darrach-names-attendants-her-marriage-to-rector-k-fox-jr.html | MISS EDITH DARRACH NAMES ATTENDANTS; Her Marriage to Rector K. Fox Jr. in Christ Church, Greenwich, Conn., June 20.HER COUSIN HONOR MAIDRev. Dr. Frederick Budlong to Perform the Ceremony-- Receptionat Thornbury. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/the-screen-the-wife-wins-a-costly-car-an-engaging-philanderer-mr.html | THE SCREEN; The Wife Wins. A Costly Car. An Engaging Philanderer. Mr. Jones's Second Lesson. Miss Davies's New Comedy. Modern Marriage. | True | By Mordaunt Hall. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/robins-beat-cubs-in-uphill-battle-triumph-by-64-clinching-the-game.html | ROBINS BEAT CUBS IN UPHILL BATTLE; Triumph by 6-4, Clinching the Game in Fourth After Chicago Takes 2-Run Lead in 1st Frame DAY'S ARM SAVES THE DAY Relieves Phelps on Mound in the Opening Inning and Checks Visitors --Bissonette Hits Homer. Bell Causes Some Worry. Wright Starts Trouble. | True | By Roscoe McGowen. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/gramercy-parks-centenary.html | GRAMERCY PARK'S CENTENARY. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/doumer-wants-briand-to-continue-in-office-presidentelect-and.html | DOUMER WANTS BRIAND TO CONTINUE IN OFFICE; President-Elect and Premier Are Said to Have Asked Him to Stay at Foreign Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/counter-stocks-ease-in-cautious-trading-bank-shares-at-new-lows.html | COUNTER STOCKS EASE IN CAUTIOUS TRADING; Bank Shares at New Lows, With Support Lacking--Fractional Losses in Insurance Group. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/index-of-cotton-cloth-output-up-slightly-final-test-of-curtailment.html | Index of Cotton Cloth Output Up Slightly; Final Test of Curtailment Still to Come | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bank-rate-in-holland-cut.html | Bank Rate in Holland Cut. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/submit-elizabeth-rail-plans.html | Submit Elizabeth Rail Plans. | True | Special to The New York Times. | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/death-toll-in-cairo-now-placed-at-86-government-says-only-15-were.html | DEATH TOLL IN CAIRO NOW PLACED AT 86; Government Says Only 15 Were Killed in Riots-- Trouble in Provinces Reported. VOTING CONTINUES TODAY Troops and Policemen Are Posted to Prevent Renewal of Fighting-- Arsenal Is Closed. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/plea-heard-for-clinic-in-seamens-institute-reported-opposition.html | PLEA HEARD FOR CLINIC IN SEAMEN'S INSTITUTE; Reported Opposition Fails to Develop Before State Board-- Hospitals Support Plan. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/disabled-air-liner-lands-on-one-wheel-women-passengers-laugh-and.html | Disabled Air Liner Lands on One Wheel; Women Passengers Laugh and Fly Again | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/manhattan-halts-ccny-on-track-stops-lavender-winning-streak-66-to.html | MANHATTAN HALTS C.C.N.Y. ON TRACK; Stops Lavender Winning Streak, 66 to 60, on Campbell's Second in Last Event. BULLWINKLE SETS MARKS Improves Own Meet Records in 880 and Mile--McGeough, Lepis Better Standards. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/simpson-and-rothert-return.html | Simpson and Rothert Return. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bach-music-lovers-meet-in-bethlehem-trombones-in-tower-of-church-on.html | BACH MUSIC LOVERS MEET IN BETHLEHEM; Trombones in Tower of Church on Lehigh Campus Sound Festival's First Strains. NOTABLE AUDIENCE THERE Dr. Wolle Again Directs His Choir in Traditional Programs of Chorales and Cantatas. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/tariff-denounced-in-wilson-tribute-dr-we-dodd-dedicates-memorial.html | TARIFF DENOUNCED IN WILSON TRIBUTE; Dr. W.E. Dodd Dedicates Memorial Building in Virginia andRecalls Leader's Warning.FOREIGN TRADE OUR NEEDCountry Was Blind to Danger WhenPresent "Anarchic" Law Was Passed, He Says. Recalls Situation in 1913. Domestic Market Not Enough. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/honduran-rebels-beaten-federals-report-clash-near-macuelizo-with-71.html | HONDURAN REBELS BEATEN.; Federals Report Clash Near Macuelizo With 71 Casualties. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/mothers-at-paris-tomb-gold-star-group-hears-talk-by-general.html | MOTHERS AT PARIS TOMB.; Gold Star Group Hears Talk by General Pershing. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/swedish-air-show-opens-hawks-flies-to-it-475-miles-in-two-hours.html | SWEDISH AIR SHOW OPENS.; Hawks Flies to it, 475 Miles in Two Hours. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/shot-kills-banker-cleaning-a-pistol-pf-walsh-war-hero-and-sutro.html | SHOT KILLS BANKER CLEANING A PISTOL; P.F. Walsh, War Hero, and Sutro Brothers Partner, Is Killed in Office Accident. WAS PREPARING FOR CAMP Intelligence Officer in France Won High Decorations for Bravery in Action. Was Alone in Office. SUIT OVER KILLING SETTLED Insurance Company Pays $12,500 for "Accidental" Death. Eight-Cent Milk in Rochester. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/act-on-waste-paper-breakdown-of-collection-considered-at-institute.html | ACT ON WASTE PAPER.; Breakdown of Collection Considered at Institute Meeting. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/wins-contest-of-flowers-mrs-chubb-gets-highest-award-in-orange.html | WINS CONTEST OF FLOWERS.; Mrs. Chubb Gets Highest Award in Orange Penthouse Show. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/roosevelt-in-radio-talk-praises-american-hospital-at-neuilly-where.html | ROOSEVELT IN RADIO TALK.; Praises American Hospital at Neuilly, Where Mother Is Patient. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/society-attracted-to-belmont-opening-several-hundred-have-luncheon.html | SOCIETY ATTRACTED TO BELMONT OPENING; Several Hundred Have Luncheon at the Turf and Field Club Before Start of Races. Widener Entertains. Mr. and Mrs. Brokaw Attend. Others at the Luncheon. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/raskob-arrives-in-rome-probably-will-remain-uitil-after-knights-of.html | RASKOB ARRIVES IN ROME; Probably Will Remain Uitil After Knights of Maita Election. | True | Wireless to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/hh-bundy-appointed-assist-ant-to-stimson-hoover-names-boston-man.html | H.H. BUNDY APPOINTED ASSIST ANT TO STIMSON; Hoover Names Boston Man, Aide in War Food Administration, to Succeed Castle. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/dr-cb-boyer-to-quit-aug-1.html | Dr. C.B. Boyer to Quit Aug. 1. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/estates-appraised.html | Estates Appraised. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/germany-sees-briand-retiring-from-arena-nationalist-organs-exult.html | GERMANY SEES BRIAND RETIRING FROM ARENA; Nationalist Organs Exult Over Defeat of "Illusionists"-- League Crisis Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/marthur-cancels-new-york-bombing-after-white-house-visit-chief-of.html | M'ARTHUR CANCELS NEW YORK 'BOMBING'; After White House Visit Chief of Staff Calls Off Night Air Manoeuvres Here. REASON "PURELY MILITARY" General Deplores "Circus" Publicity, Stresses Defense Aimand Hints More Curtailing. PLANES POISED AT DAYTON Almost 700 Stand Wing to Wingon Plateau for Take-Off Todayon First Phase of Exercises. Not a "Circus," MacArthur Says. Quakers Protest to Hoover. Brady Asks Reconsideration. AIR FLEET IS MOBILIZED. Army's Planes Are Poised at Dayton to Start "War" Today. Far-Flung Flights for Today. Two War Aces to Compete. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/no-ship-jobs-open-to-stiudents-here-line-officials-say-flood-of.html | NO SHIP JOBS OPEN TO STIUDENTS HERE; Line Officials Say Flood of Applications Exceeds AverageMid-May Season.EXTRA HELP NOT NEEDED Besides, They Assert, Many CollegeMen Employed for Summer Desert Ship to Travel. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/fire-insurance-loss-drops-in-connecticut-premiums-also-lower.html | FIRE INSURANCE LOSS DROPS IN CONNECTICUT; Premiums Also Lower, According to Annual Report--Better Construction Reflected. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bank-tieup-excuse-to-landlady-sends-chicago-lodger-to-jail.html | Bank Tie-Up Excuse to Landlady Sends Chicago Lodger to Jail | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/minsky-plans-to-open-burlesque-circuit-thirty-theatres-in-key.html | MINSKY PLANS TO OPEN BURLESQUE CIRCUIT; Thirty Theatres in Key Cities Between New York and Chicago to Be Linked. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/lindsey-bowling-winner-defeats-johnson-in-individual.html | LINDSEY BOWLING WINNER.; Defeats Johnson in Individual Tourney--Amhorst Scores. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/derides-oshea-view-of-school-test-row-tildsley-sees-bunk-and-bluff.html | DERIDES O'SHEA VIEW OF SCHOOL TEST ROW; Tildsley Sees 'Bunk' and 'Bluff' in Assertions That Questions Given Were Unfair. SEEKS PROOF IN SYLLABI District Superintendent Says Examinations Covered Ground Prescribed for Study. SYSTEM DEFENDED AGAIN School Head Issues Figures Tending to Show Clty Pupils Are Above National Average. Tildsley Checking Tests. Will Review Other Subjects. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/china-censor-plan-given-commercial-messages-as-well-as-news-will-be.html | CHINA CENSOR PLAN GIVEN.; Commercial Messages as Well as News Will Be Perused. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/fire-department.html | Fire Department. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/manila-misrule-chargd-governor-general-hears-allegations-of.html | MANILA MISRULE CHARGED.; Governor General Hears Allegations of Bribery in City Government. | True | Wireless to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/wider-medical-care-is-urged-by-wilbur-opening-conference-on-costs.html | WIDER MEDICAL CARE IS URGED BY WILBUR; Opening Conference on Costs He Says Need Far Exceeds Nation's Facilities. ADVISES GROUP FINANCING Secretary Apeals for Larger Investment of National Incomein Health. SERVICE TO ALL IS SOUGHT Committee Drafting Report on FiveMajor Problems After FourYears' Study. Calls Facilities Inadequate. Says Wastes Can Be Reduced. Slayer Gets 10 to 20 Years. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/vice-policemen-end-depense-on-beating-jury-due-to-act-tuesday-on.html | VICE POLICEMEN END DEPENSE ON BEATING; Jury Due to Act Tuesday on Charge Lewis and McFarland Attacked Mrs. Potocki.SHE IS SHAKEN ON DETAIL Recants on Denial She Hired a Hotel Room After Arrest--Daughter Backs Story. Admits False Testimony. Tells of Intercession. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/shift-in-chilean-cabinet-jaramillo-replaces-castro-ruiz-as-finance.html | SHIFT IN CHILEAN CABINET.; Jaramillo Replaces Castro Ruiz as Finance Minister. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/women-plan-fight-on-congress-drys-women-seeking-prohibition-reform.html | WOMEN PLAN FIGHT ON CONGRESS DRYS; WOMEN SEEKING PROHIBITION REFORM. | True | Times Wide World Photo. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/uruguays-exports-sag-exchange-depreciation-fails-to-increase.html | URUGUAY'S EXPORTS SAG.; Exchange Depreciation Fails to increase Foreign Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/sports-of-the-times-down-where-the-blue-grass-grows-in-the-paddock.html | Sports of the Times; Down Where the Blue Grass Grows. In the Paddock. Another Derby. Baseball Resumed. Looking at the Local Teams. | True | By John Kieran. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/topics-of-interest-to-the-churchgoer-bishop-manning-to-speak-and-dr.html | TOPICS OF INTEREST TO THE CHURCHGOER; Bishop Manning to Speak and Dr. Mendenhall to Preach in St. John's Cathedral. NURSES' ANNUAL SERVICES Cornerstone of New Monastery for Poor Clare Nuns to Be Laid at Throggs Neck. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/miss-nichols-plans-13hour-ocean-hop-flier-says-start-before-end-of.html | MISS NICHOLS PLANS 13-HOUR OCEAN HOP; Flier Says Start Before End of June Is Certain-- She May Go in Two Weeks. EXPLAINS VALUE OF FLIGHT Asserts Strains to Which Plane Is Put Force Engineers and Pilots to Devise Ways to Meet Them. Her View of Flight's Value. Night Flying Over Ocean. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/cigarette-price-war-looms-again-monday-leader-of-independent.html | CIGARETTE PRICE WAR LOOMS AGAIN MONDAY; Leader of Independent Dealers Says Cut by Chain Stores Will Result in Serious Losses. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/an-artistarchitect-changes-in-city-evoke-tribute-to-henry-j.html | AN ARTIST-ARCHITECT.; Changes in City Evoke Tribute to Henry J. Hardenburg. A Trip to Scarborough. | True | CHAS. R. LAMB.CHARLES H. SIMPSON. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/the-whitestone-branch.html | THE WHITESTONE BRANCH. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/ch-sabin-jr-sues-wife-action-for-divorce-filed-in-reno-charges.html | C.H. SABIN JR. SUES WIFE.; Action for Divorce Filed in Reno Charges Cruelty. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/americrn-mayors-depart-for-paris-visit-walker-expressing-their.html | AMERICRN MAYORS DEPART FOR PARIS; Visit Walker Expressing Their "Sympathy"-- Broadcast Before Setting Sail. GRACE MOORE ALSO LEAVES Ile de France Carries More Than 1,000 Passengers on Eastern Run. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/reed-wants-the-army-to-give-up-dirigibles-tells-hoover-2000000-a.html | REED WANTS THE ARMY TO GIVE UP DIRIGIBLES; Tells Hoover $2,000,000 a Year Can Be Saved by Leaving All Experiments to Navy. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/mrs-willard-wins-golf-title.html | Mrs. Willard Wins Golf Title. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/ordered-to-pay-1553175-paris-singer-company-loses-suit-over-palm.html | ORDERED TO PAY $1,553,175.; Paris Singer Company Loses Suit Over Palm Beach Land. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/swanson-taken-ill-at-hearing-on-war-virginia-senator-faints-from.html | SWANSON TAKEN ILL AT HEARING ON WAR; Virginia Senator Faints From Acute Indigestion--Will Soon Take Trip Abroad. BARTHOLDT'S VIEWS GIVEN Champion of Arbitration Would Reduce Our Navy and Stop Profiteering in Wartime. Asks America to Set Example. Couples D.A.R. and Profiteers. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/professor-giannini-here-italian-maritime-law-expert-arrives-to.html | PROFESSOR GIANNINI HERE.; Italian Maritime Law Expert Arrives to Lecture on Labor. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/air-liner-ablaze-21-aboard-saved-copilot-combats-fire-as-his-mate.html | AIR LINER ABLAZE; 21 ABOARD SAVED; Co-Pilot Combats Fire as His Mate Battles to a Landing Near Aberdeen, Md. WOMAN'S COURAGE PRAISED Hostess Calms Passengers' Fears as Flames Spread to Wing of the Craft. Twelve of the Passengers. AIR LINER ABLAZE, 21 ABOARD SAVED Co-Pilot Disregards Danger. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/col-parkhurst-dead-fought-in-indian-wars-army-officer-who-was-cited.html | COL. PARKHURST DEAD; FOUGHT IN INDIAN WARS; Army Officer Who Was Cited for Gallantry in Cuba Was 81 Years Old. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/jp-morgan-mentioned-to-succeed-de-forest-as-president-of-the.html | J.P. Morgan Mentioned to Succeed de Forest As President of the Metropolitan Museum | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/dentists-end-convention-here.html | Dentists End Convention Here. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/frank-harris-iii-at-home-in-nice.html | Frank Harris III at Home in Nice. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/mutinies-spread-in-cantonese-camp-one-regiment-forcibly-disarmed.html | MUTINIES SPREAD IN CANTONESE CAMP; One Regiment Forcibly Disarmed While Rebel Troops Seek to Retake Whampoa. HANKOW AREA IS ALARMED War Moves Rushed There Despite Statement of Nanking That Shih Yu-san Is Loyal to Nationalists. War Preparations Feverish. Sets Date for Constitution. Missionary's Release Expected. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/pope-demands-justice-for-workers-with-fairer-distribdtion-of-wealth.html | POPE DEMANDS JUSTICE FOR WORKERS, WITH FAIRER DISTRIBDTION OF WEALTH; SCORES COMMUNISM, CALLS FOR HARMONY; APPEALS TO WORLD BY RADIO Address to 10,000 at the Vatican in Three Languages Is Broadcast.PONTIFF APPROVES UNIONSHe Says Class Opposition MustYield to Cooperation as theBasis of Trade Relations.HE IS HEARD CLEARLY HEREMessage Goes to Every Part ofCountry--Mgr. SpellmanGives English Version. Speaks From Papal Throne. Improvises His Speech. POPE PIUS DEMANDS JUSTICE FOR WORKER Cardinals Sit on Dais. Address Heard Clearly Here. Cardinal Hayes Hears Address. Hear Sound Film of Address. | True | By Arnaldo Cortesi. Wireless To the New York Times.times Wide World Photo. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/girl-will-run-in-baltimore-marathon-today-de-mar-foregoes-race-for.html | Girl Will Run in Baltimore Marathon Today; De Mar Foregoes Race for 31-Mile Boston Walk | True | By Arthur J. Daley. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/new-device-to-use-film-of-any-width-general-theatres-equipment.html | NEW DEVICE TO USE FILM OF ANY WIDTH; General Theatres Equipment Announces Projector Will SaveIndustry $100,000,000.CORPORATION'S PROFITS UPNet Income for 1930 Reported as$4,454,405, Compared With$2,140,023 in 1929. Increase in Earnings. Income Accounts in Detail. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/fraternity-faces-new-padlock-suit-mccampbell-says-he-will-act.html | FRATERNITY FACES NEW PADLOCK SUIT; McCampbell Says He Will Act Despite Voiding of Warrant on Which Raid Was Made. HOLDS EVIDENCE IS AMPLE Asserts Agents Found Liquor and Arranged Sale in Delta Kappa Epsilon Club. WINS VERDICT OVER ARREST Mrs. Stella Ehrlich Gets $2,500 Award--Charged Conspiracy. MEXICAN EXPOSITION OPENS Aeronautical, Trade and Industrial Display Has Stands for 20,000. Jewish Women to Meet. Taxi Ordinance to Pass May 29. Fire Razes Industrial Store. Banker Joins Charities Aid Board. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/mosquito-extermination.html | MOSQUITO EXTERMINATION. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bindery-speed-record-set-new-edition-of-byrds-little-america-put.html | BINDERY SPEED RECORD SET; New Edition of Byrd's "Little America" Put Out in 3 Days. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/sports-today.html | Sports Today | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/tilden-to-play-benefit-will-appear-june-7-at-westchester-club-for.html | TILDEN TO PLAY BENEFIT.; Will Appear June 7 at Westchester Club for Actors' Fund. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/canada-tariff-board-to-get-wide-powers-bennett-announces-that-it.html | CANADA TARIFF BOARD TO GET WIDE POWERS; Bennett Announces That It Will Be a Court to Investigate Production Costs. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/curb-trading-weak-as-volume-rises-sharp-declines-shown-in.html | CURB TRADING WEAK AS VOLUME RISES; Sharp Declines Shown in HighPriced Issues, With GeneralList Under Pressure.LATE RALLY CHECKS DROPAverage of Net Losses Moderate--Some Stocks Move Against Trend--Market Largely Professional. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/stuyvesant-boy-16-wins-oratory-prize-1000-and-trip-to-europe-go-to.html | STUYVESANT BOY, 16, WINS ORATORY PRIZE; $1,000 and Trip to Europe Go to Jack Emmett--G.A. Craig Second, Jean Straus Third. MORROW PRESIDES AT TEST Voices Hope for Changes in the Constitution--Pleased That 2 Winners Are From Jersey. All Receive Prizes. Will Use Money for College. STUYVESANT BOY, 16, WINS ORATORY PRIZE Morrow Praises Contest. Contest Began With 70,000. Judges and Others in Charge. ORATIONS THAT WON IN REGIONAL CONTEST Prepared and Extemporaneous Speeches Delivered by Jack Emmett of Town Hall. His Extemporsneaus Talk. NORTHWESTERN FINALS HELD. | True | New York Times Studio.New York Times Studio.New York Times Studio. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/broadway-welcomes-twin-screen-houses-new-trapslux-theatres-in-a.html | BROADWAY WELCOMES TWIN SCREEN HOUSES, New Traps-Lux Theatres, in a Modern Setting, Use Turnstiles Instead of Doormen. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/antique-furniture-brings-28782-at-sale-georgian-mahogany-table-is.html | ANTIQUE FURNITURE BRINGS 28,782 AT SALE; Georgian Mahogany Table Is Sold for $850 and Six Queen Anne Chairs for $900. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/orange-woman-gets-estate.html | Orange Woman Gets Estate. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/18000-ransom-paid-but-identity-of-mcgee-kidnappers-and-their-motive.html | $18,000 RANSOM PAID.; But Identity of McGee Kidnappers and Their Motive a Mystery. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/60829000-bonds-marketed-in-week-state-and-municipal-issues-account.html | $60,829,000 BONDS MARKETED IN WEEK; State and Municipal Issues Account for $58,329,000 ofthe Loans Offered. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/flow-of-aliens-turned-outward-president-says-the-picture-of.html | FLOW OF ALIENS TURNED OUTWARD; President Says the Picture of Immigration Has Been Entirely Reversed. LAW IS RIGIDLY ENFORCED Consuls Reduces Number of Visas Under President's Order to Relieve Unemployment Situation. Entries Drop Sharply. Text of White's Report. Relieves Unemployment Situation. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/french-duties-up-on-brazils-goods-reprisal-is-seen-in-minimum-rate.html | FRENCH DUTIES UP ON BRAZIL'S GOODS; Reprisal Is Seen in Minimum Rate Withdrawal and Surtax on Some Products. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/stephenson-is-optimistic-american-bankers-head-addressed.html | STEPHENSON IS OPTIMISTIC.; American Bankers' Head Addressed Pennsylvania Association. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/sever-seek-middletown-ny-post.html | Sever Seek Middletown (N.Y.) Post | True | Special to The New York Times. | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. NEW PORT. BERKSHIRE HILLS. WHITE SULPHUR SPRINGS. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/columbia-drama-wins-tourney-prize-if-booth-had-missed-by-arthur.html | COLUMBIA DRAMA WINS TOURNEY PRIZE; "If Booth Had Missed" by Arthur Goodman Brings Trophy to Morningside Players. GROUP'S SECOND VICTORY Author Studied Under Prof. Hatcher Hughes--Honorable Mention Given to Beechwood Players. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/woman-editor-decorated.html | Woman Editor Decorated. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/gun-fired-at-diamond-is-traced-to-acra-expert-finds-its-markings-on.html | GUN FIRED AT DIAMOND IS TRACED TO ACRA; Expert Finds Its Markings on Shells Located on Gangster's Own Estate--Inquiry Widens. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/huge-tax-delinquency-is-shown-in-chicago-county-treasurer-alarmed.html | HUGE TAX DELINQUENCY IS SHOWN IN CHICAGO; County Treasurer, Alarmed as $176,000,000 of $276,161,268 Due Is Unpaid, Calls Bankers. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/pat-gray-captures-horse-show-blue-repeats-last-years-victory-at-new.html | PAT GRAY CAPTURES HORSE SHOW, BLUE; Repeats Last Year's Victory at New Haven in Heavy and Middleweight Hunters. HONORS TO MISS SHIPMAN Hartford Equestrienne Rides Winners of First Three Ribbons in Ladies' Hunters class. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/dr-woolley-30-years-in-post.html | Dr. Woolley 30 Years in Post. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/geneva-hails-briand-as-its-chief-leader-trade-parleys-open-french.html | GENEVA HAILS BRIAND AS ITS CHIEF LEADER; TRADE PARLEYS OPEN; French Veteran Is Expected to Remain, After Cordial Tribute by Henderson. COUNCIL GETS BERLIN PACT Will Study Customs Union as Pan-Europe Discussions Get Under Way. RESTRICTION PUT ON SOVIET Russians, to Participate Only In Questions Affecting All of Europe --Turkey Also Curbed. Hints at Remaining GENEVA SEES BRIAND AS ITS CHIEF LEADER Council to Get Question. Met Briand at Station. A Hard Stage Ahead. League Not Enough. Henderson Eulogizes Briand. The Confidence of All. Briand Is Deeply Touched. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/ccny-nine-in-action-today.html | C.C.N.Y. Nine in Action Today. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/honduran-rebels-beaten-federals-score-decisive-victory-in-allnight.html | HONDURAN REBELS BEATEN.; Federals Score Decisive Victory in All-Night Battle Near Macueliza. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/markets-in-london-paris-and-berlin-international-group-eases-on.html | MARKETS IN LONDON, PARIS AND BERLIN; International Group Eases on English Exchange on Fears of American Selling. SHARP LOSSES IN FRANCE Royal Dutch and Rio Tinto Down 200 Francs Each--German Stocks Fall. Closing Prices on London Exchange. Paris Bourse Disturbed. Paris Closing Prices. BANKS. Trend Downward in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/news-stirs-argentina-but-la-nacion-commends-the-times-for-printing.html | NEWS STIRS ARGENTINA.; But La Nacion Commends The Times for Printing Official Side. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/pershing-congratulates-doumer.html | Pershing Congratulates Doumer. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/details-on-field-for-the-kentucky-derby.html | Details on Field for the Kentucky Derby. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/xray-takes-photo-through-4inch-iron-900000volt-tubes-great-power-is.html | X-RAY TAKES PHOTO THROUGH 4-INCH IRON; 900,000-Volt Tube's Great Power Is Shown by Dr. Coolidge at Schenectady. ELECTRONS AT LIGHT SPEED As Discharged From Device They Are Equivalent to Enormous Amounts of Radium. FOR A NEW YORK HOSPITAL Dr. Whitney Tells Electrical Engineers of Success of New Artificial Fever Treatment. Penetrated Four Inches of Iron. Can Measure Distant Stars' Heat. | True | From a Staff Correspondent of The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/ny-rugby-club-to-meet-penn.html | N.Y. Rugby Club to Meet Penn. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/engineering-awards-drop-slight-decline-during-last-week-is-shown.html | ENGINEERING AWARDS DROP.; Slight Decline During Last Week Is Shown, but Projects Gain. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/boardman-turns-back-fraser-at-golf-1-up-wootton-mitchell-and.html | BOARDMAN TURNS BACK FRASER AT GOLF, 1 UP; Wootton, Mitchell and Ferguson Also Advance in Atlantic Coast Tournament. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/pleads-for-disarmament-educator-sees-economic-issues-obscured-by.html | PLEADS FOR DISARMAMENT.; Educator Sees Economic Issues Obscured by Militarism. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bowman-seligson-gain-richmond-final-win-matches-in-old-dominion.html | BOWMAN, SELIGSON GAIN RICHMOND FINAL; Win Matches in Old Dominion Title Tennis--Miss Anderson Beats Miss Rogerson. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/butler-dedicates-gates-to-johnson-columbia-president-extols.html | BUTLER DEDICATES GATES TO JOHNSON; Columbia President Extols University Founder and Sonat Stratford, Conn.CHURCH ACCEPTS MEMORIAL Hundreds of Columbia Alumni andRepresentatives of Colleges Attend the Ceremony. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/changes-in-exchange-list-permanent-bonds-of-texas-pacific-railway.html | CHANGES IN EXCHANGE LIST; Permanent Bonds of Texas & Pacific Railway Admitted. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/mr-root-on-the-monroe-doctrine.html | MR. ROOT ON THE MONROE DOCTRINE. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/paris-looks-to-basle-for-aid-to-industry-representatives-of-23.html | PARIS LOOKS TO BASLE FOR AID TO INDUSTRY; Representatives of 23 Central Banks Meet Monday to Act on Intermediate Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/eaton-quits-another-post-resigns-as-chairman-of-commonwealth.html | EATON QUITS ANOTHER POST; Resigns as Chairman of Commonwealth Securities, Inc. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bars-strong-hand-in-india-lord-irwin-says-britain-must-abandon-old.html | BARS 'STRONG HAND IN INDIA; Lord Irwin Says Britain Must Abandon Old Policy. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/connecticut-boy-wins-prize-for-peace-essay-morris-leviloff-of-new.html | CONNECTICUT BOY WINS PRIZE FOR PEACE ESSAY; Morris Leviloff of New London First in National Contest for Tour of Europe. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/passengers-on-liners.html | PASSENGERS ON LINERS. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/a-picture-credit.html | A Picture Credit. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/trade-conditions-almost-unchanged-mercantile-agencies-report.html | TRADE CONDITIONS ALMOST UNCHANGED; Mercantile Agencies Report Variations Caused Chiefly by the Weather. CONSTRUCTIVE MOVES SEEN Curtailment of Oil and Copper Output and Rise in Building Permits Noted. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/little-rock-buys-greenfield.html | Little Rock Buys Greenfield. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/2000-children-in-chorus-high-school-band-of-150-also-heard-as.html | 2,000 CHILDREN IN CHORUS.; High School Band of 150 Also Heard as Westchester Festival Ends. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/lays-loss-of-sight-to-war-physicians-french-official-in-book.html | LAYS LOSS OF SIGHT TO WAR PHYSICIANS; French Official, in Book, Charges Many Blind Veterans Are Victims of Negligence. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/foreign-funds-cut-to-1-interest-bankers-lower-ratefederal-reserve.html | FOREIGN FUNDS CUT TO 1 % INTEREST; Bankers Lower Rate-- Federal Reserve Buys Bills for Foreign Account at 7/8 of 1%. LARGE SUMS ARE INVOLVED Money From Other Countries in This Market for Short-Term Loans Is Put at $2,000,000,000. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/fliers-eyes-tested-atop-empire-state-statue-of-liberty-4-miles-off.html | FLIERS' EYES TESTED ATOP EMPIRE STATE; Statue of Liberty, 4 Miles Off, Is Substituted for the Usual Jumbled Alphabet. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/miller-to-box-belmont.html | Miller to Box Belmont. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/gives-degree-to-jeans-johns-hopkins-confers-lld-upon-british.html | GIVES DEGREE TO JEANS.; Johns Hopkins Confers LL.D. Upon British Scientist. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/lexington-horses-sold-for-104575-average-of-3075-is-realized-for-34.html | LEXINGTON HORSES SOLD FOR $104,575; Average of $3,075 Is Realized for 34 Lots of Thoroughbreds at the Cochran Sale. | True | Special to The New York Times. | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/approve-program-of-lloyd-george-liberal-federation-backs-his.html | APPROVE PROGRAM OF LLOYD GEORGE; Liberal Federation Backs His Support of Labor, Which He Says Is Not Socialist. BALDWIN FIGHTS DUMPING Sir Oswald Mosley Mobilizes Young Members of New Party to Punch Disturbers at Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/auto-fumes-kill-montclair-man.html | Auto Fumes Kill Montclair Man. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/new-jersey-planning-loan-of-23000000-serial-bonds-for-roads-are.html | NEW JERSEY PLANNING LOAN OF $23,000,000; Serial Bonds for Roads Are Expected to Be Discussed at Monday's Conference. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/king-of-siam-improves-he-hears-bangkok-radio-broadcast-as-eye.html | KING OF SIAM IMPROVES.; He Hears Bangkok Radio Broadcast, as Eye Continues to Heal. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/professor-lost-canoeing-sa-leonard-of-university-of-wisconsin.html | PROFESSOR LOST CANOEING.; S.A. Leonard of University of Wisconsin Drowns After 2-Hour Struggle. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/stimson-would-aid-silver-conference-castle-tells-nanking-minister-a.html | STIMSON WOULD AID SILVER CONFERENCE; Castle Tells Nanking Minister After Call Government is Ready to Cooperate. NO WORD FROM CHINESE Siam to Replace Surplus of Currency With Gold or Gold Exchange, Attache Reports. JAPAN CONSIDERS CONFERENCE Inouye Confers With Bankers and Calls for a Report. URGES CANADA TO TAKE LEAD. British Banker Advocates Empire Bank to Restore Silver. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bank-merger-approved-albany-sanctions-greenpoint-home-savings-union.html | BANK MERGER APPROVED.; Albany Sanctions Greenpoint Home Savings Union in Brooklyn. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/sarah-e-bisland-engaged-to-marry-her-troth-to-capt-bertie-c.html | SARAH E. BISLAND ENGAGED TO MARRY; Her Troth to Capt. Bertie C. Frederick, British Army, Announced by Her Parents. SHE IS OF NOTED ANCESTRY Bridegroom-Elect Is With the Headquarters Staff, British Troops in Egypt. | True | Photo by E.f. Foley. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/port-jefferson-pier-plan-approved.html | Port Jefferson Pier Plan Approved. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/dances-at-yale-mark-derby-day-festivities-boat-races-and-other.html | DANCES AT YALE MARK DERBY DAY FESTIVITIES; Boat Races and Other Sports Events Share Interest of Many Week-End Guests. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/white-harvard-cub-track-leader.html | White Harvard Cub Track Leader. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/balfour-urges-tariff-cut-british-steel-man-sailing-for-home-says.html | BALFOUR URGES TARIFF CUT.; British Steel Man, Sailing for Home, Says All Levies Must Be Lower. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/government-bonds-up-on-heavy-buying-new-peaks-for-1931-reached-on.html | GOVERNMENT BONDS UP ON HEAVY BUYING; New Peaks for 1931 Reached on Stock Exchange--Gains Are 1-32 to 8-32 Point. CORPORATION ISSUES DROP Rails Lose Ground, Industrials Are Depressed--Foreign Loans Irregular for Day. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/girls-speed-in-auto-one-killed.html | Girls Speed in Auto, One Killed. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/police-clubs-rout-reds-at-battery-emergency-squad-breaks-up.html | POLICE CLUBS ROUT REDS AT BATTERY; Emergency Squad Breaks Up Demonstration Against Chinese Student's Deportation. SEVERAL WOMEN FELLED Li Obtains Writ Delaying His Departure--Fears He Will Be Executed in Own Country. Li Addresses Crowd. Women Are Knocked Down. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/rutgers-corps-reviewed-gen-ely-inspects-military-units-cadets-win.html | RUTGERS CORPS REVIEWED.; Gen. Ely Inspects Military Units--Cadets Win Awards. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/exminister-boycotts-election-under-rumanian-dictator.html | Ex-Minister Boycotts Election Under Rumanian Dictator | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/47055382-earned-by-associated-gas-company-reports-gain-of-1-in.html | $47,055,382 EARNED BY ASSOCIATED GAS; Company Reports Gain of 1% in Gross for 1930, but Drop of 2% in Net. PRODUCTION UP SLIGHTLY Construction Outlay in Year Put at $32,000,000--Three Major Projects Completed. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/new-night-workers-mass-mgr-cashin-announces-one-each-sunday-at-1245.html | NEW NIGHT WORKERS' MASS.; Mgr. Cashin Announces One Each Sunday at 12:45 A.M. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/chelsea-corners-renting-mandel-companies-report-favorable-leasing.html | CHELSEA CORNERS RENTING; Mandel Companies Report Favorable Leasing in New Apartments. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/man-he-rescued-greets-byrd.html | Man He Rescued Greets Byrd. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/driggs-is-beaten-by-ryerson-1-up-loses-on-twentieth-hole-in-the.html | DRIGGS IS BEATEN BY RYERSON, 1 UP; Loses on Twentieth Hole in the Second Round of Garden City Golf Tourney. STUART DEFEATS RIDDELL Knowles Triumphs Over Burton and F. Paul Anderson Turns Back J.L. Anderson. Long Islanders Eliminated. Driggs Takes Early Lead. Leads at the Sixteenth. | True | By William D. Richardson. Special To the New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/rules-on-stock-gambling-jersey-court-holds-speculation-on-market-is.html | RULES ON STOCK 'GAMBLING'; Jersey Court Holds Speculation on Market Is Not Illegal. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/they-made-their-bed.html | THEY MADE THEIR BED. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/barbera-is-bout-victor-outpoints-bates-in-ten-rounds-in-brooklyn.html | BARBERA IS BOUT VICTOR.; Outpoints Bates in Ten Rounds in Brooklyn Contest. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/15-will-race-today-in-kentucky-derby-twenty-grand-equipoise-and.html | 15 WILL RACE TODAY IN KEMTUCKY DERBY; Twenty Grand, Equipoise and Mate Favored for 57th Running of Classic. 60,000 TO VIEW CONTEST Vice President Curtis and Many Others of Prominence to Be at Churchill Downs. DRY, FAST TRACK IN SIGHT Hopkins, Trainer of Equipoise, Casts Doubt on Story of Colt's Illness in Maryland. Hopkins Makes Disclosure. Defeat to Mean Long Rest. Up to Represent California. Racing Strip in Fine Shape. Street Traffic Heavy. | True | By Bryan Field. Special To the New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/justice-salmon-dead-at-age-of-78-stricken-at-asbury-park-where-he.html | JUSTICE SALMON DEAD AT AGE OF 78; Stricken at Asbury Park Where He Had Spent Week-Ends During Wife's Illness. A NEPHEW OF ELIAS HOWE Special Sessions Jurist Held Many Important Civic Posts Here and in Brooklyn. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/fox-film-meeting-set-for-june-10.html | Fox Film Meeting Set for June 10. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/gets-four-years-for-chicken-theft.html | Gets Four Years for Chicken Theft. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/columbia-to-play-doubleheader.html | Columbia to Play Double-Header. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/rebellion-in-cuba-reported-to-capital-havana-hears-country-is-on.html | REBELLION IN CUBA REPORTED TO CAPITAL; Havana Hears Country is on Verge of Outbreak, if it Has Not Already Started. REGIME IS HELD ILLEGAL Supreme Court Holds All Elections, Laws and Decrees Since 1928 Are Unconstitutional. Regime Denies Unrest. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/new-dry-drive-urged-by-southern-baptists-sunday-school-temperance.html | NEW DRY DRIVE URGED BY SOUTHERN BAPTISTS; Sunday School Temperance Campaign Is Requested by Birmingham Convention. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bishop-jenkins-at-ketchikan-alaska.html | Bishop Jenkins at Ketchikan, Alaska | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/sales-in-new-jersey-west-new-york-store-and-office-building.html | SALES IN NEW JERSEY.; West New York Store and Office Building Transferred. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/mayors-across-the-sea.html | MAYORS ACROSS THE SEA. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/unbroken-drought-buoys-wheat-price-winter-crop-estimates-and-weak.html | UNBROKEN DROUGHT BUOYS WHEAT PRICE; Winter Crop Estimates and Weak Securities Offset by Canadian Weather. FINAL TRADES UP TO 3/8C Corn Points Lower in Unsettled Market--Oats Show Slight Easiness--July Leads Rye's Rise. Free Buying of Wheat Under 62 Cents. Easy Undertone in Corn. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/defers-the-burning-of-old-city-records-estimate-board-puts-off.html | DEFERS THE BURNING OF OLD CITY RECORDS; Estimate Board Puts Off Giving Approval in View of the Pending Investigation. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/dies-after-boxing-for-family-of-boxer-killed-in-the-ring.html | Dies After Boxing for Family Of Boxer Killed in the Ring | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/sees-british-contact-with-envoys-as-vital-andre-siegfried-tells.html | SEES BRITISH CONTACT WITH ENVOYS AS VITAL.; Andre Siegfried Tells Oxonians Removal of Empire's "Centre of Gravity" Is Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/americo-stops-martino-wins-by-knockout-in-first-round-at-sea-gate.html | AMERICO STOPS MARTINO.; Wins by Knockout in First Round at Sea Gate A.C. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/us-stars-on-edge-for-french-tennis-mr-and-mrs-van-ryn-lott-miss.html | U.S. STARS ON EDGE FOR FRENCH TENNIS; Mr. and Mrs. Van Ryn, Lott, Miss Jacobs Await Opening of Title Events Tomorrow. MISS RYAN ALSO TO PLAY Lott and Van Ryn Are Favorites to Reach Doubles Final With Cochet and Brugnon. Miss Ryan-Borotra Paired. Cochet Is Philosophical. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/inspect-utility-work-company-officials-see-development-at-safe.html | INSPECT UTILITY WORK.; Company Officials See Development at Safe Harbor, Pa. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/predicts-3000mile-speed-engineer-visualizes-rocketdriven.html | PREDICTS 3,000-MILE SPEED; Engineer Visualizes Rocket-Driven Transatlantic Planes. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bell-wins-twice-gains-semifinals-team-defeats-fowler-and-burns.html | BELL WINS TWICE, GAINS SEMI-FINALS; Team Defeats Fowler and Burns Without Loss of a Set in North Side Tennis. | True | By Allison Danzig. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/miro-is-indicted-as-a-tax-evader-federal-bench-warrant-out-for.html | MIRO IS INDICTED AS A TAX EVADER; Federal Bench Warrant Out for Harlem 'Policy King' in Big Income Fraud Case. PERJURY CHARGE PRESSED Seabury Testifies Before County Grand Jury--Meets Corrigan and McDonald on Reforms. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/treasury-calls-funds-will-withdraw-monday-79141700-certificate.html | TREASURY CALLS FUNDS.; Will Withdraw Monday $79,141,700 Certificate Issue Deposits. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/liquor-referendum-voted-connecticut-senate-completes-action-for.html | LIQUOR REFERENDUM VOTED; Connecticut Senate Completes Action for Test on 18th Amendment. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/slapper-of-editor-fined-north-carolinan-paya-10-rather-than.html | SLAPPER OF EDITOR FINED.; North Carolinan Paya $10 Rather Than Apologize to Saunders. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/wins-city-marbles-title-boy-champion-gets-wrist-watch-after-finals.html | WINS CITY MARBLES TITLE.; Boy Champion Gets Wrist Watch After Finals at City Hall. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/wife-sues-col-fairservis-asks-separation-from-106th-field-artillery.html | WIFE SUES COL. FAIRSERVIS.; Asks Separation From 106th Field Artillery Commander. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/ps-du-pont-assails-dry-law-in-debate-argues-for-state-control-as-og.html | P.S. DU PONT ASSAILS DRY LAW IN DEBATE; Argues for State Control as O.G. Christgau Defends the Record Under Prohibition. WOULD LICENSE DRINKERS Anti-Saloon Leaguer in West Chester (Pa.) Meeting Cites Weaknesses in Other Legislation. Du Pont Discusses Drinking Differences Among the States. Prohibition for the User. Christgau Defends Dry Law. States Reasons for Support. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/weir-of-ccny-wins-in-net-upset-beats-swaybill-of-nyu-defending.html | WEIR OF C.C.N.Y. WINS IN NET UPSET; Beats Swaybill of N.Y.U., Defending Champion, 4-6, 6-1,6-2, in State Tourney. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/gives-school-bust-of-lee-udc-regional-conference-ends-sessions-at.html | GIVES SCHOOL BUST OF LEE.; U.D.C. Regional Conference Ends Sessions at Greenwich. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/ryder-is-sentenced-to-3-years-in-prison-to-be-held-in-tombs-30-days.html | RYDER IS SENTENCED TO 3 YEARS IN PRISON; To Be Held in Tombs 30 Days to Aid Receiver of Brokerage House He Wrecked. PROSECUTOR FIGHTS DELAY Says Case Has Brought Unfair Publicity to Crain--Broker's Home to Be Sold for Debts. HE SPENT $400,000 A YEAR But His Counsel Declares None of Woody & Co. Funds Went to Night Clubs. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/reaches-37000foot-altitude.html | Reaches 37,000-Foot Altitude. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/nautilus-dives-90-feet-in-sound.html | Nautilus Dives 90 Feet in Sound. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/stops-casualty-concern-massachusetts-judge-forbids-atlantic-mutual.html | STOPS CASUALTY CONCERN.; Massachusetts Judge Forbids Atlantic Mutual to Do Business. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/50-per-cent-of-farms-in-soviet-collectives-figure-exceeds-mark-set.html | 50 PER CENT OF FARMS IN SOVIET COLLECTIVES; Figure Exceeds Mark Set for 1931 --Spring Sowing Is Advanced and Fall Grain Improves. | True | By Walter Duranty. Wireless To the New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/seabury-prepares-to-fight-tammany-in-court-on-inquiry-may-call.html | SEABURY PREPARES TO FIGHT TAMMANY IN COURT ON INQUIRY; May Call Mayor First in Move to Have Legal Test Centre on a High City Official. TRIES VAINLY TO MEND RIFT Cuvillier Denounces Him as a "Czar" as He Offers Democrats Conditional Privileges.LONG DELAY IS POSSIBLE But Counsel and Hofstadter HopeAppeals Court Will Convene inSummer to Decide Case. To Call High Officials. Seabury Offers to Cooperate. SEABURY PREPARES TO FIGHT TAMMANY Cuvillier Ready to Fight. Court May Act Quickly. Inquiry Is Speeded. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/harvard-twelve-plays-today.html | Harvard Twelve Plays Today. | True | Special to The New York Times. | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/machinery-exports-best-in-ten-years-heavy-buying-by-russia-gave.html | MACHINERY EXPORTS BEST IN TEN YEARS; Heavy Buying by Russia Gave 1930 a Total of $89,125,000, the Highest Since 1920. DROP IN IMPORTS OF FOOD Cautious Spending in American Homes Is Chief Factor in Decrease of 28 Per Cent. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/mr-dreisers-remedy-it-and-his-method-of-administering-it-are.html | MR. DREISER'S REMEDY.; It and His Method of Administering it Are Questioned. Solely for Publicity. Truthful and Fair. Read With Gratitude. | True | F.D. PROSSER.PHILIP BECKER.JOHN LOHMANN.G.E. CONE. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/padilla-sails-for-spain-exambassador-leaves-sons-here-madariaga.html | PADILLA SAILS FOR SPAIN.; Ex-Ambassador Leaves Sons Here -- Madariaga Also a Passenger. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/chicago-alton-to-issue-notes.html | Chicago & Alton to Issue Notes. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/the-civil-service.html | The Civil Service. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/americans-arrive-for-wheat-parley-mckelvie-taylor-and-olsen-to.html | AMERICANS ARRIVE FOR WHEAT PARLEY; McKelvie, Taylor and Olsen to Reveal Their Plans at Opening of London Meeting Monday. 11 NATIONS TO TAKE PART Market Authorities Say Russian Participation is Vital to Any Resulting Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/many-are-hosts-at-hot-springs-pb-postlethwaites-sl-nicholson-ln.html | MANY ARE HOSTS AT HOT SPRINGS; P.B. Postlethwaites, S.L. Nicholson, L.N. Woods and CarlA. de Gersdorffs Are Hosts.G.A. ELLISES HAVE GUESTS Scores of Luncheons, Held by Golfers at Cascades Club--Gymkhans Presented at Show Grounds... | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/eas-clarke-dies-noted-steel-man-secretary-of-american-iron-and.html | E.A.S. CLARKE DIES; NOTED STEEL MAN; Secretary of American Iron and Steel Institute Succumbs at 69 in Rumson, N.J. HAD DISTINGUISHED CAREER Served as President of Lackawanna Steel Company for 14 Years-- Was Harvester Executive. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/loughran-defeats-campolo-on-points-outweighed-by-48-pounds-he.html | LOUGHRAN DEFEATS CAMPOLO ON POINTS; Outweighed by 48 Pounds, He Bewilders Giant Argentine With Brilliant Attack. WINS SIX OF TEN ROUNDS Rallies to Take Final Session Before Crowd of 10,584 at the Garden-- Cavalier Beats Galento. Campolo Takes First Round. Galento Loses in Semi-Final. | True | By James P. Dawson. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/allischalmers-to-pay-brown-boveri-in-stock-shares-of-buyer-of.html | ALLIS-CHALMERS TO PAY BROWN BOVERI IN STOCK; Shares of Buyer of Electrical Units of Company to Figure Chiefly in Deal. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/briand-at-geneva.html | BRIAND AT GENEVA. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/acunas-body-guard-shoots-holdup-man-patrolman-obrien-off-duty.html | ACUNA'S BODY GUARD SHOOTS HOLD-UP MAN; Patrolman O'Brien, Off Duty, Captures Two Others as He Surprises Band in Store. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/reply-to-women-voters-jersey-republican-leaders-answer-demand-for.html | REPLY TO WOMEN VOTERS.; Jersey Republican Leaders Answer Demand for Wider Recognition. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/browns-conquered-by-senators-85-stewart-five-times-victor-over.html | BROWNS CONQUERED BY SENATORS, 8-5; Stewart, Five Times Victor Over Washington Last Year, Pounded for Thirteen Hits. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/crews-race-today-in-derby-regatta-yale-cornell-and-princeton.html | CREWS RACE TODAY IN DERBY REGATTA; Yale, Cornell and Princeton Varsity Eights to Compete for the Carnegie Cup. CLOSE CONTEST EXPECTED Jayves, Lightweight and Cub Events Also Are Listed--First Test at 5:30. Other Races at Two Miles. Tiger Varsity Shaken Up. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/want-historic-mansion-intact.html | Want Historic Mansion Intact. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/yugoslav-terrorism-laid-to-foreign-foes-trial-of-27-accused-in.html | YUGOSLAV TERRORISM LAID TO FOREIGN FOES; Trial of 27 Accused in Belgrade Nears End as Attorneys Present Arguments. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/deals-in-the-bronx-apartments-and-small-dwellings-pass-to-new.html | DEALS IN THE BRONX.; Apartments and Small Dwellings Pass to New Control. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/military-field-day-is-held-at-nyu-800-students-vie-for-group-and-in.html | MILITARY FIELD DAY IS HELD AT N.Y.U.; 800 Students Vie for Group and Individual Honors--Platoon Drill Is Close. COMPANIES A AND C IN TIE C Finally Wins and Gets Silver Cup and Other Prizes--Army Officers the Judges. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/fights-to-keep-fortune-bennett-bishop-in-court-opposes-charge-he-is.html | FIGHTS TO KEEP FORTUNE.; Bennett Bishop in Court Opposes Charge He Is Incompetent. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/toscanini-hurt-in-row-cannot-lead-in-vienna-conductors-arm-injured.html | TOSCANINI, HURT IN ROW, CANNOT LEAD IN VIENNA; Conductor's Arm Injured When He Was Struck for Refusing to Play Fascist Anthem. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/woman-will-be-107-today-concert-planned-for-mrs-anna-sanders-at.html | WOMAN WILL BE 107 TODAY.; Concert Planned for Mrs. Anna Sanders at Isabella Home for Aged. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/yanks-blanked-20-by-uhle-of-tigers-held-to-five-hits-to-suffer.html | YANKS BLANKED, 2-0, BY UHLE OF TIGERS; Held to Five Hits to Suffer First Defeat in Current Invasion of the West. PENNOCK LOSES VERDICT Detroit Ace Helps Win Own Game With Double--Owen's Single Sends Him Across. Uhle Starts the Trouble. Ruth Steals a Base. | True | By John Drebinger. Special To the New York Times. | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/25-filly-annexes-derby-eve-feature-butter-beans-bought-by-reed-at.html | $25 FILLY ANNEXES DERBY EVE FEATURE; Butter Beans, Bought by Reed at Bargain Price, Is First in Debutante Stakes. AT SUNRISE, FAVORITE, 2D Princess Ivre Gets the Show at Churchill Downs--Victor Pays $10.48 for $2. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/gets-education-board-post.html | Gets Education Board Post. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/buys-cramp-morris-subsidiaries.html | Buys Cramp Morris Subsidiaries. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/amateur-radio-maker-wins-hobby-prize-youth-spent-years-acquiring.html | AMATEUR RADIO MAKER WINS 'HOBBY' PRIZE; Youth Spent Years Acquiring Parts for Set Shown at Y.M.C.A. Exhibition. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/argentina-deporting-criminals-to-uruguay-montevideo-papers-complain.html | ARGENTINA DEPORTING CRIMINALS TO URUGUAY; Montevideo Papers Complain That "Panitive" Policy Is Making City Unsafe. | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Lower; Imports Also Reduced. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/art-the-bliss-memorial-exhibit.html | ART; The Bliss Memorial Exhibit. | True | By Edward Alden Jewell. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/goodhue-livingstons-get-paris-divorce-socially-prominent-couple.html | GOODHUE LIVINGSTONS GET PARIS DIVORCE; Socially Prominent Couple Married at Pelham Manor After Serving in War. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/new-ford-cargo-ship-to-be-launched-today-river-rouge-plant.html | NEW FORD CARGO SHIP TO BE LAUNCHED TODAY; River Rouge Plant Completing Second Cargo Vessel for Canal Service. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/onearmed-lefthanded-golfer-makes-a-holeinone-at-akron.html | One-Armed Left-Handed Golfer Makes a Hole-in-One at Akron | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/state-asks-for-bids-on-sixty-buildings-work-planned-for-summer-will.html | STATE ASKS FOR BIDS ON SIXTY BUILDINGS; Work Planned for Summer Will Run Into Millions and Employ Hundreds of Men. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/changes-in-partnerships-proposals-to-stock-exchange-by-member-firms.html | CHANGES IN PARTNERSHIPS.; Proposals to Stock Exchange by Member Firms Announced. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/dartmouth-cubs-win-harvard-golf-match-defeat-crimson-freshman-team.html | DARTMOUTH CUBS WIN HARVARD GOLF MATCH; Defeat Crimson Freshman Team, 8 to 1, Taking Five Singles and Three Foursomes. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/moe-segal-freed-in-bigamy-case.html | Moe Segal Freed in Bigamy Case. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/cuts-gasoline-tank-car-prices.html | Cuts Gasoline Tank Car Prices. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/committee-to-study-depression-in-rubber-dutch-take-lead-to-solve.html | COMMITTEE TO STUDY DEPRESSION IN RUBBER; Dutch Take Lead to Solve World Problem--Exchange Head Here Opposes Uneconomic Move. | True | Wireless to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/prince-whitely-plan-advanced.html | Prince & Whitely Plan Advanced. | True | | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/4000-catholic-boys-drill-deaf-company-in-brigade-exhibition-marches.html | 4,000 CATHOLIC BOYS DRILL.; Deaf Company in Brigade Exhibition Marches by Sign Language. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/lays-four-deaths-to-a-suicide-cult-woman-indicted-for-aiding.html | LAYS FOUR DEATHS TO A SUICIDE CULT; Woman, Indicted for Aiding Brother to Die, Names 26 as Members of the Group. SAYS ALL HAVE ILL HEALTH Declares Those Who Failed to Take Own Lives Were to Be Slain-- Faces Sanity Test. Says Cult Prayed Four Hours. Waited 5 Hours to Call Doctor. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/swears-directors-knew-of-bank-deal-executive-committee-secretary.html | SWEARS DIRECTORS KNEW OF BANK DEAL; Executive Committee Secretary Recalls Reading the Loans in $8,000,000 Transaction. SINGER ENDS 9-DAY ORDEAL Denies Syndicate Shifted $912,000 Deficit to Affiliate to Avoid Loss to Members. Says Marcus Outlined Deal. Singer Ends Testimony. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/dr-goldrich-is-slated-to-head-child-bureau-educator-expected-to-be.html | DR. GOLDRICH IS SLATED TO HEAD CHILD BUREAU; Educator Expected to Be Named to New $10,000 School Post to Aid "Problem" Students. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/tourists-want-british-food-lord-derby-tells-innkeepers.html | Tourists Want British Food, Lord Derby Tells Innkeepers | True | Wireless to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/columbia-varsity-races-mit-today-crews-to-meet-on-the-harlem-in.html | COLUMBIA VARSITY RACES M.I.T. TODAY; Crews to Meet on the Harlem in Feature Encounter of FourEvent Regatta. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/st-johns-repels-city-college-109-scores-four-runs-in-ninth-to-win.html | ST. JOHN'S REPELS CITY COLLEGE, 10-9; Scores Four Runs in Ninth to Win Second and Deciding Game in City Series. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/new-fight-started-on-legation-liquor-schafer-wet-protests-to.html | NEW FIGHT STARTED ON LEGATION LIQUOR; Schafer, Wet, Protests to Stimson on Immunity and Threatens a Move in House. | True | Special to The New York Times. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/attack-on-socialism-called-ill-founded-state-chairman-of-party-says.html | ATTACK ON SOCIALISM CALLED ILL FOUNDED; State Chairman of Party Says Pope's Denunciation Is "Most Amazing" | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/railroads-oppose-port-rate-change-more-than-70-join-state-and-city.html | RAILROADS OPPOSE PORT RATE CHANGE; More Than 70 Join State and City in Fight Before I.C.C. on New Jersey Proposal. WOULD SAVE COMPETITION Trunk Line Group Chairman Says Lighterage Facilities Prevent Dominance of Any Carrier. Competitive Basis for Railroads. Analyzes Class Rate Inquiry. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/westchester-items-city-school-principal-acquires-house-in-hartsdale.html | WESTCHESTER ITEMS.; City School Principal Acquires House in Hartsdale Fells. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/bridge-company-to-default.html | Bridge Company to Default. | True | Special to The New York Times. | C1B 115451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/leopold-huffer-dead-at-age-of-74-in-paris-american-banker-had-lived.html | LEOPOLD HUFFER DEAD AT AGE OF 74 IN PARIS; American Banker Had Lived in France Since 1869--Decorated for World War Work. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/jersey-realty-men-are-guests.html | Jersey Realty Men Are Guests. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/to-pay-pinkertons-in-gordon-case.html | To Pay Pinkertons in Gordon Case. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/berlin-maps-plans-for-1936-olympic-games-selection-of-city-stirs.html | Berlin Maps Plans for 1936 Olympic Games; Selection of City Stirs Wide Enthusiasm | True | Special Cable to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Foreign Ports-- Arrivals and Departures Outgoing Freight Steamships Carrying No Mail Panama Canal Transatlantic Mails Due at New York Transpacific Mails at New York Transpacific Mails From New York | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/portugal-warns-rebels-premier-says-all-opposition-will-be-crushed.html | PORTUGAL WARNS REBELS.; Premier Says All Opposition Will Be Crushed as Menace to Nation. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/seeks-to-exchange-film-stars-with-us-british-director-says-proposal.html | SEEKS TO EXCHANGE FILM STARS WITH US; British Director Says Proposal Met With Favor Here, but NO Action Has Been Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/financial-markets-stocks-lower-but-changes-are-mostly-smallno.html | FINANCIAL MARKETS; Stocks Lower, but Changes Are Mostly Small--No Change in the Paris Bank Rate. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/a-question-of-manners.html | A QUESTION OF MANNERS. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/grower-whalen-to-address-guild.html | Grower Whalen to Address Guild. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/nye-says-cannon-must-testify-again-senator-after-conference-here.html | NYE SAYS CANNON MUST TESTIFY AGAIN; Senator After Conference Here With Wagner Declares the Bishop Will Be Subpoenaed. ALTERS PROGRAM SLIGHTLY Balking of Miss Burroughs, Who Faces Senate Action, Requires Calling of More Witnesses. | True | | C1B 115451 |
| 1931-05-16 | 1931-05-16 | https://www.nytimes.com/1931/05/16/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 115451 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/fire-in-capitol-at-washington-is-soon-put-out-loss-only-10.html | Fire in Capitol at Washington Is Soon Put Out; Loss Only $10 | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/antique-furniture-on-exhibition-today-english-and-french-pieces.html | ANTIQUE FURNITURE ON EXHIBITION TODAY; English and French Pieces, Tapestries, Textiles and Oriental Rugs Will Be Shown.TO BE SOLD ON THURSDAYChinese Porcelains, Pottery, WoodCarvings and Mounted Lampsin Another Auction. Plaza Art Galleries Exhibition. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-great-chapter-in-the-annals-of-antarctic-adventure-commander.html | A Great Chapter in the Annals of Antarctic Adventure; Commander Worsley's Story of Shackleton's Ill-Fated Voyage In the Endurance | True | By Henry E. Armstrong | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/maryland-twelve-wins-draws-away-in-second-half-to-triumph-by-103.html | MARYLAND TWELVE WINS.; Draws Away In Second Half to Triumph by 10-3. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/channel-survey-near-end-army-engineers-to-report-soon-on-berengaria.html | CHANNEL SURVEY NEAR END; Army Engineers to Report Soon on Berengaria Grounding. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/chungking-is-gate-to-chinas-far-west-ancient-city-on-the-yangtse.html | CHUNGKING IS GATE TO CHINA'S FAR WEST; Ancient City on the Yangtse Draws Trade from All of Szechuan Province. COUNTRY IS MOUNTAINOUS Many "Streets," Seemingly Endless Flights of Stairs, Are Being Replaced by Winding Rampe. Has Population of 68,000,000. Wall Is Disappearing. Downstairs on the Run. Mandarin Dialect Spoken. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/in-the-classroom-and-one-the-campus-opinion-handed-down-for.html | In the Classroom and One the Campus; Opinion Handed Down for Centuries as to the Value of Latin Is Now Undergoing a New, and Very Lively, Examination. The Problem of Jobs. A Dissenting Opinion. | True | By Eunice Barnard. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/todays-programs-in-citys-churches-pastors-will-preach-on.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Pastors Will Preach on International and Industrial Amity to Mark "Peace Week."MANY CORPORATE SERVICES Catholic Churches to Hold Masses to Observe Canonization of the First American Saints. Baptist. Christian Science. Congregational. Friends. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Reformed. Swedenborgian. United Presbyterian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/john-a-novario.html | John A. Novario. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/pittsburgh-host-to-presbyterians-may-head-assembly.html | PITTSBURGH HOST TO PRESBYTERIANS; MAY HEAD ASSEMBLY. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/academy-150-years-old-phillipsexeter-to-celebrate-by-entertaining.html | ACADEMY 150 YEARS OLD.; Phillips-Exeter to Celebrate by Entertaining Alumni and Guests. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/camera-hunter-in-alaska-william-finley-will-photograph-brown-bear.html | CAMERA HUNTER IN ALASKA.; William Finley Will Photograph Brown Bear and Mountain Sheep. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/westchester-items-dwellings-and-home-plots-continue-in-demand.html | WESTCHESTER ITEMS.; Dwellings and Home Plots Continue in Demand. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rockaway-bungalow-buyers.html | Rockaway Bungalow Buyers. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/warring-on-tuberculosis.html | WARRING ON TUBERCULOSIS. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/flares-to-light-harbor-parachute-devices-will-be-shot-from-guns-in.html | FLARES TO LIGHT HARBOR.; Parachute Devices Will Be Shot From Guns in Tests Tuesday Night. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/navy-lacrosse-team-crushes-harvard-121-middies-lead-by-40-at-half.html | NAVY LACROSSE TEAM CRUSHES HARVARD, 12-1; Middies Lead by 4-0 at Half and Add Eight Tallies in the Second Period. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-west-side-body-embraces-wide-area-field-of-activity-covers-the.html | NEW WEST SIDE BODY EMBRACES WIDE AREA; Field of Activity Covers the Midtown Section to the Hudson River. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/science-is-divided-over-ether-theory-many-physicists-call-ether.html | SCIENCE IS DIVIDED OVER ETHER THEORY; Many Physicists Call Ether Non-Existent, But It Is Used to Explain Radio Waves Newton-Huygens Theory. Ether an Elastic Solid. Maxwell's Announcement. Michelson-Morley Experiment. Contraction" of the Earth. Quanta versus Ether. | True | By Waldemar Kaempffert. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rail-merger-talk-stirs-new-england-divorce-specialist.html | RAIL MERGER TALK STIRS NEW ENGLAND; DIVORCE SPECIALIST. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/brevities-from-abroad.html | BREVITIES FROM ABROAD. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/yesterdays-major-sport-results.html | YESTERDAY'S MAJOR SPORT RESULTS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/apricots-and-pears-in-citys-markets-first-of-season-arrived-from.html | APRICOTS AND PEARS IN CITY'S MARKETS; First of Season Arrived From West Last Week, State Survey Shows. STRAWBERRY PRICES ROSE Most Green Vegetables Declined in Limited Demand--New Potatoes Sold Higher. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/safety-rules-reduce-fire-danger-medal-awarded-maddocks-for-rescue.html | SAFETY RULES REDUCE FIRE DANGER; Medal Awarded Maddocks For Rescue in Recent Hudson River Race Medal for Maddocks. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/9-new-branches-open-for-drivers-licenses-motor-vehicle-bureaus.html | 9 NEW BRANCHES OPEN FOR DRIVERS' LICENSES; Motor Vehicle Bureaus Ready for Rush Expected in 11 Days Left for Registration. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/boys-club-members-win-art-scholarships-three-to-academy-of-design.html | BOYS' CLUB MEMBERS WIN ART SCHOLARSHIPS; Three to Academy of Design Are Awarded by Henry Watrous --Several Medals Given. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/fourh-clubs-at-catskill-greene-county-roundup-is-attended-by-300.html | FOUR-H CLUBS AT CATSKILL; Greene County Round-Up Is Attended by 300 Members. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/finds-social-order-being-transformed-hoovers-trends-committee.html | FINDS SOCIAL ORDER BEING TRANSFORMED; Hoover's Trends Committee Reports Education and InventionsExert the Greatest Influence. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/with-college-athletes-lightweight-rowing-popular-a-long-baseball.html | With College Athletes; Lightweight Rowing Popular. A Long Baseball Series. Temple to Invade Denver. | True | By Joseph P. Val. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/uruguay-planning-exchange-control-bill-for-purpose-approved-by.html | URUGUAY PLANNING EXCHANGE CONTROL; Bill for Purpose, Approved by Chamber, Is Expected to Pass in Senate. SPECULATION CHECK IS AIM The Measure Would Authorize the Bank of the Republic to Organize a Futures Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mrs-hill-conquers-miss-perkin-4-and-2-kansas-city-golfer-shines-on.html | MRS. HILL CONQUERS MISS PERKIN, 4 AND 2; Kansas City Golfer Shines on Last Nine to Win Final at Birmingham. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/oceanfront-homes-new-construction-under-way-at-atlantic-beach-and.html | OCEAN-FRONT HOMES.; New Construction Under Way at Atlantic Beach and Island Park. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/cleveland-worsteds-head-quits-cuts-prices-of-cigarettes.html | Cleveland Worsted's Head Quits.; Cuts Prices of Cigarettes. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bronx-bathing-beach-new-recreation-centre-under-construction-at.html | BRONX BATHING BEACH.; New Recreation Centre Under Construction at Throgs Neck. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/listeningin-rudy-keeps-busy-stations-are-warned-giant-tubes-for.html | LISTENING-IN; Rudy Keeps Busy. Stations Are Warned. Giant Tubes for Television. The Crowds Are Missing. | True | By Orrin E. Dunlap Jr. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/cubs-and-phillies-split-double-bill-philadelphia-with-dudley-on.html | CUBS AND PHILLIES SPLIT DOUBLE BILL; Philadelphia, With Dudley on Mound, Takes Opening Game, 5 to 1. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/scrap-markets-inactive-lowprice-new-materials-reduce-collectionsold.html | SCRAP MARKETS INACTIVE.; Low-Price New Materials Reduce Collections--Old Tires Burned. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mountain-lakes-beach-land-is-acquired-for-community-bathing.html | MOUNTAIN LAKES BEACH.; Land Is Acquired for Community Bathing Facilities. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/united-stores-sued-on-gillette-sales-razor-concern-asks-10000000.html | UNITED STORES SUED ON GILLETTE SALES; Razor Concern Asks $10,000,000 for Alleged Failure toLive Up to Contract.DECEPTION ALSO CHARGED Cigar Company Is Accused of Misrepresentation In ObtainingAgency Agreement. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/hails-world-council-for-control-of-sugar-agricultural-economics.html | HAILS WORLD COUNCIL FOR CONTROL OF SUGAR; Agricultural Economics Bureau Says Plan Is Timely as Crop Is Likely to Set Record. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/west-sides-parcels-going-at-auction-riverside-drive-apartment-in-jp.html | WEST SIDES PARCELS GOING AT AUCTION; Riverside Drive Apartment in J.P. Day's List-- Special Sales Day on Tuesday. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/politics-charged-in-hospital-bureau-county-medical-society-paper.html | POLITICS CHARGED IN HOSPITAL BUREAU; County Medical Society Paper Prints Accusations of Ousted Harlem Physician. REORGANIZATION IS ASKED Voice on Board for Representatives of Academy Groups Demanded In Open Letter. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-homes-in-jersey-areas.html | New Homes in Jersey Areas. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/record-number-of-1800-dogs-in-morris-and-essex-club-show-some-of.html | Record Number of 1,800 Dogs In Morris and Essex Club Show; SOME OF THE PROMINENT DOGS OWNED BY THE COSALTA KENNELS. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/franciscans-to-lay-stone-ceremony-to-be-held-at-building-in-throgs.html | FRANCISCANS TO LAY STONE; Ceremony to Be Held at Building in Throgs Neck Section Today. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/westchester-slate-due-on-wards-return-republican-decisions-expected.html | WESTCHESTER SLATE DUE ON WARD'S RETURN; Republican Decisions Expected When Leader Arrives From Europe in June. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/long-shots-score-in-aurora-racing-fay-hamilton-blue-cloud-and.html | LONG SHOTS SCORE IN AURORA RACING; Fay Hamilton, Blue Cloud and Plumbago Reward Backers With Big Prices. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/aeronautics-prizes-given-at-nyu-dinner-seniors-rewarded-for-plane.html | AERONAUTICS PRIZES GIVEN AT N.Y.U. DINNER; Seniors Rewarded for Plane Designs at Celebration of TenYears' Study of Subject. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/3000-homeless-in-fire-fifth-big-blaze-in-japan-in-a-week-causes.html | 3,000 HOMELESS IN FIRE.; Fifth Big Blaze in Japan in a Week Causes $1,000,000 Loss in Matsue. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/report-to-clarify-film-amortization-fox-statement-for-1930-to-show.html | REPORT TO CLARIFY FILM AMORTIZATION; Fox Statement for 1930 to Show Results on Bases of Two Systems of Accounting. RELATIVE WORTH DISPUTED New Method Used by Paramount Said to Give Quicker Results in Absorbing Costs. Survival of Early Plan. Difference in Results. REPORT TO CLARIFY FILM AMORTIZATION | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/basle-women-get-pulpits-council-grants-permission-to-serve-as.html | BASLE WOMEN GET PULPITS.; Council Grants Permission to Serve as Hospital and Asylum Pastors. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/plattsburg-alumni-plan-a-dinner-here-men-who-attended-army-training.html | PLATTSBURG 'ALUMNI' PLAN A DINNER HERE; Men Who Attended Army Training Camp in 1917 Hope to Form a Permanent Society. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mt-hermon-plans-50th-anniversary-exercises-will-be-held-june-1215.html | MT. HERMON PLANS 50TH ANNIVERSARY; Exercises Will Be Held June 1215, Following CommencementJune 5-8. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/cant-end-rackets-unless-states-aid-mitchell-declares-federal.html | CAN'T END RACKETS UNLESS STATES AID, MITCHELL DECLARES; Federal Government Alone Is Unable to Stamp Out Gangs, Attorney General Says. BUT HIS DRIVE WILL GO ON New Efforts to Enforce Dry Law Also Promised in a Radio Speech to Nation. TELLS OF OTHER ACTIVITIES Prosecution of the Anti-Trust Act Violators Tempered Some by Business Depression. Gangs a Local Problem. MITCHELL ASKS AID IN WAR ON RACKETS Business and Anti-Trust Laws. Increase in Criminal Cases. The Law's Delay. Additional Activities. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/oslo-subway-loses-case-court-orders-it-to-pay-damages-for-houses.html | OSLO SUBWAY LOSES CASE; Court Orders It to Pay Damages for Houses Which Were Ruined. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/commends-naming-of-hudson-bridge-col-lewis-relative-of-family-of.html | COMMENDS NAMING OF HUDSON BRIDGE; Col. Lewis, Relative of Family of Washington, Praises Port Authority for Patriotic Act. SAYS IT SERVES POSTERITY Tells Woman's Chamber Span Is Both a Tribute and a Reminder of New York Area's History. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/points-out-evils-in-bond-issues-charles-g-edwards-gives-some.html | POINTS OUT EVILS IN BOND ISSUES; Charles G. Edwards Gives Some Clear-Cut Suggestions for Improvement. QUESTIONABLE APPRAISALS Investor Entitled to Know Something of Earning Value ofthe Property. Bond Issue Responsibility. POINTS OUT EVILS IN BOND ISSUES Appraisal Methods. Information on Earnings. Redemption of Bonds. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/athletics-20-hits-subdue-indians-125-cleveland-uses-five-hurlers.html | ATHLETICS' 20 HITS SUBDUE INDIANS, 12-5; Cleveland Uses Five Hurlers, While Grove Goes the Route for the Champions. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/allows-westchester-bout-mulroon-helps-out-lions-club-in-dispute-on.html | ALLOWS WESTCHESTER BOUT; Mulroon "Helps Out" Lion's Club in Dispute on Wrestling in Centre. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/los-angeles-county-holds-its-supremacy-despite-depression-receipts.html | LOS ANGELES COUNTY HOLDS ITS SUPREMACY; Despite Depression Receipts From Crops and Live Stock Are Up $8,000,000 for Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/army-twelve-loses-41-johns-hopkins-breaks-winning-streak-of.html | ARMY TWELVE LOSES, 4-1.; Johns Hopkins Breaks Winning Streak of Lacrosse Team. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/submits-findings-on-college-hygiene-national-conference-at-syracuse.html | SUBMITS FINDINGS ON COLLEGE HYGIENE; National Conference at Syracuse Urges Health Safeguards for Students. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/art-exhibition-of-dogs-portraits-final-show-in-mexican-series.html | ART; Exhibition of Dogs' Portraits. Final Show in Mexican Series. Portraits by T.G. Haupt. Many Artists Represented. Work by Children's Class. Master Institute's Exhibition. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/grimm-to-talk-on-taxation.html | Grimm to Talk on Taxation. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/11-oneday-tourneys-added-to-golf-list-westchester-county-golf.html | 11 ONE-DAY TOURNEYS ADDED TO GOLF LIST; Westchester County Golf Association Also Announces Changes in Sites of Two Events. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/production-of-pyrites-output-last-year-shows-slight-gain-over-1929.html | PRODUCTION OF PYRITES; Output Last Year Shows Slight Gain Over 1929. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rutgers-bows-to-nyu-on-track-80-13-to-45-23-harvard-defeats.html | Rutgers Bows to N.Y.U. on Track, 80 1-3 to 45 2-3; Harvard Defeats Dartmouth; SCENES AT THE NEW YORK UNIVERSITY-RUTGERS TRACK MEET YESTERDAY. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/for-harber-improvements.html | For Harber Improvements. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/staten-island-victor-defeats-crescent-ac-in-cricket-match-by-margin.html | STATEN ISLAND VICTOR.; Defeats Crescent A.C. in Cricket Match by Margin of 7 Runs. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/leviathan-rushes-return-stays-at-southampton-only-23-hours-as.html | LEVIATHAN RUSHES RETURN; Stays at Southampton Only 23 Hours as Tourist Season Starts. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/corporation-reports-result-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Result of Operations Announced by Industrial and Other Corporations. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/striking-effects-for-the-dining-room-modernstyle-furnishings-and.html | STRIKING EFFECTS FOR THE DINING ROOM; Modern-Style Furnishings And Decoration Set It Apart in the Home ARTISTIC REALISM IN SUN ROOMS | True | By Walter Rendell Storey | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/curb-on-parking-extended-by-police-mulrooney-widens-system-of.html | CURB ON PARKING EXTENDED BY POLICE; Mulrooney Widens System of Keeping One Side of Streets Clear to 14th St. TRUCK LOADING EXPEDITED Relief of Congestion Noted in Area From 34th to 42d Streets, Where Plan Began Last Fall. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/educational-building-for-ymca.html | EDUCATIONAL BUILDING FOR Y.M.C.A. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/babylon-interest-rates-old-tablets-reveal-commission-payments-for.html | BABYLON INTEREST RATES.; Old Tablets Reveal Commission Payments for Land Loans. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/andover-bows-in-track-meet.html | Andover Bows in Track Meet. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/1930-troubles-gave-hankow-a-bad-year-period-was-citys-worst-in.html | 1930 TROUBLES GAVE HANKOW A BAD YEAR; Period Was City's Worst in Several Decades, Chamber of Commerce Report Declares. MANY FACTORS INVOLVED Disrupted Communications, Bandits, War, Reds, Taxes and Drop in Silver All Contributed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-book-of-remedies.html | A Book of Remedies | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/as-mr-root-stated-our-policy-on-collecting-debts-by-force-the.html | AS MR. ROOT STATED OUR POLICY ON COLLECTING DEBTS BY FORCE; The Former Secretary's Enunciation, Referred to by Mr. Stimson Recently, Was Made in Buenos Aires | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/win-westchester-title-miss-greenspan-and-mrs-letson-triumph-in.html | WIN WESTCHESTER TITLE.; Miss Greenspan and Mrs. Letson Triumph In Doubles Final. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/louissano-is-honored-italianamerican-group-gives-dinner-to.html | LOUCISSANO IS HONORED.; Italian-American Group Gives Dinner to Prosecutor's Aide. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/finds-great-double-star-dr-plaskett-of-victoria-thinks-it-175-times.html | FINDS GREAT DOUBLE STAR.; Dr. Plaskett of Victoria Thinks It 175 Times Greater Than the Sun, | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/trombley-breaks-down-yonkers-bank-clerk-held-as-slayer-examined-for.html | TROMBLEY BREAKS DOWN.; Yonkers Bank Clerk Held as Slayer Examined for Sanity. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/motors-and-motor-men-free-wheeling-attachment-for-all-carsnew-twin.html | MOTORS AND MOTOR MEN; Free Wheeling Attachment for All Cars--New Twin Coach Delivery Truck--Other News Twin Coach Truck. Checker Cab Delivery Car. Brooklyn Dealers Meet. Three-Wheel Motorcycle. Brake-Testing Machine Shown. Ford Service School. Thrift Service Stations. Appointments and Elections. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-week-in-america-militant-peace-plans-new-york-states-new-power.html | THE WEEK IN AMERICA; MILITANT PEACE PLANS; NEW YORK STATE'S NEW POWER AUTHORITY. | True | By Arthur Krock. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/would-bar-aid-to-soviet-czarist-officers-in-germany-say-5year-plan.html | WOULD BAR AID TO SOVIET.; Czarist Officers in Germany Say 5-Year Plan Aims at War. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/gimbels-trolley-wins-hunter-title-triumphs-over-sister-victor-in.html | GIMBEL'S TROLLEY WINS HUNTER TITLE; Triumphs Over Sister, Victor in Two Classes, at Port Chester Horse Show. GREY FLIGHT ANNEXES BLUE Elder Gelding Defeats Lone Eagle In Touch-and-Go Sweepstakes, With Hobo Third. Trolley Scores Over Jumps. Sister Beats Kay. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/duties-of-broker-in-closing-sale-abandonment-of-deal-often-leads-to.html | DUTIES OF BROKER IN CLOSING SALE; Abandonment of Deal Often Leads to Difficulties in Commission Rights. HARD TO PROVE COLLUSION Agent Has No Monopoly Over Prospective Buyer if Sale Is NotConsummated. Broker Must Be Always Alert. | True |  | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/changes-by-banks-authorized-by-state-greenpoint-merger-approved.html | CHANGES BY BANKS AUTHORIZED BY STATE; Greenpoint Merger Approved--Permits for New Branches Granted to Local Institutions. | True |  | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/buys-jackson-heights-home.html | Buys Jackson Heights Home. | True |  | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/lawgivers-uphold-detroit-three-measures-against-the-city-defeated.html | LAWGIVERS UPHOLD DETROIT; Three Measures Against the City Defeated in Legislature. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/pilgrims-go-to-lisieux-anniversary-of-st-thereses-canonization-to.html | PILGRIMS GO TO LISIEUX.; Anniversary of St. Therese's Canonization to Be Celebrated Today. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/washington-fencers-win-blank-textile-5-to-0-virtually-to-clinch.html | WASHINGTON FENCERS WIN.; Blank Textile, 5 to 0, Virtually to Clinch, P.S.A.L. Title. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/princeton-alumni-elect-wl-johnson-again-chosen-chairman-of-the.html | PRINCETON ALUMNI ELECT.; W.L. Johnson Again Chosen Chairman of the Graduate Council. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/golf-day-for-city-board-championship-contest-to-be-held-on-winged.html | GOLF DAY FOR CITY BOARD.; Championship Contest to Be Held on Winged Foot Links. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/blind-man-aided-charity-jj-dorsett-sightless-realty-dealer-left.html | BLIND MAN AIDED CHARITY.; J.J. Dorsett, Sightless Realty Dealer, Left Estate to Four Institutions. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/wins-cornells-86-memorial-prize.html | Wins Cornell's '86 Memorial Prize. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/4000-seek-trooper-posts-those-passing-tests-this-week-will-go-on.html | 4,000 SEEK TROOPER POSTS.; Those Passing Tests This Week Will Go on Waiting List. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/giants-beat-cards-by-late-rally-75-infielders-of-the-cardinals-who.html | GIANTS BEAT CARDS BY LATE RALLY, 7-5; INFIELDERS OF THE CARDINALS, WHO ARE ENGAGED IN SERIES WITH GIANTS. | True | By William E. Brandt. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/chess-club-grows-needs-a-new-home-marshall-group-sells-west-12th-st.html | CHESS CLUB GROWS; NEEDS A NEW HOME; Marshall Group Sells West 12th St. House and Buys Larger One in 10th St. VALUE OF GAME STRESSED G.A. Pfeiffer, Donor of $25,000 to Alteration Fund, Praises Freedom From Gambling. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/kentucky-colonels-inc-proposed-organization-of-a-large-and-notable.html | KENTUCKY COLONELS, INC.; Proposed Organization of a Large and Notable Galaxy. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/philadelphia-judges-the-band-wagon.html | PHILADELPHIA JUDGES "THE BAND WAGON" | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/pictures-for-week-ending-may-23.html | Pictures for Week Ending May 23. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/arthur-j-moxham-steel-maker-dead-a-founder-of-the-dominion-co.html | ARTHUR J. MOXHAM, STEEL MAKER, DEAD; A Founder of the Dominion Co. --Helped Tom L. Johnson Start Rail Concern. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/counter-issues-slide-in-quiet-operations-bank-shares-end-of-bottoms.html | COUNTER ISSUES SLIDE IN QUIET OPERATIONS; Bank Shares End of Bottoms-- Utility Stocks Hold Well-- Insurance Changes Few. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/steel-operations-at-youngstown.html | Steel Operations at Youngstown. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-new-washington-orchestra.html | A NEW WASHINGTON ORCHESTRA | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/wholesale-orders-off-credit-queries-reflect-drop-in-week-index.html | WHOLESALE ORDERS OFF.; Credit Queries Reflect Drop in Week; Index Above Year Ago. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mangin-honored-in-death-body-of-french-general-is-taken-to-the.html | MANGIN HONORED IN DEATH.; Body of French General Is Taken to the Invalides. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-whine-of-a-golf-ball-eavesdropping-devices-golfing-policemen.html | THE WHINE OF A GOLF BALL; Eavesdropping Devices. Golfing Policemen. | True | By O.b. Keeler. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/boy-scout-meets-adventure-on-expedition-in-venezuela-training.html | BOY SCOUT MEETS ADVENTURE ON EXPEDITION IN VENEZUELA; Training Proves Its Worth in Life in Jungle and in Camp Under Tropic Heat New Indian Troop. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/wykoff-equals-record-runs-100-yards-in-0095-to-duplicats-tolans.html | WYKOFF EQUALS RECORD; Runs 100 Yards In 0:09.5 to Duplicats Tolan's Mark. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/local-activities.html | LOCAL ACTIVITIES | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-customs-union-austrian-foreign-minister-tells-of-trade-plan.html | THE CUSTOMS UNION.; Austrian Foreign Minister Tells of Trade Plan. Assert Was Unanimous. For Economic Harmony. Austria's Present Plight. Pan-Europe Proposal. Mutual Trustfulness Needed. Economic Injury Argument. | True | By Dr. Johann Schober. Foreign Minister and Vice Chancellor of Austria. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/hill-nine-loses-to-lawrenceville-bows-in-alumniday-contest-by-65.html | HILL NINE LOSES TO LAWRENCEVILLE; Bows in Alumni-Day Contest by 6-5 After Taking Lead of Four Runs. TAFT TURNS BACK CHOATE Triumphs by 6-5, While Worcester, Academy Downs Exeter, 4-3-- Middlesex Tops St. Mark's. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/church-exhibits-work-of-artists-in-parish-two-busts-of-dr-alexander.html | CHURCH EXHIBITS WORK OF ARTISTS IN PARISH; Two Busts of Dr. Alexander Are Among Sculptures and Paintings at First Presbyterian. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/uncle-sam-his-birth-and-his-evolution-the-record-not-wholly-clear.html | UNCLE SAM: HIS BIRTH AND HIS EVOLUTION; The Record, Not Wholly Clear, Shows He Was Born in the War of 1812 and Was Brother Jonathan's Nephew UNCLE SAM: HIS EVOLUTION How He Grew and Then Became a Legend ORIGIN OF THE CUSTOM OF PICKING UP PINS. | True | By R.l. Duffus | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/us-exports-declined-more-than-europes-on-a-basis-of-value-and.html | U.S. EXPORTS DECLINED MORE THAN EUROPES; On a Basis of Value and Volume Loss Was Heavier in 1930, Mr. Harding Shows. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/letters-from-readers-of-the-times-on-topics-in-the-news-broad.html | Letters from Readers of The Times on Topics in the News; BROAD POSSIBILITIES ARE SEEN IN THE NORMAN BANK PROPOSAL Much Good Could Be Accomplished Through Control of International Finance WORLD SECURITY IN SERIOUS DOUBT Hoover Plan for a General Treaty Regarded as Best Way Out MOVIES AND CRIME. CRUELTY TO MULES EXCERPTS FROM LETTERS WE MIGHT LEARN FROM RUSSIA Adoption of a Five-Year Plan With Different Objective Regarded as Beneficial BLIND IN INDIA IN NEED OF HELP ORIGIN OF TANGO WAS DISREPUTABLE NAVAJOS SHEPHERDS LONG BEFORE 1870 MR. RASKOB'S HOME RULE PLAN FOR DRY LAW REFORM SCOUTED It Is Regarded as Presupposing We Are Not Capable of Making Constitutions KANSAS EXAMPLE OF TARIFF HARM Free Trade as Natural Right Seen as Only Way to End Special Privilege LONG HOURS ON THE FARM TO MR. CHESTERTON. | True | WALTER H.C. LAVES.SAMUEL COLCORD.EDWARD G. EKDAHL.IXION.C.G. HENDERSON.C.J. VIDELA-RIVERO.FREDERICK S. DELLENBAUGH.BENJAMIN S. DEAN.HENRY WARE ALLEN.BOYD EHLE.E. REUTER.ADELAIDE YOUNG. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/southern-baptists-bar-wet-candidates-birmingham-convention-adopts.html | SOUTHERN BAPTISTS BAR WET CANDIDATES; Birmingham Convention Adopts Resolution to Cut Party Lines in Fight for Dry Law. PRESIDENT SENDS MESSAGE He Thanks Delegates for Endorsement of Policies--Fight on EasyDivorce Supported. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/macy-awards-bridge-cup-john-roe-and-burr-wilson-ossining-get.html | MACY AWARDS BRIDGE CUP.; John Roe and Burr Wilson, Ossining, Get Westchester Award. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-return-to-eden.html | The Return To Eden | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/andover-academy-dedicates-gallery-addison-gallery-of-american-art.html | ANDOVER ACADEMY DEDICATES GALLERY; ADDISON GALLERY OF AMERICAN ART AT PHILLIPS ANDOVER ACADEMY. | True | By Edward Alden Jewell. Special To The New York Times.photo By George H. Davis. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/king-argues-need-of-silver-money-senator-who-played-leading-part-in.html | KING ARGUES NEED OF SILVER MONEY; Senator Who Played Leading Part in Plan for World Conference States His Views.FALL OF METAL HIT ORIENT Vast Purchasing Power Would BeReleased by Stabilization ofthe Metal, He Asserts. Diminished Savings in Orient. Sees Blow to Our Exports. KING ARGUES NEED OF SILVER MONEY Benefit to Mexican Trade. Larger Demand for Lumber. | True | By William H. King, United States Senator From Utah. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/yale-denies-latins-value-as-discipline-a-new-gift-from-the-city-to.html | YALE DENIES LATIN'S VALUE AS DISCIPLINE; A NEW GIFT FROM THE CITY TO ITS EDUCATIONAL SYSTEM. | True | By Clive Day. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/reviews-cadet-corps-wh-newton-secretary-to-hoover-is-guest-at-west.html | REVIEWS CADET CORPS.; W.H. Newton, Secretary to Hoover, is Guest at West Point. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/lower-7th-av-apartment-tall-structure-on-site-of-old-metropolitan.html | LOWER 7TH AV. APARTMENT; Tall Structure on Site of Old Metropolitan Temple. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/american-warship-disabled-in-china.html | American Warship Disabled in China | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/tax-strike-stops-chicago-police-pay-other-groups-also-fail-to-get.html | TAX STRIKE STOPS CHICAGO POLICE PAY; Other Groups Also Fail to Get Checks as Two-thirds of Citizens Balk at Realty Levy.ONE-MAN TAX HEAD URGEDStrawn Asks Legislators to UnifyMachinery--County TreasurerCalls Bankers. Teachers Also Affected. Revamped Tax Machine Urged. Bond Issue Advocated. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dartmouth-nine-loses-league-doubleheader-to-columbia-17-to-10-and.html | Dartmouth Nine Loses League Double-Header to Columbia, 17 to 10 and 11 to 4; ACTION IN THE FIRST GAME BETWEEN COLUMBIA AND DARTMOUTH AT BAKER FIELD YESTERDAY. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/sues-park-commissioner-sherman-greek-owners-desire-to-build-walk.html | SUES PARK COMMISSIONER.; Sherman Greek Owners Desire to Build Walk Across Speedway. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/municipal-airport-is-ready-floyd-bennett-field-at-barren-island.html | MUNICIPAL AIRPORT IS READY; Floyd Bennett Field at Barren Island Converted From Rubbish Dump Into Modern Air Base at Cost of About $4,000,000 Chamberlin Urged Airport. Fenced to Aid Grass. Expect High Rating. FLY GLIDER-KITES NOW. | True | By Leo A. Kieran. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/millionbushel-wheat-crop-wins-farmer-private-car-trip.html | Million-Bushel Wheat Crop Wins Farmer Private Car Trip | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/harvard-golfers-beat-georgetown-5-to-3-but-lose-to-princeton-63.html | Harvard Golfers Beat Georgetown, 5 to 3 , But Lose to Princeton, 6-3; PRINCETON DOWNS HARVARD AT GOLF Captain Dunlap Defeats Finlay, 2 Up, to Assist Tigers in Winning, 6 to 3. PENN TEAM SCORES TWICE Red and Blue Conquers Dartmouth, 5 to 3 , and Subdues Holy Cross, 7 to 1 . Gets Revenge in Foursome. Georgetown Breaks Even. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/climbers-of-kamet-give-route-to-base-explorers-in-india-count-on.html | CLIMBERS OF KAMET GIVE ROUTE TO BASE; Explorers in India Count on Seeing One of Most Splendid Views in Himalayas. PORTERS ALREADY ON WAY Plan to Reach Glacier Early in June --Care Being Taken to Avoid Trouble With Food. | True | By Frank S. Smythe. Copyright, 1931, In North America By the New York Times Company | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/pork-barrel-doom-seen-in-philippines-governor-general-davis-back.html | PORK BARREL DOOM SEEN IN PHILIPPINES; Governor General Davis, Back From Tour, Announces End of Old System. LEGISLATURE WILL FIGHT, Lump Sum Appropriations Have Been Powerful Lever for the Majority Party. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rain-helps-coast-farms-mergers-involve-big-dairy-and-loan.html | RAIN HELPS COAST FARMS.; Mergers Involve Big Dairy and Loan Companies--Ship Lines Cut Rates. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/boys-club-to-present-a-play-madison-square-groups-performance-of.html | BOYS' CLUB TO PRESENT A PLAY; Madison Square Group's Performance of "Time to Take Up" Is to Raise Funds for Summer Camp | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/ep-leech-a-suicide-in-the-assay-office-chief-clerk-of-bureau-ends.html | E.P. LEECH A SUICIDE IN THE ASSAY OFFICE; Chief Clerk of Bureau Ends His Life With Shot After Long Illness. A FORMER NEWSPAPER MAN One-Time City Editor of Albany Paper Left Note Saying He Could "No Longer Endure Agony." | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/wilson-attributed-talents-to-father-three-hitherto-unpublished.html | WILSON ATTRIBUTED TALENTS TO FATHER; Three Hitherto Unpublished Letters Reveal Him as One of Most Warm-Hearted of Sons. SHOW HIS EMOTIONAL SIDE In 1888 He Rejoiced in His Hereditary Capital of Skill and Principles. Tells of Need For His Father. Worried Over Father's Health. WILSON ATTRIBUTED TALENTS TO FATHER Discusses Call to Princeton. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/trade-spurt-in-northwest-warm-weather-also-starts-many-public-works.html | TRADE SPURT IN NORTHWEST.; Warm Weather Also Starts Many Public Works Projects. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/guggenheim-defended-again-by-washington-castle-the-acting-secretary.html | GUGGENHEIM DEFENDED AGAIN BY WASHINGTON; Castle, the Acting Secretary of State, Upholds Envoy to Cuba on Favoritism Charges. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/briand-condemns-union-french-leader-charges-austrogerman-plan.html | BRIAND CONDEMNS UNION; French Leader Charges Austro-German Plan Violates Treaties. PLEDGE OF SILENCE BROKEN Paris and Berlin Statesmen Each Blame Other for Bringing In Forbidden Issue. AUSTRIAN DEFENDS MOVE Counter-Proposals Are Offered by Italy and France to European Union Commission. French Counter-Project. Back Favored-Nation Pacts. Germans Also Irritated Social Danger" in Tariffs. Points to Other Negotiations. Also Combats Customs Unions. Austria Pleads for Action. Austrian Loan Favored. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/major-victor-e-edwards-engineer-inventor-and-world-war-veteran-is.html | MAJOR VICTOR E. EDWARDS.; Engineer, Inventor and World War Veteran is Dead at 68. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/cooper-sits-for-a-new-portrait-mr-boyntons-biography-places-the.html | COOPER SITS FOR A NEW PORTRAIT; Mr. Boynton's Biography Places the Novelist in a New Light James Fenimore Cooper | True | By R.l. Duffusfrom the Bust By Victor Salvalore For the Hall of Fame. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/westchester-stability-few-mortgages-foreclosed-lately-says-lw.html | WESTCHESTER STABILITY.; Few Mortgages Foreclosed Lately, Says L.W. Prince. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/ottingers-lose-case-court-holds-garage-may-be-erected-in-west.html | OTTINGERS LOSE CASE.; Court Holds Garage May Be Erected in West Sixty-sixth Street. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dr-kirchwey-speaker-for-mount-holyoke-dr-sockman-will-preach.html | DR. KIRCHWEY SPEAKER FOR MOUNT HOLYOKE; Dr. Sockman Will Preach Baccalaureate--PrecommencementPreparation Under Way. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/nobile-rescuer-is-killed-sergeant-svensson-and-two-corporals-die-in.html | NOBILE RESCUER IS KILLED.; Sergeant Svensson and Two Corporals Die in Swedish Plane Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/yale-twelve-tops-princeton-5-to-4-rallies-in-second-period-with.html | YALE TWELVE TOPS PRINCETON, 5 TO 4; Rallies in Second Period, With Beggs, at Third Attack, Scoring Three Goals. TIGERS AHEAD AT THE HALF Show Decided Superiority During Opening Session, Taking Lead at 3 to 1. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/alva-lytton-reweds-son-of-the-actor-sir-henry-lytton-takes-joan.html | ALVA LYTTON RE-WEDS; Son of the Actor, Sir Henry Lytton, Takes Joan Barbara Weale as Bride. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/tax-talks-at-convention-mark-graves-will-speak-at-realty-conference.html | TAX TALKS AT CONVENTION.; Mark Graves Will Speak at Realty Conference in Baltimore. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/news-of-shipping-arrivals-and-departures-and-the-transatlantic.html | News of Shipping, Arrivals and Departures and the Transatlantic Mails.; SHIP REFRIGERATION BIG PROBLEM OF SEA Control of Temperature for Comfort of Passengers Yet Unsolved, Says Authority. MANY FACTORS INVOLVED Type of Vessel, Cargo and Route Must Be Studied as Separate Case --Survey for Shipping Board. Study for Shipping Board. Effect of Gulf Stream. Flexibility a Requirement. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/pledge-2056-for-relief.html | Pledge $2,056 for Relief. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/no-change-in-richmond-retail-business-is-reported-holding-up-well.html | NO CHANGE IN RICHMOND.; Retail Business Is Reported Holding Up Well. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-mystery-stories.html | New Mystery Stories | True | By Brucb Rae | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/gramercy-park-gay-on-100th-birthday-pageantry-marks-celebration-of.html | GRAMERCY PARK GAY ON 100TH BIRTHDAY; PAGEANTRY MARKS CELEBRATION OF GRAMERCY PARK'S CENTENARY. | True |  | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/british-contract-for-chinese-postage-stamps-may-throw-native.html | British Contract for Chinese Postage Stamps May Throw Native Engravers Out of Work | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/yale-nine-defeats-cornell-by-7-to-5-hammers-schultz-for-four-runs.html | YALE NINE DEFEATS CORNELL BY 7 TO 5; Hammers Schultz for Four Runs in First and Keeps Lead in League Game. LINEHAN HALTS RED RALLY Makes Brilliant Catch With Bases Filled in Ninth and Doubles Runner at Plate. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/courtauld-to-sail-home-on-first-ship-says-he-is-tired-of-greenland.html | COURTAULD TO SAIL HOME ON FIRST SHIP; Says He Is Tired of Greenland Expeditions-- Ahrenberg Unable to Start Flight. | True |  | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/snaring-the-personalities-of-cities-each-reflects-in-its-own-way.html | SNARING THE PERSONALITIES OF CITIES; Each Reflects in Its Own Way the Traditions, Spirit and Vibrating Life of Its People | True | By T.r. Ybarraphoto Ernst Wasmuth A.gphoto By Burton Holmes From Ewing Galloway.photo Albertus Verlag. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/seligson-captures-two-tennis-titles-defeats-bowman-in-singles-and.html | SELIGSON CAPTURES TWO TENNIS TITLES; Defeats Bowman in Singles and Pairs With Smith to Take Doubles at Richmond, Va. | True |  | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dr-partos-jailed-in-400000-losses-head-of-defunct-drug-chain-who.html | DR. PARTOS JAILED IN $400,000 LOSSES; Head of Defunct Drug Chain Who Made and Lost $6,000,000 Unable to Give $50,000 Bail. HELD ON WOMAN'S CHARGE $159 Stock Deal Called One of Many Frauds--Crain Once Accused of Failure to Act. Reported to Have Planned Trip. DR. PARTOS JAILED IN $400,000 LOSSES Washburn Investigated Case. Began as $3-a-Week Clerk. Leader in Harlem Boom. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/gadski-gives-scholarship-german-grand-opera-company-plans-contest.html | GADSKI GIVES SCHOLARSHIP.; German Grand Opera Company Plans Contest for Female Singers. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bonds-for-conversion-george-m-forman-realty-trust-reports-receipt.html | BONDS FOR CONVERSION.; George M. Forman Realty Trust Reports Receipt of $10,000,000. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/warships-in-hudson-ready-for-visitors-cruisers-destroyers-and-two.html | WARSHIPS IN HUDSON READY FOR VISITORS; Cruisers, Destroyers and Two Auxiliaries Are Anchored From 79th to 149th Sts. TO STAY HERE EIGHT DAYS Other Vessels Just Back From Panama Manoeuvres Are at Brooklyn and Staten Island. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/timothy-murphy-at-saratoga-one-bullet-from-his-rifle-was-enough-it.html | TIMOTHY MURPHY AT SARATOGA; One Bullet From His Rifle Was Enough, It Seems, to Bring Down General Fraser | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/street-to-recall-olden-days-proposed-philadelphia-entertains.html | STREET TO RECALL OLDEN DAYS PROPOSED; Philadelphia Entertains Suggestion to Build Replicas ofFamous Homes and Shops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-chinese-water-problem.html | A CHINESE WATER PROBLEM. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mme-magda-lupescu-remains-in-bucharest-her-friends-manoilescu-and.html | MME. MAGDA LUPESCU REMAINS IN BUCHAREST; Her Friends Manoilescu and Argetoianu Declared to Hold Real Power in Rumania. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rev-gf-moore-scholar-is-dead-professor-emeritus-of-harvard-and.html | REV. G.F. MOORE, SCHOLAR, IS DEAD; Professor Emeritus of Harvard and Retired Presbyterian Minister Succumbs at 79. WROTE ON OLD TESTAMENT American Hebrew Magazine Honored Him for His Work on Judaism in First Century. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/holy-cross-stops-princeton-6-to-3-murrays-homer-in-6th-breaks.html | HOLY CROSS STOPS PRINCETON, 6 TO 3; Murray's Homer in 6th Breaks Scoreless Tie and Paves Way for 3-Run Spurt. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/zachary-braves-baffles-pirates-allows-only-five-hits-while-mates.html | ZACHARY, BRAVES, BAFFLES PIRATES; Allows Only Five Hits, While Mates Pound Kremer to Gain 9-2 Victory. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/many-parties-lend-color-to-the-derby-balmy-weather-brings-out-smart.html | MANY PARTIES LEND COLOR TO THE DERBY; Balmy Weather Brings Out Smart Frocks Among Women at Breakfast Gatherings. Party in Hart Box. Guests of Mrs. Webster. TWO HOOK-UPS ON DERBY. National and Columbia Systems Carry Race Story to Nation. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/clear-sky-thunder-puzzles-scientists-recent-theory-holding-it-due.html | CLEAR SKY 'THUNDER' PUZZLES SCIENTISTS; Recent Theory Holding It Due to Solar Storms Is One of Many on Brontides Studies in India. Other Sounds Recorded. | True | By C.f. Talman. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/kansas-crops-to-spur-trade-april-store-sales-gain-15-per-cent-over.html | KANSAS CROPS TO SPUR TRADE.; April Store Sales Gain 15 Per Cent Over March. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/south-africa-victor-in-davis-cup-series-gains-third-round-by.html | SOUTH AFRICA VICTOR IN DAVIS CUP SERIES; Gains Third Round by Defeating Ireland, 4 to 1--Italy Eliminates Holland. Italy Wins From Holland. Poland Clinches Triumph. Greece Trails Czechoslovakia. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/100647000-bonds-called-for-may-several-municipal-loans-added-in.html | $100,647,000 BONDS CALLED FOR MAY; Several Municipal Loans Added in Week to Those to Be Paid Before Maturity. LATER PAYMENTS LISTED Chinese and Other Foreign Issues Among Those to Be Redeemed in June and July. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/shows-population-loss-regional-plan-report-indicates-east-side.html | SHOWS POPULATION LOSS.; Regional Plan Report Indicates East Side Decline. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/la-doumegue-quits-french-track-team-holder-of-two-worlds-records.html | LA DOUMEGUE QUITS FRENCH TRACK TEAM; Holder of Two World's Records Not to Compete in 1932 Olympic Games. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/what-would-it-cost-us-is-coolidges-usual-question.html | "What Would It Cost Us?" Is Coolidge's Usual Question | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-tribute-to-miss-lizzie-p-bliss.html | A TRIBUTE TO MISS LIZZIE P. BLISS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/low-immigration-tide-is-mirrored-in-census-figures-from-eighteen.html | LOW IMMIGRATION TIDE IS MIRRORED IN CENSUS; Figures From Eighteen States Show That Number of Foreign Born Is Decreasing--New Restrictions The Quota System. Decrease in Foreign-Born. Variations Among States. | True | By W.w. Husband. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/republican-spain-ends-wild-month-violence-following-a-bloodless.html | REPUBLICAN SPAIN ENDS WILD MONTH; Violence Following a Bloodless Revolution Laid to Monarchist by the New Government. ROYALIST EDITOR IN PRISON Alfonso Said by New Regime to Have Assented to Attack on Churches and Convents. Republican Honeymoon Ends. Monarchist Publisher Jailed. Protest to the Vatican. | True | By William P. Carney. Wireless To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/waldorf-owners-win-realty-suit-justice-mccook-dismisses-commission.html | WALDORF OWNERS WIN REALTY SUIT; Justice McCook Dismisses Commission Claim by Brokersfor $300,000. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/macy-says-inquiry-on-banking-is-sure-declares-sole-aim-is-remedial.html | MACY SAYS INQUIRY ON BANKING IS SURE; Declares Sole Aim Is Remedial Laws, After Conference With Leaders at Suffolk Home. PICKS 4 MEMBERS TODAY Party Chiefs Also Will Name 13 Boards for State Surveys and Talk Over New Judges. Aim for Banking Remedies. McGinnies Ill at Home. Will Take Up Judgeships. MACY SAYS INQUIRY ON BANKING IS SURE | True | From a Staff Correspondent of The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/thomas-j-battey-dead-taught-at-moses-brown-school-60-yearsstricken.html | THOMAS J. BATTEY DEAD.; Taught at Moses Brown School 60 Years--Stricken in 90th Year. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/paris-society-sees-presidency-battle-many-americans-join-french.html | PARIS SOCIETY SEES PRESIDENCY BATTLE; Many Americans Join French Leaders at Versailles to Witness Election. | True | By May Birkhead. Wireless To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/canal-cargo-total-drops-163-per-cent-analysis-of-seven-ship-routes.html | CANAL CARGO TOTAL DROPS 16.3 PER CENT; Analysis of Seven Ship Routes Shows West-Bound Traffic Suffered Heavier Decline. AUSTRALIA TRADE HARD HIT Shipments From United States Were 33.5 Per Cent Less for First Nine Months of Current Fiscal Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/virginia-schroeder-has-church-bridal-members-of-old-new-york.html | VIRGINIA SCHROEDER HAS CHURCH BRIDAL; Members of Old New York Families Attend Her Wedding to Douglass O. Burnham. REV. DR. SILVER OFFICIATES The Church of the Incarnation Is Transformed Into a Garden of Spring Flowers. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/long-hidden-murals-are-brought-to-light-found-under-wallpaper-in.html | LONG HIDDEN MURALS ARE BROUGHT TO LIGHT; Found Under Wall-Paper in Historic Warner House at Portsmouth, N.H. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/large-cuts-planned-in-interior-budget-hoover-wilbur-and-other.html | LARGE CUTS PLANNED IN INTERIOR BUDGET; Hoover, Wilbur and Other Officials Discuss Program at Rapidan Camp. $20,000,000 SAVINGS SEEN It Would Be Effected in Three Years by Standardizing Functions of the Department.PUBLIC WORK MAINTAINEDProposed Reductions Will Not AffectProjects Under Way to AidEmployment. Possibilities Surprise Hoover. Mrs. Hoover Entertains Others. To Keep Mosquitos From Hoover. | True | From a Staff Correspondent of The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mrs-shepard-score-reds-former-helen-gould-lays-attacks-on-religion.html | MRS. SHEPARD SCORE REDS; Former Helen Gould Lays Attacks on Religion to Soviet. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/saltzman-penn-state-versatile.html | Saltzman, Penn State, Versatile. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/archives/find-most-workers-hold-down-output-antioch-college-investigators.html | FIND MOST WORKERS HOLD DOWN OUTPUT; Antioch College Investigators Call Deliberate Restriction a Widespread Labor Habit. SELF-PROTECTION A MOTIVE Fear of Reduced Wage or Loss of Job Said to Inspire Practice - Dr. Morgan Urges Remedies. Found Restriction Common. Relation to Overproduction Seen. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/golf-course-at-harrington-park.html | Golf Course at Harrington Park. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/conciliatory-tone-marks-briand-text-document-seeks-to-persuade.html | CONCILIATORY TONE MARKS BRIAND TEXT; Document Seeks to Persuade Central Powers Plan Is Best for Reaching Their Ends. FOUR PROBLEMS TACKLED General Slump, Grain Excess, Need of Credit and Austria's Finances Taken Up. Based on Four Problems. United States Would Benefit. Fiscal Clauses Not Clear. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/sports-of-the-times-itemizing-the-account-odda-and-ends-tagging-the.html | Sports of the Times; Itemizing the Account. Odda and Ends. Tagging the Bases. | True | By John Kieran. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/tammany-attacks-city-inquiry-fund-cuvillier-says-he-will-tie-up.html | TAMMANY ATTACKS CITY INQUIRY FUND; Cuvillier Says He Will Tie Up Half of $500,000 in Court if the Committee Tries to Use It. HOPE OF PEACE ABANDONED Republicans Convinced Democrats Will Do Everything Possible to Hamper Investigation. Full Fund Is Needed. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/american-expert-for-colombia.html | American Expert for Colombia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/napoleon-the-demon.html | Napoleon the Demon | True | By Charles Willis Thompson | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/reith-sails-for-new-york-british-radio-official-on-aquitania-stage.html | REITH SAILS FOR NEW YORK; British Radio Official on Aquitania --Stage Folk Also Aboard. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-dance-emotionalism-common-ground-for-friends-and-foes-of.html | THE DANCE: EMOTIONALISM; Common Ground for Friends and Foes of Modernism--Notes and Comment Modernism and Emotion. The Display of Emotion. | True | By John Martin.photo By David J. Koser. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-news-from-detroit-may-production-continues-to-climbintroduction.html | THE NEWS FROM DETROIT; May Production Continues to Climb--Introduction of New Eight Postponed--Exports Improve | True | By Chris Sinsabaugh. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dorothy-chanler-engaged-to-marry-her-troth-to-julian-t-trenholm.html | DOROTHY CHANLER ENGAGED TO MARRY; Her Troth to Julian T. Trenholm Announced by Her Aunt, Mrs. John J. Chapman. BOTH OF NOTED ANCESTRY Bride-to-Be Is a Descendant of Peter Stuyvesant and John Winthrop. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/three-lashed-for-theft-of-turkey.html | Three Lashed for Theft of Turkey | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/jubilee-helps-chicago-hotels-restaurants-and-stores-enjoy-increased.html | JUBILEE HELPS CHICAGO.; Hotels, Restaurants and Stores Enjoy Increased Business. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/teaneck-home-buyers.html | Teaneck Home Buyers. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/plan-8000000-cut-in-japans-payroll-cabinet-leaders-call-for.html | PLAN $8,000,000 CUT IN JAPAN'S PAYROLL; Cabinet Leaders Call for Reduction for Federal Employes Getting $25 a Month or More. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/luxuries-not-a-perquisite.html | Luxuries Not a Perquisite | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mrs-wilson-mary-see-poland-honor-husband-unveiling-of-statue-to-be.html | Mrs. Wilson Mary See Poland Honor Husband; Unveiling of Statue to Be a National Event | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/find-girl-running-still-philadelphia-police-send-her-to-morals.html | FIND GIRL RUNNING STILL.; Philadelphia Police Send Her to Morals Court and Arrest Woman. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/police-wound-reds-in-stockholm-clash-draw-sabers-after-protest.html | POLICE WOUND REDS IN STOCKHOLM CLASH; Draw Sabers After Protest Meetings on the Labor Shootings--Deputies Leave for Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/film-offensive-to-brazil-is-laid-before-will-hays.html | Film Offensive to Brazil Is Laid Before Will Hays | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/ask-schools-to-alter-engineering-courses-members-of-state-society.html | ASK SCHOOLS TO ALTER ENGINEERING COURSES; Members of State Society Call for Revision of Curricula to Meet License Standards. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/yankee-soccer-team-tied-plays-1to1-draw-with-fall-river-in-hard.html | YANKEE SOCCER TEAM TIED.; Plays 1-to-1 Draw With Fall River in Hard Battle. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/four-new-books-of-poetry.html | Four New Books of Poetry | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/general-gas-income-rose-24-last-year-surplus-largely.html | GENERAL GAS INCOME ROSE 24% LAST YEAR; Surplus Largely Increased--Capital Is Readjusted After Investments Shrink $30,000,000. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/printers-nine-plays-today.html | Printers' Nine Plays Today. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/navy-pilots-thrill-crowd-by-stunts-marine-corps-fliers-also-take.html | NAVY PILOTS THRILL CROWD BY STUNTS; Marine Corps Fliers Also Take Part in Manoeuvres Over Floyd Bennett Field. OFFICIALS INSPECT AIRPORT Rear Admiral Pheips Studies the Facilities to Prepare for Visit of Air Armada Next Saturday. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/st-johns-wins-at-tennis.html | St. John's Wins at Tennis. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-son-to-mrs-felix-salmond.html | A Son to Mrs. Felix Salmond. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/robeson-unable-to-appear-strain-of-playing-in-the-hairy-ape-in.html | ROBESON UNABLE TO APPEAR; Strain of Playing in "The Hairy Ape" in London Affects His Voice. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/long-lost-newspaper-found-a-genuine-ulster-county-gazette-telling.html | LONG LOST NEWSPAPER FOUND; A Genuine Ulster County Gazette Telling of Washington's Death Comes to Light | True | By Carl L. Cannon | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/watch-fire-rates-business-of-tenants-influences-insurance-of-the.html | WATCH FIRE RATES.; Business of Tenants Influences Insurance of the Building. Will Divide Brightwaters Estate. Brooklyn Houses Change Hands. Apartment House Sold in Fordham. MANHATTAN TRANSFERS. TRANSFERS IN THE BRONX. BRONX PLANS FILED. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/loomis-team-captures-meet.html | Loomis Team Captures Meet. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-book-of-aphorisms.html | A Book of Aphorisms | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/kuomintang-in-manchuria-but-organization-is-unlike-that-in-central.html | KUOMINTANG IN MANCHURIA; But Organization Is Unlike That in Central and South China. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/red-cross-to-join-in-silver-jubilee-hoover-speech-at-washington.html | RED CROSS TO JOIN IN SILVER JUBILEE; Hoover Speech at Washington Dinner Thursday Will Be Broadcast for Nation. JUSTICE HUGHES TO PRESIDE Simultaneous Meetings Will Be Held in Other Cities and Tuned In on Capital. FOUNDING IS RECALLED Only Known Survivor of Meeting in Clara Burton's House Will Be Guest of Honor. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/air-armada-to-attack-city-great-concentration-of-672-army-planes.html | AIR ARMADA TO "ATTACK" CITY; Great Concentration of 672 Army Planes Will Bomb and Stage Mock Fights in Air Above New York--Features of War Games Veteran Flier in Command. Chosen to Lead Groups. Opening "Attack" at Night. Huge Formation Flight. | True | By Lauren D. Lyman.official Photos U.s. Army Air Corps. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/deerslayer-takes-the-meadow-lark-brown-gelding-ridden-by-loomis.html | DEERSLAYER TAKES THE MEADOW LARK; Brown Gelding, Ridden by Loomis, Wins Steeplechase at Horse Show. PRIEST HILL SCORES TWICE Lee Flower Also Annexes Two Blues in Saddle Class--Irvine Captures Polo Trophy. Priest Hill Takes Two Blues. Highlander Wins in Jumpers. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/pipeorgan-pumpers-cherish-traditions-guild-with-some-famous-members.html | PIPE-ORGAN PUMPERS CHERISH TRADITIONS; Guild, With Some Famous Members, Was Formed To Preserve Relics and Memories of the Calling The Pipe-Organ Guild. Some Famous Pumpers. Chaos From an Organ. | True | By Chet Shafer. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-band-wagon-june-4-max-gordon-revue-coming-to-the-new-amsterdam.html | THE BAND WAGON" JUNE 4.; Max Gordon Revue Coming to the New Amsterdam. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/jeanette-surrenders-franchise.html | Jeanette Surrenders Franchise. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/athletic-activities-among-the-schoolboys-pricher-brothers-prominent.html | Athletic Activities Among the Schoolboys; Pricher Brothers Prominent Athletes Verstraten and Waterman Favorites. Title Fencing Scheduled. Brosch of Farmingdale Star Golfer. | True | By Kingsley Childs. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-english-bible-studied-as-literature.html | The English Bible Studied as Literature | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mt-holyoke-plans-artfostering-unit-will-appeal-to-patrons-and.html | MT. HOLYOKE PLANS ART-FOSTERING UNIT; Will Appeal to Patrons and Alumnae to Bring Exhibits to College Each Year. VITALIZING SPIRIT IS AIM Advisory Committee Organized to Assist Project for Use of the Dwight Memorial. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/latvians-contest-will-sue-in-san-francisco-to-get-nome-mans-estate.html | LATVIANS CONTEST WILL.; Sue in San Francisco to Get Nome Man's Estate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/appraises-our-hospitals-dr-ec-dodds-of-london-finds-efficiency.html | APPRAISES OUR HOSPITALS.; Dr. E.C. Dodds of London Finds Efficiency Sometimes Overdone. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/lafayette-beats-lehigh-triumphs-by-74-to-52-in-track-meet-at-easton.html | LAFAYETTE BEATS LEHIGH.; Triumphs by 74 to 52 in Track Meet at Easton. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/miss-elkins-bride-of-hb-hollins-3d-three-clergymen-officiate-of-the.html | MISS ELKINS BRIDE OF H.B. HOLLINS 3D; Three Clergymen Officiate of the Wedding of Daughter of Mr. and Mrs. William M. Elkins. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/harvardmit-cub-races-off.html | Harvard-M.I.T. Cub Races Off. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/tony-fokker-a-life-of-the-flying-dutchman-the-flying-dutchman.html | "Tony" Fokker: A Life of the "Flying Dutchman"; The "Flying Dutchman" | True | By H.s. Mazet | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/forestry-experts-confer-state-and-federal-officials-see.html | FORESTRY EXPERTS CONFER; State and Federal Officials See Demonstrations at Warrensburg. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/macarthur-to-command-secretary-hurley-says-manoeuvre-changes-rest.html | MacARTHUR TO COMMAND.; Secretary Hurley Says Manoeuvre Changes Rest With General. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/southwest-upturn-grows-east-texas-oil-expansion-stimulates-entire.html | SOUTHWEST UPTURN GROWS.; East Texas Oil Expansion Stimulates Entire District. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bungalows-at-brentwood.html | Bungalows at Brentwood. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/cornell-memorial-lists-15-new-yorkers-these-are-among-universitys.html | CORNELL MEMORIAL LISTS 15 NEW YORKERS; These Are Among University's War Dead to Whom Cloister Will Be Dedicated Saturday. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/life-behind-the-walls-of-the-moroccan-harem-a-colorful-collection.html | Life Behind the Walls of The Moroccan Harem; A Colorful Collection of Sketches by a French Woman Who Was a Guest in Many Households | True | By Louise Maunsell Field | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-last-hours-on-a-doomed-ship.html | The Last Hours on a Doomed Ship | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/move-cruisers-in-august-navy-will-reorganize-divisions-according-to.html | MOVE CRUISERS IN AUGUST.; Navy Will Reorganize Divisions According to Gun Calibre. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/medals-will-honor-fifteen-scientists-besides-sir-james-jeans.html | MEDALS WILL HONOR FIFTEEN SCIENTISTS; Besides Sir James Jeans, Franklin Institute Will Make Awards to Group Wednesday. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/syracuse-twelve-wins-turns-back-dartmouth-lacrosse-team-by-score-of.html | SYRACUSE TWELVE WINS.; Turns Back Dartmouth Lacrosse Team by Score of 6-2. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mrs-nixonnirdlinger-may-get-2-to-5-years-verdict-of-murder-with.html | MRS. NIXON-NIRDLINGER MAY GET 2 TO 5 YEARS; Verdict of "Murder With Excuse of Provocation" Expected to Be Asked in Trial of Nice. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/penn-defeats-navy-in-150pound-race-victor-by-threequarters-of-a.html | PENN DEFEATS NAVY IN 150-POUND RACE; Victor by Three-Quarters of a Length in Close Contest on the Severn. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/factors-of-value-in-mortgage-loans-title-company-official-says.html | FACTORS OF VALUE IN MORTGAGE LOANS; Title Company Official Says Field for Loans in Brooklyn Has Broadened. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rooming-house-owners-to-meet.html | Rooming House Owners to Meet. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/when-peace-was-made-a-reality-britains-postwar-representative-in.html | When Peace Was Made a Reality; Britain's Post-War Representative in Berlin, Lord D'Abernon, Concludes His Diary With High Praise of Stresemann | True | By Gardner Harding | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/carol-the-sudden-directs-course-of-rumanias-politics-the-king-who.html | "CAROL THE SUDDEN" DIRECTS COURSE OF RUMANIA'S POLITICS; THE KING WHO CAME BACK | True | By G.e.r. Gedye. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/pleads-guilty-to-arson-howard-hicks-of-brooklyn-gets-term-in-auburn.html | PLEADS GUILTY TO ARSON.; Howard Hicks of Brooklyn Gets Term in Auburn as Member of Band | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bronx-health-centre-building-to-cost-175000-planned-for-east-140th.html | BRONX HEALTH CENTRE.; Building to Cost $175,000 Planned for East 140th Street. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/s-davis-wilson-resigns-philadelphia-deputy-controller-clashes-with.html | S. DAVIS WILSON RESIGNS.; Philadelphia Deputy Controller Clashes With Superior Over P.R.T. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/oldtime-criticism-while-the-broadway-drama-dozes-something-is-said.html | OLD-TIME CRITICISM; While the Broadway Drama Dozes Something Is Said Here About Hazlitt'sTesty Newspaper Reviews | True | By J. Brooks Atkinson. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/argentina-to-ship-2540900-here.html | Argentina to Ship $2,540,900 Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/court-explains-1900000-award-interesting-facts-in-fixing-value-of.html | COURT EXPLAINS $1,900,000 AWARD; Interesting Facts in Fixing Value of Hudson River Night Line Pier. JUSTICE SCHMUCK'S DECISION City Offer for Old Holding Was Increased by More Than $1,300,000. Dispute Regarding Award. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/10000-airport-fee-traced-to-halleran-brother-of-official-30000-was.html | $10,000 AIRPORT FEE TRACED TO HALLERAN, BROTHER OF OFFICIAL; $30,000 Was Shared by Three in Transaction Called "Steal" by Court, Testimony Shows. RULING STRONGLY ATTACKED Queens Public Works Head Says It Was "Most Confusing" and Asks Review by Higher Bench. HIS KIN NOT OPENLY IN DEAL Counsel for Man Who Sued Over Road Closed for Field Hints City Inquiry Will Sift the Case. Explanation by Halleran. Shaw's Story of Transaction. SAYS HALLERAN KIN GOT $10,000 IN DEAL Objects Strongly to Decision. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/grotons-crew-triumphs-defeats-belmont-hill-in-race-over-onemile.html | GROTON'S CREW TRIUMPHS.; Defeats Belmont Hill in Race Over One-Mile Course. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/decline-of-8-per-cent-noted-in-state-realty-licenses.html | Decline of 8 Per Cent Noted In State Realty Licenses | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rathborne-stars-with-three-goals-as-yale-polo-team-defeats-harvard.html | Rathborne Stars With Three Goals as Yale Polo Team Defeats Harvard, 8-4; YALE POLOISTS WIN FROM HARVARD, 8-4 Elis Gain Early Lead and Turn Back Rivals' Offensive in Later Periods. RATHBORNE SCORING STAR Captain of Winning Four Tallies Three Goals and Shines on the Defensive. CRIMSON DISPLAYS POWER Losers, Showing Well Organized Team Play, Break Up Foes' Attacks Repeatedly. Rathborne Scores First. Harvard Takes Offensive. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-week-in-europe-m-briands-position-his-paneurope-plan-despite.html | THE WEEK IN EUROPE; M. BRIAND'S POSITION; HIS PAN-EUROPE PLAN Despite Defeat for the Elysee, French Statesman World's Leading Peace Advocate. VATICAN AND ECONOMICS Pope's Encyclical Will Urge Better Deal for the Workinnmen of the World. Clings to His Dream. For a Guaranteed Peace. Tariffs and Silver. The Pope and Wages. | True | By Edwin L. James. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/nebraska-annoyed-by-pulitzer-award-he-upset-nebraska.html | NEBRASKA ANNOYED BY PULITZER AWARD; HE UPSET NEBRASKA. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/penn-victor-at-lacrosse-gains-5to4-triumph-over-cornell-twelve-at.html | PENN VICTOR AT LACROSSE.; Gains 5-to-4 Triumph Over Cornell Twelve at Ithaca. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-literary-journalism-of-leigh-hunt.html | The Literary Journalism of Leigh Hunt | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/kelly-to-discuss-profits.html | Kelly to Discuss Profits. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/29-candidates-pass-for-foreign-service-three-are-from-new-york-and.html | 29 CANDIDATES PASS FOR FOREIGN SERVICE; Three Are From New York, and Two Each From New Jersey and Pennsylvania. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/city-aid-to-hunter-praised-by-swift-retiring-head-of-trustees-says.html | CITY AID TO HUNTER PRAISED BY SWIFT; Retiring Head of Trustees Says This Administration Has Outdone Predecessors. ALUMNAE HOLD REUNION Dr. Kieran Tells of Progress on New Buildings, First of Which Will Open in September. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/washington-place-rentals.html | Washington Place Rentals. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/grocery-prices-lowest-have-declined-more-than-most-items-dr-haney.html | GROCERY PRICES LOWEST.; Have Declined More Than Most Items, Dr. Haney Reports. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/yale-professor-sues-wife-theodore-crane-asks-divorce-on-the-ground.html | YALE PROFESSOR SUES WIFE; Theodore Crane Asks Divorce on the Ground of Infidelity. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/german-pocket-battleship-is-a-formidable-warcraft-germanys-mystery.html | GERMAN "POCKET BATTLESHIP" IS A FORMIDABLE WARCRAFT; GERMANY'S "MYSTERY," WARSHIP THE FIRST OF FOUR | True | Times Wide World Photo. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/boetzelen-german-sculler-to-compete-again-at-henley.html | Boetzelen, German Sculler, To Compete Again at Henley | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/no-positive-advance-in-foreign-markets-commerce-department-survey.html | NO POSITIVE ADVANCE IN FOREIGN MARKETS; Commerce Department Survey for Week Ended May 8 Shows Few Changes in Conditions. FRENCH WAGES LOWERED Czechoslovakia Has Seasonal Increase of Trade--Some LinesAre Better in Canada. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-red-apple-wins-the-accolade-as-the-worlds-favorite-variety.html | THE RED APPLE WINS THE ACCOLADE AS THE WORLD'S FAVORITE VARIETY | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-16-no-title.html | Article 16 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.) | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-task-of-the-magistrates-is-described-by-one-of-them-their.html | THE TASK OF THE MAGISTRATES IS DESCRIBED BY ONE OF THEM; Their Courts, Says Jonah J. Goldstein, Should Be Agencies for Preventing Crime and Helping the Wayward and Ignorant The Various Courts. Personal Liberty Cases. Where Prison Problems Begin. Results of an Experiment. Need for Social Workers. Medical Examinations. Some Social Problems. The Neighborhood Agencies. | True | By Jonah J. Goldstein. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/weetamoe-undergoing-changes-at-bristol-will-be-both-racing-and.html | Weetamoe Undergoing Changes at Bristol; Will Be Both Racing and Cruising Yacht | True | Times Wide World Photo. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/henderson-scored-by-foes-of-briand-french-nationalist-press-holds.html | HENDERSON SCORED BY FOES OF BRIAND; French Nationalist Press Holds Briton's Tribute at Geneva Misplaced and an Affront.ACCUSES HIM OF MEDDLING British Foreign Secretary Denies He Sent Briand Message WishingSuccess In Presidential Vote. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/again-the-city-summons-the-sand-hog-sand-hogs-at-work.html | AGAIN THE CITY SUMMONS THE SAND HOG; SAND HOGS AT WORK | True | By Arthur Warner | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/see-silver-puzzle-far-from-solution-bankers-here-put-little-hope-in.html | SEE SILVER PUZZLE FAR FROM SOLUTION; Bankers Here Put Little Hope in International Parley, Favored by China. MANY SUGGESTIONS MADE Outlook Poor for Rise Since Drop From 65c an Ounce in 1926 to 25 c Now. INDIA'S ACTION REFLECTED 400,000,000 Ounces Held in New Delhi Vaults Hang as Threat Over Markets of the World. Heavy Decline in Five Years. India's Action Felt Severely. Bank Urges Reversal of Policy. SEE SILVER PUZZLE FAR FROM SOLUTION Bankers Oppose Pittman Plan. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/hondurans-joining-nicaraguan-rebels-several-of-former-noted-in-band.html | HONDURANS JOINING NICARAGUAN REBELS; Several of Former Noted in Band Routed by National Guard In Fight at Palacaguima. INSURGENTS WELL ARMED Use Machine Guns and Rifle and Hand Grenades--Several Casualties, All Among the Irregulars. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dublin-reports-a-play.html | DUBLIN REPORTS A PLAY | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/one-car-per-46-persons-found-in-united-states.html | ONE CAR PER 4.6 PERSONS FOUND IN UNITED STATES | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/sues-on-park-avenue-assessment.html | Sues on Park Avenue Assessment. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rental-conditions-on-the-east-side-survey-of-large-suite-shows.html | RENTAL CONDITIONS ON THE EAST SIDE; Survey of Large Suite Shows Moderate Vacancy Volume, Reports J.I. Conroy. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/harvard-annexes-dartmouth-meet-triumphs-in-track-games-by-78-to-57.html | HARVARD ANNEXES DARTMOUTH MEET; Triumphs in Track Games by 78 to 57 for Eighth Consecutive Dual Victory.THREE RECORDS BROKENPole Vault, Hammer Throw andHigh Jump Marks Bettered--Three Others Are Disallowed. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/boy-violinist-starts-fund-yehudi-menuhin-sends-18-to-aid-jewish.html | BOY VIOLINIST STARTS FUND.; Yehudi Menuhin Sends $18 to Aid Jewish Children. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/andrews-fordham-defeats-army-51-his-walk-to-fuqua-with-bases-filled.html | ANDREWS, FORDHAM, DEFEATS ARMY, 5-1; His Walk to Fuqua With Bases Filled in the First Saves Cadets From Shut-Out. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/prestige-has-first-trial-under-new-rig-vanderbilt-at-helm.html | Prestige Has First Trial Under New Rig, Vanderbilt at Helm; VANDERBILT SAILS PRESTIGE IN TRIAL Skipper of Enterprise Gives His New Class M Craft First Wind Test. SPINNAKER IS BROKEN OUT Huge Mainsail and Headsail Send Yacht Speeding Over Water With Rail Under. Vanderbilt Master of Boat. Mainsail Cracks in Breeze. | True | By James Robbins. Special To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/western-disguise-of-the-dry-martini.html | Western Disguise of the Dry Martini | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-teachers-institute-old-garrison-at-mainz-to-house-international.html | NEW TEACHERS' INSTITUTE.; Old Garrison at Mainz to House International Student Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dr-pa-levene-wins-honor-rockefeller-research-worker-to-get-gibbs.html | DR. P.A. LEVENE WINS HONOR; Rockefeller Research Worker to Get Gibbs Medal in Chicago. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/films-of-india-to-aid-hospital.html | FILMS OF INDIA TO AID HOSPITAL | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/creditanstalt-board-approves-aid.html | Creditanstalt Board Approves Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/london-actress-collects-epstein-art.html | London Actress Collects Epstein Art | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/letters-show-borgia-family-virtues-correspondence-in-the-vatican.html | LETTERS SHOW BORGIA FAMILY VIRTUES; Correspondence in the Vatican Archives Dates From Era Before Their Excesses Intrigues Revealed. Two Views of Lucrezia. Letters From the Mistress. End of the Romance. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bronxville-club-to-give-horse-show-benefit-next-saturday-will-be.html | BRONXVILLE CLUB TO GIVE HORSE SHOW; Benefit Next Saturday Will Be Followed by Hunt Ball at Siwanoy Country Club. HUDSON VALLEY ART SHOWN Exhibition of Paintings Opens at Dobbs Ferry--Other Social Events in Westchester County. To Hold Garden Fete in Pelham. Junior Service League Elects. To Honor New Rochelle Graduates. Luncheon Bridge at Pelham. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/newark-pace-is-won-by-mansfield-entry-owner-drives-frank-chidester.html | NEWARK PACE IS WON BY MANSFIELD ENTRY; Owner Drives Frank Chidester to Victory, Beating Axvolo in Straight Heats. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/all-to-keep-those-pastures-green.html | ALL TO KEEP THOSE PASTURES GREEN | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/canadian-car-loadings-decrease.html | Canadian Car Loadings Decrease. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-attraction-in-frankfort.html | New Attraction in Frankfort. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/plane-from-ship-belated-catapulted-from-europa-with-mail-it-meets.html | PLANE FROM SHIP BELATED.; Catapulted From Europa With Mail, It Meets Head Winds. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-fish-hawk-a-keen-hunter-for-food.html | THE FISH HAWK A KEEN HUNTER FOR FOOD | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/veterans-lottery-fails-postal-inspectors-investigate-kentucky-derby.html | VETERANS' LOTTERY FAILS.; Postal Inspectors Investigate Kentucky Derby Ticket Sale. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/long-island-folk-plan-a-gay-week-750-delegates-to-meeting-of-garden.html | LONG ISLAND FOLK PLAN A GAY WEEK; 750 Delegates to Meeting of Garden Club of America Will Be Entertained. RECEPTION BY C.H. MACKAY 36 Estates to Be Scene of Four Days' Round of Dinners, Luncheons and Other Events. Theatre Stage to Be a Garden. Several Large Garden Teas | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/pier-workers-taxed-to-fuel-mauretania-water-and-oil-put-aboard.html | PIER WORKERS TAXED TO FUEL MAURETANIA; Water and Oil Put Aboard Quickly to Clear Liner for Cruise to South. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/navy-overwhelms-w-maryland-325-vigorous-drive-marked-by-two-home.html | NAVY OVERWHELMS W. MARYLAND, 32-5; Vigorous Drive, Marked by Two Home Runs, Sends in 11 Scores in Fourth. EIGHT MORE CROSS IN 7TH 18 Players Are Used by Midshipmen Who Bombard Offerings of Three Pitchers. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/boys-club-building-wins-award.html | BOYS' CLUB BUILDING WINS AWARD. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/plan-war-games-in-chesapeake-area-army-and-navy-in-joint-manoeuvres.html | PLAN WAR GAMES IN CHESAPEAKE AREA; Army and Navy in Joint Manoeuvres May 26 to 29 to Test Coast Defenses. ATTACK IS FROM ATLANTIC Fleet Is in Pacific and Panama Canal Blocked, So Small Force Must Repel "Enemy." First Time in Chesapeake. Guns of Fort Oppose Attack. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/kidnapper-will-recover-jersey-veteran-who-shot-himself-when.html | KIDNAPPER WILL RECOVER.; Jersey Veteran Who Shot Himself When Overtaken Is Guarded. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-microphone-will-present-monday-may-18-tuesday-may-19-wednesday.html | THE MICROPHONE WILL PRESENT; Monday, May 18. Tuesday, May 19. Wednesday 20. Thursday, May 21. Friday, May 22. Saturday, May 23 | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/jeans-predicts-quest-to-limit-of-universe-200inch-telescope-may.html | JEANS PREDICTS QUEST TO LIMIT OF UNIVERSE; 200-Inch Telescope May Verify Theory That It Is a 'Finite, Closed Space,' He Says at Capital. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/twenty-grand-wins-derby-before-60000-in-new-record-time-mrs-payne.html | TWENTY GRAND WINS DERBY BEFORE 60,000 IN NEW RECORD TIME; Mrs. Payne Whitney's Great 3Year-Old Beats Sweep All byFour Lengths--Mate Next.GOES ROUTE IN 2:01 4-5Time Smashes Mile and Quarter Record for Derby and Trackat Churchill Downs.WINNER'S SHARE $48,725 Vice President Curtis Is Present--Gallant Knight Sets World Mark in Early Race. Kurtsinger Up on Twenty Grand. Comes From the Rear. 60,000 See Mrs. Payne Whitney's Twenty Grand Win the Derby in Record Time Short Delay at Start. Mate Closes on Leaders. New Record Is Set. | True | By Bryan Field. Special To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/research-on-manchuria-railroad-helps-japanese-line-economize.html | RESEARCH ON MANCHURIA RAILROAD HELPS JAPANESE LINE ECONOMIZE | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/penn-track-meet-to-mercersburg-amasses-25-points-to-gain-tenth.html | PENN TRACK MEET TO MERCERSBURG; Amasses 25 Points to Gain Tenth Consecutive Victory in Interscholastics. BERMAN, BARRINGER, STARS Scores 11 Tallies to Secure Third Place for His Team--Hill School Gets Second. Gets Two Firsts and a Fourth. Takes 220 for Second Time. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/yale-overwhelms-harvard-at-rugby-taylor-eli-football-star-sets-pace.html | YALE OVERWHELMS HARVARD AT RUGBY; Taylor, Eli Football Star, Sets Pace in Triumph by 19-0 Over the Crimson. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/harte-reaches-net-final-nyu-player-beats-morgenstern-63-60-in-state.html | HARTE REACHES NET FINAL.; N.Y.U. Player Beats Morgenstern, 6-3, 6-0, In State Tourney. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/to-study-bronx-regional-plans.html | To Study Bronx Regional Plans. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/retail-sales-decline-here-drop-due-to-weatherbank-clearings-show.html | RETAIL SALES DECLINE HERE.; Drop Due to Weather--Bank Clearings Show Improvement. BUSINESS REVEALS FURTHER RECESSION | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bay-state-house-defeats-convention-bill-split-in-republican-party.html | Bay State House Defeats Convention Bill; Split in Republican Party Ranks Is Blamed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/wild-horses-in-arkansas-large-herds-are-hampering-cattletick.html | WILD HORSES IN ARKANSAS.; Large Herds Are Hampering CattleTick Eradication. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails at New York Transpacific Mails From New York | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/seabury-presses-disbarment-cases-spends-weekend-drafting-a-report.html | SEABURY PRESSES DISBARMENT CASES; Spends Week-End Drafting a Report on Disclosures in Magistrates' Courts. JUDGE FACES OUSTER PLEA Sweeping Reforms in Procedure to Be Urged as Intensive Work on Inquiry Is Suspended. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/behind-the-screens-the-color-and-bustle-of-the-stage-shows-before.html | BEHIND THE SCREENS; The Color and Bustle of the Stage Shows Before the Picture Comes On At the Roxy. Awaiting Their Cue. At the Capitol. At the Paramount. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/news-here-and-afield.html | NEWS HERE AND AFIELD | True | G. Maillard-Kesslero.Albert Petersen, N.Y. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/strange-clubs-of-america-many-and-unusual-are-the-groups-formed-for.html | STRANGE CLUBS OF AMERICA; Many and Unusual Are the Groups Formed For the Sake of Assorted Interests | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/predicts-slow-revival-schroder-corporation-says-no-magic-solution.html | PREDICTS SLOW REVIVAL.; Schroder Corporation Says No Magic Solution Will Avail. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-changed-mr-colman.html | A CHANGED MR. COLMAN | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/across-the-states-many-transcontinental-routes-available-to.html | ACROSS THE STATES; Many Transcontinental Routes Available to Tourists—Roads Much Improved Many Roads. Into the West. | True | By Leon A. Dickinson. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/sinojapanese-trade-hit-by-drop-in-silver-japan-can-no-longer-find.html | SINO-JAPANESE TRADE HIT BY DROP IN SILVER; Japan Can No Longer Find Market for Cotton Yarn in China, Which Makes Its Own. Protest Wage Reductions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/champion-vigow-o-valley-farm-russian-wolfhound-is-best-in.html | Champion Vigow o' Valley Farm, Russian Wolfhound, Is Best in Queensboro Show; ROMANOFF ENTRY WINS SHOW HONORS Champion Vigow o' Valley Farm, Russian Wolfhound, Best in Queensboro Exhibition. 3,000 ATTEND THE EVENT Gioyullan Kennel's German Shepherd, Ciza v. Konigsbrugh,Tops Working Dogs. Shows With Perfect Grace. Little Effendi Wins. | True | By Vernon van Ness. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/decline-in-sea-travel-to-halt-more-sailings-homeric-france-and.html | DECLINE IN SEA TRAVEL TO HALT MORE SAILINGS; Homeric, France and Mauretania Likely to Follow Caronia and Reliance Cancellations. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/will-distribute-trust-shares.html | Will Distribute Trust Shares. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/hold-up-10-in-store-flee-with-3000-three-gunmen-invade-shop-at-14th.html | HOLD UP 10 IN STORE, FLEE WITH $3,000; Three Gunmen Invade Shop at 14th St. and Broadway, Get Loot in 90 Seconds. GIRL HELD IN 15 ROBBERIES Accused of Acting as Lookout for Two Thugs--Youth Seized In Plot to Extort $3,200 From Hotel. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-growth-of-the-argentine-republic.html | The Growth of the Argentine Republic | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/ny-board-starts-survey-local-trade-group-to-study-tariff-trust-laws.html | N.Y. BOARD STARTS SURVEY; Local Trade Group to Study Tariff Trust Laws and Unemployment. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/31904515-visited-national-forests.html | 31,904,515 Visited National Forests. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dunber-to-box-cinque-tuesday.html | Dunber to Box Cinque Tuesday. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/vienna-suspicious-of-french-loans-credits-to-central-europe-are.html | VIENNA SUSPICIOUS OF FRENCH LOANS; Credits to Central Europe Are Alleged to Be Governed by Political Considerations. GUN CONCERN BIG LENDER Is Seen to Control Financial Relief Extended to Three Allies of France. Support Assured for Briand Plan. Money Badly Needed. | True | By John MacCormac. Wireless To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/chaplins-dutch-uncle.html | CHAPLIN'S "DUTCH UNCLE" | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/flock-to-lake-in-ireland-pilgrims-gather-at-holy-island-for.html | FLOCK TO LAKE IN IRELAND.; Pilgrims Gather at Holy Island for Ceremonies Today. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/gossip-of-the-rialto-a-june-exit-for-threes-a-crowd-an-oneill-play.html | GOSSIP OF THE RIALTO; A June Exit for "Three's a Crowd"-- An O'Neill Play for Mr. Harris?-- Arch Selwyn Undaunted | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/only-15-per-cent-of-merchandise-sales-at-drug-stores-done-by-chains.html | Only 15 Per Cent of Merchandise Sales At Drug Stores Done by Chains, Survey Finds | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-import-rules-merchants-association-suggests-changes-in-treasury.html | NEW IMPORT RULES.; Merchants' Association Suggests Changes in Treasury Proposals. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rule-by-commission-decreed-for-san-juan-governor-roosevelt-signs.html | RULE BY COMMISSION DECREED FOR SAN JUAN; Governor Roosevelt Signs Bill for Porto Rican Capital, Praising Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rutgers-to-confer-500-degrees-june-5-commencement-will-be-held-out.html | RUTGERS TO CONFER 500 DEGREES JUNE 5; Commencement Will Be Held Out of Doors on the Bishop Campus. ALUMNI ARRANGE REUNIONS Dr. George A. Buttrick of Madison Avenue Presbyterian Church Will Preach Baccalaureate. Will See Baseball Game. Alumni to Use Tents. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/samuel-a-melroy-exinspector-dies-was-in-command-of-eleventh-police.html | SAMUEL A. M'ELROY, EX-INSPECTOR, DIES; Was in Command of Eleventh Police District in Brooklyn for Years.CLEANED UP CONEY TWICE Drove Many Dive Keepers Fromthe Island--First Bicycle Policeman of Brooklyn. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/hunter-colony-fails-receivers-named-for-lime-rock-conn-rag-paper.html | HUNTER COLONY FAILS.; Receivers Named for Lime Rock (Conn.) Rag Paper Concern. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/women-wets-plan-motorcade-on-speaking-tour-of-state.html | Women Wets Plan Motorcade On Speaking Tour of State | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/hugh-odonnell-honored-associates-at-dinner-bid-him-bon-voyage-as-he.html | HUGH O'DONNELL HONORED.; Associates at Dinner Bid Him Bon Voyage as He Prepares to Sail. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/engineers-project-survey-of-business-council-at-washington-meeting.html | ENGINEERS PROJECT SURVEY OF BUSINESS; Council at Washington Meeting Appoints Committees for National Study. IT WARNS AGAINST "DOLE" Large Element of the Idle "Professional," It Is Held--"Unwise" Relief Deplored.TASK LAID IN TWO FIELDSGroups Will Develop Plans for Industry to Aid Itself and Check "Opportunist" Law-Making. Warns of "Insurance" Projects. Members of Committee. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/williams-track-team-confident.html | Williams Track Team Confident. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/when-debutantes-enter-wonderland-the-scene-as-they-make-their-bows.html | WHEN DEBUTANTES ENTER WONDERLAND; The Scene as They Make Their Bows at Court to the British King and Queen Is Almost Fantastically Regal THE DEBUTANTE'S WONDERLAND A Fantastically Regal Scene When She Makes Her Bow to the King and the Queen | True | By Kathleen Woodward | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/conan-doyle-left-317455-property-unsettled-except-for-small-gifts.html | CONAN DOYLE LEFT $317,455; Property Unsettled Except for Small Gifts to Spiritist Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-18-no-title.html | Article 18 -- No Title | True | Photo by Ira L. Hill.photos, Upper By the Misses Selby | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/produce-markets-butter-cheese-eggs-poultry-freight-dressed-fresh.html | PRODUCE MARKETS; Butter. Cheese. Eggs. Poultry FREIGHT. DRESSED. Fresh Fruit Dried Fruits. Vegetables. Potatoes. Hothouse. Dried Beans and Peas. Other Products. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/war-mothers-welcomed-one-of-group-goes-to-hospital-others-on-way-to.html | WAR MOTHERS WELCOMED.; One of Group Goes to Hospital-- Others on Way to France. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/wheat-conference-opens-tomorrow-delegates-from-ten-exporting.html | WHEAT CONFERENCE OPENS TOMORROW; Delegates From Ten Exporting Countries Meet in London to Discuss World Market Glut. RUSSIA TO BE REPRESENTED Doubt That a Solution of the Problem Will Be Reached Is Voiced by Some Participants. Disposal of Stocks Sole Issue. Unwilling to Restrict Acreage. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/chicago-has-a-sudden-chill.html | Chicago Has a Sudden Chill. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/niemeyer-visits-sao-paulo.html | Niemeyer Visits Sao Paulo. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/confer-on-coffee-today-delegates-arrive-at-sao-paulo-for-parleywe.html | CONFER ON COFFEE TODAY.; Delegates Arrive at Sao Paulo for Parley--We Will Be Represented. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/to-feed-wheat-to-live-stock.html | To Feed Wheat to Live Stock. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-son-to-mrs-edwin-s-baker.html | A Son to Mrs. Edwin S. Baker. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/canadian-committee-for-world-chamber-formation-of-group-to-take.html | CANADIAN COMMITTEE FOR WORLD CHAMBER; Formation of Group to Take Part in Deliberations Approved by Dominion's Delegates. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/crescents-score-at-lacrosse-31-brooklyn-team-beats-mount-washington.html | CRESCENTS SCORE AT LACROSSE, 3-1; Brooklyn Team Beats Mount Washington Twelve in Contest at Baltimore. WINNERS GET EARLY LEAD Score All Their Points in Opening Half-- Sturdy Defense Balks Turnbull, Losers' Star. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-tour-of-the-world-within-a-state.html | A TOUR OF THE WORLD WITHIN A STATE | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/to-aid-neighborhood-teachers.html | To Aid Neighborhood Teachers. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/europe-as-a-still-vital-force-in-the-modern-world-valeriu-marcu-in.html | Europe as a Still Vital Force in the Modern World; Valeriu Marcu, in "Men and Forces of Our Time," Opposes American and Russian Tendencies | True | By T.r. Ybarra | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bishops-yacht-lost-off-bahama-islands-rt-rev-roscow-shedden-his.html | BISHOP'S YACHT LOST OFF BAHAMA ISLANDS; Rt. Rev. Roscow Shedden, His Sister and Crew Saved--Negro Captain Drowned. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/borah-group-to-meet-progressive-farm-committee-chairman-plans.html | BORAH GROUP TO MEET.; Progressive Farm Committee Chairman Plans Conference in July. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/late-mays-calendar-of-bridals-notable-marriages-planned-for-the.html | LATE MAY'S CALENDAR OF BRIDALS; Notable Marriages Planned for the Closing Days of The Month--Miss Barstow to Wed on Saturday | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/saves-arc-du-carrousel-american-pays-for-restoration-of-famous.html | SAVES ARC DU CARROUSEL.; American Pays for Restoration of Famous Paris Monument. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/gov-bilbo-taken-to-hotel-to-rest.html | Gov. Bilbo Taken to Hotel to Rest. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-course-for-cornell-bs-degree-will-be-granted-in-administrative.html | NEW COURSE FOR CORNELL.; B.S. Degree Will Be Granted In Administrative Engineering. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/falling-glass-htts-fifth-av-shoppers-seven-women-cut-as-window-is.html | FALLING GLASS HTTS FIFTH AV. SHOPPERS; Seven Women Cut as Window Is Shattered and Falls From Fourth Floor Office. SLIVERS SLASH CLOTHING None Seriously Injured, but Throngs Are Frightened by Mishap at 42d Street. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/big-set-plucks-siamese-music-out-of-the-air-for-a-king-fourteen.html | BIG SET PLUCKS SIAMESE MUSIC OUT OF THE AIR FOR A KING; Fourteen Tubes Used to Pick Up Bangkok--Plug-in Coils Put Circuit in Tune With Short Waves 24.45-Meter Wave Used. Meter Aids in Tuning. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/michigan-trackmen-win-defeat-illinois-in-meet-70-13-to-64-23tolan.html | MICHIGAN TRACKMEN WIN.; Defeat Illinois in Meet, 70 1-3 to 64 2-3--Tolan Takes Two Events. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/berliners-saving-power-drops.html | Berliners' Saving Power Drops. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/along-the-highways-of-finance-bluechip-stocks-scarcer-but.html | ALONG THE HIGHWAYS OF FINANCE.; Blue-Chip Stocks Scarcer But Billion-Dollar Corporations More Numerous--Shrinkages in Huge Fortunes. How They Have Fallen. Billion-Dollar Companies. Another Basis of Valuation. Investment Holdings Revalued. Another Hypothetical Shrinkage. Three-Score-and-Ten Bosses. The Cheapness of Silver. The Tape Loses Favor. Vacant Seats on the Exchange. Common Stockholders Increase. | True | By Eugene M. Lokey. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/woman-107-is-honored-her-birthday-celebrated-at-the-isabeila-home.html | WOMAN, 107, IS HONORED.; Her Birthday Celebrated at the Isabeila Home for Aged. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/cornell-cub-track-team-wins.html | Cornell Cub Track Team Wins. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-yiddish-stages-year-some-dissatisfied-notes-on-a-season-more.html | THE YIDDISH STAGE'S YEAR; Some Dissatisfied Notes on a Season More Sociological Than Dramatic | True | By William Schack. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/electric-eye-regulates-heat-in-making-glass.html | ELECTRIC EYE REGULATES HEAT IN MAKING GLASS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/newcrop-cotton-lowest-since-1915-may-position-touches-925c-only-2.html | NEW-CROP COTTON LOWEST SINCE 1915; May Position Touches 9.25c, Only 2 Points Higher Than Spot Bottoms of Season. CROP WEATHER IS IDEAL Record Sales for a Day This Year in Liverpool Include 11,000 Bales of Russian Staple. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mhale-harvard-beats-brown-135-allows-seven-scattered-hits-while.html | M'HALE, HARVARD, BEATS BROWN, 13-5; Allows Seven Scattered Hits, While Team Collects 13-- Ticknor Gets Homer. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-gaff-is-small-talk-to-one-bluejacket-navy-also-finds-in-his.html | A GAFF IS SMALL TALK TO ONE BLUEJACKET.; Navy Also Finds in His Examination Paper That the CapstanRuns the Ship. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-14-no-title.html | Article 14 -- No Title | True | (Times Wide World Photos.) | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/boat-party-for-carroll-club.html | BOAT PARTY FOR CARROLL CLUB | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/accused-of-polygamy-vega-bolivian-exminister-of-war-said-to-have.html | ACCUSED OF POLYGAMY.; Vega, Bolivian Ex-Minister of War, Said to Have Three Wives. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/treated-3314-in-year-neurological-institute-reports-an-increase.html | TREATED 3,314 IN YEAR.; Neurological Institute Reports an Increase Over 1929. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-sg-mortimers-have-a-son.html | The S.G. Mortimers Have a Son. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/seat-on-cocoa-exchange-sold.html | Seat on Cocoa Exchange Sold. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/here-and-there-too-academic-africas-trojan-wars.html | HERE AND THERE; Too Academic. Africa's Trojan Wars. | True | A Prophet From the Garden. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/clark-of-boston-wins-in-us-walk-captures-title-in-national-aa-u.html | CLARK OF BOSTON WINS IN U.S. WALK; Captures Title in National A.A. U. 50,000-Meter Event--Beutel, New York, Next. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/noyes-companies-new-york-and-illinois-affiliates-are-mutualized.html | NOYES COMPANIES.; New York and Illinois Affiliates Are Mutualized. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/some-steel-gains-in-ohio-operations-increased-at-cleveland-savings.html | SOME STEEL GAINS IN OHIO.; Operations Increased at Cleveland--Savings Deposits Rise. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/munsey-park-centre-business-and-community-building-to-be-opened-in.html | MUNSEY PARK CENTRE.; Business and Community Building to Be Opened in June. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/ccny-lacrosse-team-ready.html | C.C.N.Y. Lacrosse Team Ready. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/highgrade-bonds-rise-on-exchange-three-of-the-federal-issues.html | HIGH-GRADE BONDS RISE ON EXCHANGE; Three of the Federal Issues Advance to the Year's Best Quotations. RAILS AND UTILITIES GAIN Prices Irregular in Foreign Loans --Australian Group Quiet and Steady. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/oppose-conference-on-silver-in-tokyo-japanese-bankers-hold-the.html | OPPOSE CONFERENCE ON SILVER IN TOKYO; Japanese Bankers Hold the Problem Cannot Be Separated From the Depression. MEXICO WILL IMPORT GOLD Decision of Financiers Bolsters the Pesos, Silver and Gold--Washington Puzzled Over the Plan. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/trinity-nine-wins-from-ccny-87-captures-sixth-victory-in-row-in.html | TRINITY NINE WINS FROM C.C.N.Y., 8-7; Captures Sixth Victory in Row in Eleven-Inning Contest at Hartford. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/irwin-edman-on-the-spiritual-quandary-of-the-moderns.html | Irwin Edman on the Spiritual Quandary of the Moderns | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/magic-carpet-series.html | MAGIC CARPET" SERIES | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/uncle-sam-shaft-bared-troy-declares-its-citizen-was-the-original-of.html | UNCLE SAM" SHAFT BARED; Troy Declares Its Citizen Was the Original of National Sobriquet. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/penn-nine-defeats-lehigh-by-53-score-winners-playing-first-game-at.html | PENN NINE DEFEATS LEHIGH BY 5-3 SCORE; Winners, Playing First Game at Bethlehem in Twelve Years, Extended by Home Team. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/100-debutantes-to-aid-salvation-army-drive-ten-teams-to-be-named.html | 100 DEBUTANTES TO AID SALVATION ARMY DRIVE; Ten Teams to Be Named Tuesday by Mrs. Menken to Canvass for Radio Benefit. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/too-many-products-major-trade-evil-biggest-source-of-huge-waste-in.html | TOO MANY PRODUCTS MAJOR TRADE EVIL; Biggest Source of Huge Waste In Stores and Industry, Mr. Maeding Says. NEW ERA APPROACHING Means Elimination of Articles That Differ Only In Detail--What Some Surveys Showed. Product Duplication Rife. Best Sellers" Primary Need. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/paint-drums-burst-in-jersey-city-fire-1000-chemical-vats-destroyed.html | PAINT DRUMS BURST IN JERSEY CITY FIRE; 1,000 Chemical Vats Destroyed at Spectacular Blaze Near Railroad Yards. SHOPPERS SEE STORE BURN 3-story Building in Newark Av. In Flames as Exchange Place Traffic Is Tied Up Half an Hour. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/some-recent-publications.html | SOME RECENT PUBLICATIONS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mr-harris-hurries-home-talking.html | MR. HARRIS HURRIES HOME, TALKING | True | By Richard Maney. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/projection-jottings-strange-interlude-to-come-to-the-screen-further.html | PROJECTION JOTTINGS; "Strange Interlude" to Come to the Screen --Further Studio News | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/fixed-trusts-irked-by-exchange-rules-open-break-with-organization.html | FIXED TRUSTS IRKED BY EXCHANGE RULES; Open Break With Organization by One or More Predicted by Close Observers. SEE BUSINESS CRIPPLED Sponsors Especially Object to Outlawing of "Would-HaveBeen" Charts. Critics of Fixed Trusts. FIXED TRUSTS IRKED BY EXCHANGE RULES Effect on Advertising | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-caribbean-revolution-is-small-but-real-war-rebellion-is-no-longer.html | A CARIBBEAN REVOLUTION IS SMALL BUT REAL WAR; Rebellion Is No Longer a Comic Opera Affair But a Grim Fight With Much Bloodshed War on a Small Scale. Power of the Individual. First Blow a Test. Types of Rebels. | True | By Everett H. Clark. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dry-agents-are-warned-on-drinking-seized-liquor.html | Dry Agents Are Warned On Drinking Seized Liquor | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/interest-rate-cut-urged-by-bankers-jersey-association-favors-a.html | INTEREST RATE CUT URGED BY BANKERS; Jersey Association Favors a Reduction on Both Time and Demand Deposits. PLEDGES SAFE INVESTMENT State Legisiation Is Advocated to Bar Estates From Claiming Any Right to Trust Funds. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dr-cw-macfarlane-economist-dies-at-79-was-author-of-a-book.html | DR. C.W. MACFARLANE, ECONOMIST, DIES AT 79; Was Author of a Book Outlining the Basis for an Enduring Peace. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/freed-in-gordon-murder-greenhauer-and-levine-released.html | FREED IN GORDON MURDER.; Greenhauer and Levine Released Unconditionally by Court. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-new-europe-struggles-against-the-old-opposed-to-the-spirit-of.html | THE NEW EUROPE STRUGGLES AGAINST THE OLD; Opposed to the Spirit of Conciliation and Cooperation Are the Traditional Forces of Suspicion and Rivalry, Both Sides Seeking by Every Means to Impose Their Will Upon the Actual Europe Itself The Other "Two Europes." Old Rivalries and Fears. The Opposing Forces. The Two Kinds of War. A Mixture of Old and New. The Disarmament Issue. The German View. Regions of Unrest. The Question in Germany. Economic Frontiers. | True | By Harold Callender. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/georgia-forecasts-bumper-peach-crop-control-of-curculio-pest.html | GEORGIA FORECASTS BUMPER PEACH CROP; Control of Curculio Pest Expected to Result in More Fruit Than in Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/gives-10000-to-williams-new-york-firm-establishes-fund-to-honor-fs.html | GIVES $10,000 TO WILLIAMS.; New York Firm Establishes Fund to Honor F.S. Hutchins. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/greenland-abode-of-the-white-terror-silence-desolation-raging.html | GREENLAND: ABODE OF THE WHITE TERROR; Silence, Desolation, Raging Blizzards Are at Home in That Frozen Island Kingdom Two Miles Above the Sea | True | By Fitzhugh Green | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/exports-in-april-lowest-since-1914-drop-to-217000000-followed-an-in.html | EXPORTS IN APRIL LOWEST SINCE 1914; Drop to $217,000,000 Followed an Increase in March, While Imports Were $187,000,000. PRICE DECLINES A FACTOR Unit Values on Shipments Fell 17 Per Cent and on Incoming Goods 25 Per Cent. Cotton Decline $5,000,000. Russian Ban Held Factor. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/posts-5000-for-gems-lost-by-mrs-strong-insurance-company-offers.html | POSTS $5,000 FOR GEMS LOST BY MRS. STRONG; Insurance Company Offers Reward for $90,000 NecklaceMissed After Visit to Pier. | True |  | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/urges-superbank-to-restore-silver-jf-darling-british-banker-offers.html | URGES SUPER-BANK TO RESTORE SILVER; J.F. Darling, British Banker, Offers Plan to Stem Drift to 'Economic Chaos.' | True |  | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/manila-carromata-facing-extinction-cheap-taxicabs-are-expected-to.html | MANILA CARROMATA FACING EXTINCTION; Cheap Taxicabs Are Expected to Drive Picturesque Vehicle Off the Streets. DRIVERS PUT UP UGLY FIGHT Cocheros Are Strong Politically and Mostly Bad Citizens, but Election Is Near. Most Drivers Have Records. Cocheros Won in Council. | True | By Robert A. Smith. Special Correspondence, the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/first-woman-officer-elected-by-a-national-bank-in-bronx.html | First Woman Officer Elected By a National Bank in Bronx | True |  | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-21-no-title.html | Article 21 -- No Title | True | Times Wide World Photo. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/in-scotlands-golden-age-of-letters-the-period-of-burns-scott-and.html | In Scotland's Golden Age of Letters; The Period of Burns, Scott and Hume Reflected in Dr. Thompson's Study of Henry Mackenzie | True | By Peter Monro Jackfrom the Portrait By Raeburn. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/jarecki-work-in-warsaw-composers-symphonic-poem-is-warmly-received.html | JARECKI WORK IN WARSAW.; Composer's Symphonic poem Is Warmly Received In Native Land. | True | Special cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mindtraining-plan-upheld-for-studies-spokesman-for-the-high-school.html | MIND-TRAINING PLAN UPHELD FOR STUDIES; Spokesman for the High School Teachers' Group Replies to Dr. Watson's Criticisms. DISCIPLINED HELD USEFUL Mr. Stebbins Cites Experience in Schools to Show How Power of Thinking Is Developed. The Value of Training. Teaching to Think. Faults in Present Plan. New Subjects. | True | By Charles M. Stebbins. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/don-fails-in-record-try-reaches-speed-of-99639-miles-in-motor-boat.html | DON FAILS IN RECORD TRY.; Reaches Speed of 99.639 Miles in Motor Boat at Gardone, Italy. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/uses-of-the-old-book-of-hours.html | USES OF THE OLD BOOK OF HOURS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/financial-outlook-inspires-canadians-they-oversubscribe-huge.html | FINANCIAL OUTLOOK INSPIRES CANADIANS; They Oversubscribe Huge Government Bond Issue and BuyMore C.P.R. Stock.ROAD HAD CUT DIVIDENDPut Out a New Stock Issue atLower Interest Rate-- BeattyTalks of Bus Competition. C.P.R. Stock Popularity. Bus and Truck Regulation. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/vance-of-robins-conquers-reds-21-tigers-top-yanks-31-in-sixinning.html | Vance of Robins Conquers Reds, 2-1; Tigers Top Yanks, 3-1, in Six-Inning Game; ROBINS WIN IN 9TH, VANCE HALTING REDS Frederick's Drive Goes for a Triple and He Tallies on Fly for 2-1 Victory.. WRIGHT MAKES FIRST RUN Hits Three-Bagger In Second, Scoring on Gilbert's Single-- JohnsonLoses Duel. Teams Tied Entering Ninth. Admirers Honor Cuccinello. | True | By Roscoe McGowen. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/gradual-gain-seen-by-us-steel-head-mr-farrell-notes-improvement-in.html | GRADUAL GAIN SEEN BY U.S. STEEL HEAD; Mr. Farrell Notes Improvement in Discussing Convention to Be Held Here. FOREIGN TRADE ESSENTIAL Through Dependence on Resources for Our Well-Being--Peace Attains New Force. To Study World Conditions. Depression to Be Considered. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/state-savings-bank-deposits-in-april-passed-500000000-mark-to-new.html | State Savings Bank Deposits in April Passed $500,000,000 Mark to New High Record | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/contact-an-eye-for-the-war-birds.html | CONTACT"; AN EYE FOR THE WAR BIRDS | True | By Reginald M. Cleveland | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/princeton-cub-netmen-top-yale.html | Princeton Cub Netmen Top Yale. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/nine-new-oil-wells-in-texas.html | Nine New Oil Wells in Texas. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/lafayette-golfers-beat-army.html | Lafayette Golfers Beat Army. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/expresident-figueroa-of-chile-killed.html | Ex-President Figueroa of Chile Killed. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/realty-values-cut-by-detroit-council-reduction-of-10-per-cent.html | REALTY VALUES CUT BY DETROIT COUNCIL; Reduction of 10 Per Cent Places Total Valuation of City at $3,392,000,000. TAX RATE RISE FORECAST Actian Taken Over Protest of the Mayor Who Fears Impairment of City's Credit. Sees Bond Limit Overstepped. Rise in Tax Rate Certain | | By Gladys H. Kelsey. Editorial Correspondence, the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mercury-at-79-gives-city-first-day-of-heat-crowds-at-the-resorts.html | Mercury at 79 Gives City First Day of Heat; Crowds at the Resorts, One Prostration | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/6000000-building-planned-st-louis-district-promises-good-crops-but.html | $6,000,000 BUILDING PLANNED.; St. Louis District Promises Good Crops, but Trade Is Slow. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/cronins-triple-wins-for-senators-scores-two-mates-in-11th-to-set.html | CRONIN'S TRIPLE WINS FOR SENATORS; Scores Two Mates in 11th to Set Back Browns, 9-7--Also Gets Homer and Double. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/escalators-to-serve-new-office-buildings-metropolitan-life-and.html | ESCALATORS TO SERVE NEW OFFICE BUILDINGS; Metropolitan Life and Cities Service Edifices Provide Added Service. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/fort-hamilton-polo-today-off.html | Fort Hamilton Polo Today Off. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/davidson-elects-brannon.html | Davidson Elects Brannon. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/queens-building-showing-increase-value-of-permits-during-april.html | QUEENS BUILDING SHOWING INCREASE; Value of Permits During April Above Other Months This Year. TOTAL REACHED $10,423,666 Large Part of Construction Activity for First Four Months Was in Private Homes. Thousands of Small Homes. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/crain-must-explain-ewald-case-failure-seabury-in-a-surprise-move.html | CRAIN MUST EXPLAIN EWALD CASE FAILURE; Seabury, in a Surprise Move, Orders Public Hearing on Job-Buying Case. POLS FORGERY TAKEN UP Untermyer Denounces New Charges as Move by Clark to Get Publicity. Defense Taken by Surprise. CRAIN MUST EXPLAIN COURSE ON EWALD Letter to Crain. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/sales-in-new-jersey-many-housing-properties-in-jersey-city-sold.html | SALES IN NEW JERSEY.; Many Housing Properties in Jersey City Sold. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bnai-brith-at-toronto-700-delegates-are-welcomed-for-district-no-1.html | B'NAI B'RITH AT TORONTO.; 700 Delegates Are Welcomed for District No. 1 Convention. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/briands-defeat-relief-to-friends-they-had-feared-his-election-to.html | BRIAND'S DEFEAT RELIEF TO FRIENDS; They Had Feared His Election to French Presidency Would Endanger His Life. HINT OF ELYSEE ROMANCE News of Wedding of President Doumergue is Expected to Follow His Retirement. Other Reasons For Defeat. The New President. | True | By P.j. Philip. Wireless To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/plane-blaze-laid-to-defective-pipe-eastern-air-transport-head-says.html | PLANE BLAZE LAID TO DEFECTIVE PIPE; Eastern Air Transport Head Says Cigarette Was Not Cause of Accident in Maryland. WHEAT TELLS OF LANDING Passengers Drew Lots for Places in Relief Craft, He Relates on Return Here. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/assails-increases-in-public-spending-mk-hart-at-bankers-meeting-in.html | ASSAILS INCREASES IN PUBLIC SPENDING; M.K. Hart, at Bankers' Meeting in Binghamton, Says They Block Trade Recovery.OPPOSES WORK INSURANCEHe Proposes Formation of CountyBusiness Groups to Further "Sound Policy" by State, | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/retail-credit-group-to-meet.html | Retail Credit Group to Meet. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/at-the-wheel-hogs-and-hazards.html | AT THE WHEEL; Hogs and Hazards. | True | By James O. Spearing. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/british-educators-plan-survey-here-teachers-group-will-arrive-here.html | BRITISH EDUCATORS PLAN SURVEY HERE; Teachers' Group Will Arrive Here Aug. 8 to Study Instruction in Industrial Centres. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bowling-holds-place-in-saxony.html | Bowling Holds Place in Saxony. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/by-radio-from-paris-contrasting-color-effect-in-ensembles-seen-at.html | BY RADIO FROM PARIS; Contrasting Color Effect in Ensembles Seen At Current Midseason Openings Hip Yokes for Skirts The Basque-Fitted Jacket | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rubinstein-club-plans-breakfast.html | Rubinstein Club Plans Breakfast. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-new-shows-in-two-other-theatrical-capitals-dark-hester-to-the.html | THE NEW SHOWS IN TWO OTHER THEATRICAL CAPITALS; "Dark Hester" to the Stage in London-- Paris Views a Rose-Colored Melodrama | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mitchel-field-marked-off-army-air-base-is-ready-for-arrival-of.html | MITCHEL FIELD MARKED OFF.; Army Air Base Is Ready for Arrival of Fleet From West. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/across-the-singing-sands-of-arabia-the-second-chapter-of-thomass.html | ACROSS THE SINGING SANDS OF ARABIA; The Second Chapter of Thomas's Narrative Of His Trip Into The Unknown ACROSS ARABIA'S SINGING SANDS | True | By Bertram Thomas | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/columbia-oarsmen-sweep-the-harlem-varsity-conquers-mit-by-1.html | COLUMBIA OARSMEN SWEEP THE HARLEM; Varsity Conquers M.I.T. by 1 Lengths--Jayvees Outrow the Tech Eight by 3 . FRESHMEN ALSO TRIUMPH Defeat Tabor and Kent, While Cub Four Beats Choate-- 5,000 Watch Races. Third Victory for Varsity. COLUMBIA OARSMEN SWEEP THE HARLEM Course for Race Changed. | True | By Daniel C. McCarthy. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/lutheran-hospital-unit-being-built-in-west-144th-street.html | LUTHERAN HOSPITAL UNIT BEING BUILT IN WEST 144TH STREET | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/quaint-gardens-shown-old-georgetown-opens-hidden-nooks-to-help-its.html | QUAINT GARDENS SHOWN.; Old Georgetown Opens Hidden Nooks to Help Its Nursery School. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/tax-burden-lesson-for-rent-payers-bills-will-show-percentage-of.html | TAX BURDEN LESSON FOR RENT PAYERS; Bills Will Show Percentage of Outlay Necessary for City Tax Payments. MAINTENANCE COSTS HIGH Lawrence B. Cummings Outlines Some Existing Problems in Real Estate Conditions. Taxation Burden. TAX BURDEN LESSON FOR RENT PAYERS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/to-act-for-air-safety-aeronautical-chamber-forming-permanent.html | TO ACT FOR AIR SAFETY.; Aeronautical Chamber Forming Permanent Conference. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bell-gains-final-in-tennis-tourney-defeats-tarangioli-97-75-after.html | BELL GAINS FINAL IN TENNIS TOURNEY; Defeats Tarangioli, 9-7, 7-5, After Trailing by 0-5 in the First Set. LANG ELIMINATES JONES Former Columbia Captain Wins in Three Sets in North Side Title Competition. Bell Calls Upon His Chop. Service Aids Jones. | True | By Allison Danzig. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-york-schools-a-vast-enterprise-citys-educational-investment-in.html | NEW YORK SCHOOLS A VAST ENTERPRISE; City's Educational Investment In Property Alone Is Now Near $450,000,000. Our Investment in Schools. The Bill for Teachers. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/storm-king-takes-meet-scores-53-against-51-for-hackley-and-18-for.html | STORM KING TAKES MEET.; Scores 53 Against 51 for Hackley and 18 for Riverdale. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bahais-build-temple-accept-only-contributions-involving-sacrifice.html | BAHAIS BUILD TEMPLE.; Accept Only Contributions Involving Sacrifice by Donor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/conacher-signs-with-maroons-of-new-pro-lacrosse-league.html | Conacher Signs With Maroons Of New Pro Lacrosse League | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/furness-to-start-short-cruises-june-6-rosalind-will-open-summer.html | FURNESS TO START SHORT CRUISES JUNE 6; Rosalind Will Open Summer Service With Voyage to Halifaxand St. John's. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-paris-season-in-full-swing-many-famous-conductors-and.html | THE PARIS SEASON IN FULL SWING; Many Famous Conductors and Orchestras--Alberic Magnard's "Guercoeur" Completed by Guy Ropartz--Berlin String Quartet | True | By Henry Prunieres. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/brooklyn-college-is-adding-courses-full-fouryear-curriculum-is.html | BROOKLYN COLLEGE IS ADDING COURSES; Full Four-Year Curriculum Is Speeded in Expansion Program --Elective Work Is Widened. FIRST DIPLOMAS IN 1933 Five Bulidings to Be Occupied by Institution--Extension Study for Teachers Planned. First Graduation in 1933. Five Buildings to Be Occupied. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/stuyvesant-tops-seward-park-21-riths-single-with-two-out-in-last-in.html | STUYVESANT TOPS SEWARD PARK, 2-1; Rith's Single With Two Out in Last Inning Scores Deciding Run in P.S.A.L. Game. CURTIS RALLIES TO WIN, 3-2 Registers Three Runs in Seventh-- Morris Subdues Roosevelt-- Other Results. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/miss-monroe-makes-gift-university-of-chicago-gets-her-modern-poetry.html | MISS MONROE MAKES GIFT.; University of Chicago Gets Her Modern Poetry Collection. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/wild-west-tamed-gangster-sheriff-cowboy-rancher-and-indian-too-much.html | WILD WEST TAMED GANGSTER; Sheriff, Cowboy, Rancher and Indian Too Much for Him. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/municipal-bonds-higher-this-year-steady-rise-in-prices-since-jan-1.html | MUNICIPAL BONDS HIGHER THIS YEAR; Steady Rise in Prices Since Jan. 1 Due in Part to Low Rates for Money and Bills. BOUGHT BY CORPORATIONS Appeal to Cautious Investors Is Great--Yields of New York City Issues Indicate Trend. Municipal Bonds Favored. Supply as Check on Prices. MUNICIPAL BONDS HIGHER THIS YEAR | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/historical-group-to-go-to-peekskill.html | Historical Group to Go to Peekskill. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/pilot-and-mechanic-drown-in-plane-dive-president-of-michigan.html | PILOT AND MECHANIC DROWN IN PLANE DIVE; President of Michigan Aircraft, Corporation and Employe Plunge Into Saginaw River. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/to-honor-carilloneurs-malines-will-celebrate-jef-denyns-fiftieth.html | TO HONOR CARILLONEURS.; Malines Will Celebrate Jef Denyn's Fiftieth Anniversary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/loss-of-face-seen-as-chinese-benefit-when-everybody-does-it-native.html | LOSS OF 'FACE' SEEN AS CHINESE BENEFIT; When Everybody Does It, Native Writer Says, the country May Become Democratic. PEOPLE HAVE LITTLE LEFT But Officials Make Much of Custom Which Has Influence on All Phases of Life. Face and Honor Dissimilar. Gained Face, Lost Leg. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-england-trade-steady-conditions-in-most-lines-are-better-than.html | NEW ENGLAND TRADE STEADY.; Conditions in Most Lines Are Better Than in Winter. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/craig-appeals-verdict-on-fee.html | Craig Appeals Verdict on Fee. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/industrial-forces-rose-a-bit-in-april-10-out-of-15-lines-showed.html | INDUSTRIAL FORCES ROSE A BIT IN APRIL; 10 Out of 15 Lines Showed Increases With Net Gain forAll of 0.2 Per Cent.PROGRESS IN FOUR AREAS This Section Showed Some Improvement--Total of Payrolls FellOff 1.5 Per Cent. Work and Payroll Comparisons. Employment by Months and Years. High and Low Points shown. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/suicides-in-state-set-new-record-in-1930-total-was-2345-with-148-in.html | Suicides in State Set New Record in 1930; Total Was 2,345 With 148 in New York City | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/estimate-of-ginnings-increased.html | Estimate Of Ginnings Increased. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/paris-talks-winter-style-straight-silhouette-liked-for-daytime.html | PARIS TALKS WINTER STYLE; Straight Silhouette Liked for Daytime-- Evening Coats Reach Groundwards Puffed Coat Sleeves Long-Haired Furs Liked Tiger-Colored Velveteen Armbags With Bracelets | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/sports-today.html | Sports Today | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/court-orders-mcarl-to-pay-consuls-widow-controller-held-back-30000.html | COURT ORDERS M'CARL TO PAY CONSUL'S WIDOW; Controller Held Back $30,000 Award by Congress for Imbrie's Death in Persia. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/diet-and-standard-of-living.html | DIET AND STANDARD OF LIVING. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/shelter-for-children-to-hold-dance-recital.html | SHELTER FOR CHILDREN TO HOLD DANCE RECITAL | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/shirting-group-to-meet-tuesday.html | Shirting Group to Meet Tuesday. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/pigs-tails-in-indian-stew-eaten-at-celebration-between-osages-and.html | PIGS' TAILS IN INDIAN STEW.; Eaten at Celebration Between Osages and Whites. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/upholds-latin-standards-dr-garfield-says-williams-will-continue.html | UPHOLDS LATIN STANDARDS; Dr. Garfield Says Williams Will Continue Requirements. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/horton-defends-record-tennessee-governor-calls-legislative.html | HORTON DEFENDS RECORD.; Tennessee Governor Calls Legislative Investigators Agents of Crump. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-american-scene.html | THE AMERICAN SCENE. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/would-raise-export-cost-lighterage-charge-means-150-to-275-a-ton.html | WOULD RAISE EXPORT COST; Lighterage Charge Means $1.50 to $2.75 a Ton, Official Declares. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/popes-stand-hailed-at-charity-meeting-cardinal-hayes-and-surrogate.html | POPE'S STAND HAILED AT CHARITY MEETING; Cardinal Hayes and Surrogate O'Brien Stress Ideals in the Pontiff's Encyclical. LINKED TO WELFARE DRIVE Success of Campaign to Aid Needy Celebrated at Catholic Women's Conference. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/statistical-summary.html | Statistical Summary | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/midtown-avenue-called-too-costly-loring-m-hewen-regards-cost-of.html | MIDTOWN AVENUE CALLED TOO COSTLY; Loring M. Hewen Regards Cost of Metropolitan Thoroughfare as Excessive. NO RELIEF TO CONGESTION Would Curtail, He States, Realty Values and Rentals on Fifth and Other Avenues. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/village-will-move-back-michigan-is-to-set-old-buildings-away-from.html | VILLAGE WILL MOVE BACK.; Michigan Is to Set Old Buildings Away From Speeding Autos. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/wrecking-hotel-belmont-famous-hostelry-giving-way-for-commercial.html | WRECKING HOTEL BELMONT.; Famous Hostelry Giving Way for Commercial Building. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/cornell-crew-wins-carnegie-cup-race-25000-see-yale-finish-two.html | CORNELL CREW WINS CARNEGIE CUP RACE; 25,000 See Yale Finish Two Lengths Behind on Housatonic--Princeton Third.CORNELL VICTOR IN 10:14 Red and White Clearly Proves Its Superiority, Working BeatUp to 37 in Final Spurt.BLUE LIGHTWEIGHTS SCORESet Course Record In the Event--Yale Cubs and Ithaca JayveesTake Other Races. Three Seconds Over Record. Wind Delays Start. Cornell Keeps Stroke Low. CORNELL CREW WINS CARNEGIE CUP RACE Yale Lightweights Impressive. | True | By Robert F. Kelley. Special To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/being-godfather-to-14000-costs-hindenburg-70000.html | Being Godfather to 14,000 Costs Hindenburg $70,000 | True | Special Correspondance, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/two-garden-parties-arranged-new-york-zoological-society-and.html | TWO GARDEN PARTIES ARRANGED; New York Zoological Society and Southern Women's Educational Alliance Events Coming Soon. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bank-debits-higher-outside-new-york-volume-was-largest-since.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Volume Was Largest Since January in Week Ended May 9--Stock Prices Turned Upward.WHOLESALE PRICES LOWERCommercial Failures Were More Numerous Than in the Corresponding Week of Last Year. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/armys-eagles-soar-over-wrights-shop-672-planes-zoom-aloft-in-war.html | ARMY'S EAGLES SOAR OVER WRIGHTS' SHOP; 672 Planes Zoom Aloft in War Formations Above Dayton, Home of First Aircraft. TWO SQUADRONS IN 'BATTLE' Aces Leading Californians Slash Sky to Win Honor Post Over Fliers From Michigan. MORE CHANGES FORECAST Secretary Hurley Rules MacArthur, as Supreme in Command, Shall Act to Prevent Overstrain. Californians Win Honor Role. Dog Fight" Clinches Victory. Mitchell Praises Army's Fliers. Dinner to Orville Wright. | True | From a Staff Correspondent of The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/methodists-assail-inquiry-on-cannon-capital-clip-sheet-says.html | METHODISTS ASSAIL INQUIRY ON CANNON; Capital Clip Sheet Says Campaign Fund Investigation Is "Punishment" for His Fight on Smith. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/brokers-get-judgment-commission-allowed-to-merrill-firm-for-lloyds.html | BROKERS GET JUDGMENT.; Commission Allowed to Merrill Firm for Lloyd's Neck Sale. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-new-immortal.html | THE NEW IMMORTAL. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/sentenced-to-go-to-bed.html | Sentenced to Go to Bed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/music-labor-in-germany.html | MUSIC, LABOR IN GERMANY | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/chicago-enjoined-from-ban-on-veterans-apple-selling.html | Chicago Enjoined From Ban On Veteran's Apple Selling | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/books-in-brief-review-masefield-on-chaucer-civil-war-pacifists-the.html | Books in Brief Review; Masefield on Chaucer Civil War Pacifists The White Mountains The First Actresses Books in Brief Review Transatlantic Exchange A Tropical Tramp The Ghettoes | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/many-entries-for-open-title-golf-field-may-equal-last-years-figure.html | MANY ENTRIES FOR OPEN.; Title Golf Field May Equal Last Year's Figure of 1,137. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/berlin-paper-holds-crisis-here-ends-capitallabor-teamwork.html | Berlin Paper Holds Crisis Here Ends Capital-Labor Team-Work | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/american-sees-canton-as-great-world-port-jl-crane-jr-who-has.html | AMERICAN SEES CANTON AS GREAT WORLD PORT; J.L. Crane Jr., Who Has Planned Reconstruction of City, Looks for Big Growth. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/central-european-notes-lochheimer-liederbuchmore-about.html | CENTRAL EUROPEAN NOTES; "Lochheimer Liederbuch"--More About "Idomeneo"--Handel's "Xerxes" | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/haitis-native-art-songs-of-the-peasant-and-voodoo-service-the-drums.html | HAITI'S NATIVE ART; Songs of the Peasant and Voodoo Service -- The Drums, and the Dance | True | By I.g. Labastille. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/holy-cross-teams-to-play.html | Holy Cross Teams to Play. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/american-delegates-received-by-pope-pius-bishop-ohara-of-great.html | AMERICAN DELEGATES RECEIVED BY POPE PIUS; Bishop O'Hara of Great Falls, Mont., Heads Group in Rome for Encyclical Ceremonies. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/simon-to-represent-lord-kylsant.html | Simon to Represent Lord Kylsant. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/china-retains-american-expert.html | China Retains American Expert. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/outlook-for-dirigibles.html | OUTLOOK FOR DIRIGIBLES. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-hope-art-colony-fights-modern-trend-price-says-modernization-of.html | NEW HOPE ART COLONY FIGHTS MODERN TREND; Price Says Modernization of Pennsylvania Retreat Will Ruin It for Painters. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/navy-wins-at-tennis-63-defeats-lafayette-by-taking-all-three.html | NAVY WINS AT TENNIS, 6-3.; Defeats Lafayette by Taking All Three Doubles Matches. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/aggressive-promotion-to-move-commodities-mr-sloan-sees-consumer.html | AGGRESSIVE PROMOTION TO MOVE COMMODITIES; Mr. Sloan Sees Consumer Demand Necessary to Prepare Way for Trade Upturn. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/nyu-begins-work-on-new-gymnasium-chancellor-brown-turns-dirt-with.html | N.Y.U. BEGINS WORK ON NEW GYMNASIUM; Chancellor Brown Turns Dirt With Shovel Used by Pershing and Others. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/making-little-robots-in-soviet-russia.html | Making Little Robots in Soviet Russia | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/big-gold-cover-in-canada-dominion-holdings-of-85645601-are-above.html | BIG GOLD COVER IN CANADA.; Dominion Holdings of $85,645,601 Are Above Statutory Needs. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/nyu-wins-at-lacrosse-triumphs-over-lehigh-6-to-3-in-losers-final-of.html | N.Y.U. WINS AT LACROSSE.; Triumphs Over Lehigh, 6 to 3, in Losers' Final of Season. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rosenbloom-wins-coast-bout.html | Rosenbloom Wins Coast Bout. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/quota-plan-up-in-london-canadian-leader-will-ask-equitable.html | QUOTA PLAN UP IN LONDON; Canadian Leader Will Ask 'Equitable Distribution' for Wheat Nations. ACREAGE CURB IS UNLIKELY Most of Delegates Think It Is Neither Useful Nor Possible-- Russia Unknown Quantity. IMPORTERS ASK OBSERVERS Conference Opening Tomorrow Confined to Eleven Exporting Countries, Including America. Quotas Seem Inevitable. Importers Want Observers. WHEAT EXPORT CURB IS SOUGHT IN LONDON | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/moroccans-strike-get-martial-law-ceuta-tieup-blamed-on-new.html | MOROCCANS STRIKE; GET MARTIAL LAW; Ceuta Tie-Up Blamed on New Monarchist Plot to Discredit Spanish Republic. STOCK EXCHANGE WARNED Finance Minister Accuses Officials of Aiding Royalist Propaganda-- Berenguer to Face Court Again. Communists Protest Charge. Many Decrees Issued. Anti-Jesuit Feeling Grows. Church Saved From Mob. Students Lock Up Teachers. Capuchin Priest Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/older-apartments-in-good-condition-dr-paterno-cosiders-that-newer.html | OLDER APARTMENTS IN GOOD CONDITION; Dr. Paterno Cosiders That Newer Houses Contain Few Superior Improvements. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/women-in-sports-members-of-various-athletic-teams-at-syracuse.html | Women in Sports; MEMBERS OF VARIOUS ATHLETIC TEAMS AT SYRACUSE UNIVERSITY. | True | By James Roach. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/state-troops-rise-to-greatest-total-with-strength-at-184371-the.html | STATE TROOPS RISE TO GREATEST TOTAL; With Strength at 184,371 the National Guard Is Within Less Than 6,000 of the Maximum. NEW YORK IS FAR IN LEAD Has 21,050 Men In Its Roster, Almost Double That of Pennsylvania, Which Comes Second. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/whats-the-news-from-boston.html | WHAT'S THE NEWS FROM BOSTON? | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/financial-markets-stocks-nearly-motionless-in-very-dull.html | FINANCIAL MARKETS; Stocks Nearly Motionless in Very Dull Day--Agricultural Prices Lower. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/21-utilities-show-gross-up-2-in-1930-aggregate-gain-of-43729000-to.html | 21 UTILITIES SHOW GROSS UP 2% IN 1930; Aggregate Gain of $43,729,000 to $2,145,065,916 Reported, Setting New Record. CROSS SECTION FOR NATION Resistance of the Industry to the General Depression Indicated by Figures. $2,145,065,916 Total Gross. 21 UTILITIES SHOW GROSS UP 2% IN 1930 Earnings by Companies. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/queries-and-answers.html | Queries and Answers | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/england-is-victor-in-team-net-play-turns-back-france-in-paris-by.html | ENGLAND IS VICTOR IN TEAM NET PLAY; Turns Back France in Paris by 7-3.--Perry Triumphs Over Borotra, 3-6, 6-0, 6-3. LOTT AND VAN RYN SCORE Represent France and Beat GregoryCollins, 6-1, 6-3--Lacoste StartsPractice Sessions. Borotra's Play Disappoints. Glad Lacoste Is Practicing. Drills on Side Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mr-de-forest-and-the-metropolitan.html | MR. DE FOREST AND THE METROPOLITAN | True | By Elisabeth Luther Cary. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/garden-days-country-places-open-as-aid-to-charity.html | GARDEN DAYS; Country Places Open As Aid to Charity | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/swedenborgians-open-110th-annual-session-need-for-ministers-of.html | SWEDENBORGIANS OPEN 110TH ANNUAL SESSION; Need for Ministers of "Brightest Intellect" Is Stressed at Cincinnati Meeting. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/making-magazines.html | Making Magazines | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/schell-stops-sawyer-knocks-out-rival-in-sixth-round-at-212th.html | SCHELL STOPS SAWYER.; Knocks Out Rival in Sixth Round at 212th Anti-Aircraft Armory. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/german-firm-sells-gas-masks-to-housewives-at-4-each-in-preparation.html | German Firm Sells Gas Masks to Housewives At $4 Each in Preparation for the Next War | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/philadelphia-more-active-trend-of-industry-and-business-is-upward.html | PHILADELPHIA MORE ACTIVE.; Trend of Industry and Business Is Upward in the District. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/engineerings-appeal.html | Engineering's Appeal. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/fivegaited-championship-at-new-haven-horse-show-won-by-kentucky.html | Five-Gaited Championship at New Haven Horse Show Won by Kentucky Knight; KENTUCKY KNIGHT WINS SHOW TITLE Miss Champlain's Entry Takes Five-Gaited Championship at New Haven. BLUE TO DIXON LOUISE Captures First in Class for Thoroughbred Hunters--BlackSatin Also Scores. Clearview Sonata Scores. Intense Rivalry Shown. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/letters-to-the-editor.html | Letters to the Editor | True | CARROLL R. MILLER.EDWARD ELLSBERG. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/st-marks-hospital-is-in-bankruptcy-petition-is-filed-by-board.html | ST. MARKS HOSPITAL IS IN BANKRUPTCY; Petition Is Filed by Board Following City's Refusal toBuy Buildings.ABANDONED LAST SUMMERNo Statement of Liabilities orAssets Is Filed by Institution Founded In 1890. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/hamp-williams-dead-wartime-food-administrator-for-arkansasfriend-of.html | HAMP WILLIAMS DEAD.; Wartime Food Administrator for Arkansas--Friend of Hoover. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/weather-conditions-hit-wholesale-trade-but-many-orders-were.html | WEATHER CONDITIONS HIT WHOLESALE TRADE; But Many Orders Were Received for Smaller Quantities--Boys' and Men's Wear Active. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-study-of-turgeniev-by-andre-maurois.html | A Study of Turgeniev By Andre Maurois | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bach-choir-sings-mass-in-b-minor-capacity-audience-at-lehigh-chapel.html | BACH CHOIR SINGS MASS IN B MINOR; Capacity Audience at Lehigh Chapel Hears Bethlehem (Pa.) Festival Chorus. FOUR SOLOISTS PRAISED Guarantors Elect Board of Managers, Officers and Membership Committee. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rhenium-identified-again.html | RHENIUM IDENTIFIED AGAIN. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/our-frontier-history-in-terms-of-religious-movements-professor.html | Our Frontier History in Terms of Religious Movements; Professor Sweet Begins His Valuable Study With a Volume on the Baptists | True | By Uffington Valentine | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/lady-astor-advances-in-golf-defeats-lord-lothian-by-1-up.html | Lady Astor Advances in Golf; Defeats Lord Lothian by 1 Up | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/queens-realty-sales-properties-taken-in-flushing-st-albans-and.html | QUEENS REALTY SALES.; Properties Taken in Flushing, St. Albans and Woodhaven. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/footnotes-on-a-weeks-headliners-patrick-of-the-plains-victory-by.html | FOOTNOTES ON A WEEK'S HEADLINERS; Patrick of the Plains. Victory by Resignation. A Living Immortal. A Chief of the Pampas. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/partridge-is-net-victor-downs-ryan-60-61-in-first-round-of.html | PARTRIDGE IS NET VICTOR.; Downs Ryan, 6-0, 6-1, in First Round of Bronxville Play. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/here-and-there-in-various-fields-of-sport-another-honor-for-gallant.html | Here and There in Various Fields of Sport; Another Honor for Gallant Fox. Knot Hole Gang Is Formed. Pins Rival in Ten Seconds. Indian Marathon Hopes. Golf Knickers Are Barred. Native Son in Group. Young Duesenberg Rebuilds Car. Oarsmen Will Move Up. | True | By Silas B. Fishkind. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/long-island-realty-speakers.html | Long Island Realty Speakers. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/berlin-stocks-rise-after-weak-opening-many-tend-to-regain-previous.html | BERLIN STOCKS RISE AFTER WEAK OPENING; Many Tend to Regain Previous Closing Quotations--Steels Virtually Dormant. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/france-buying-cars-led-world-in-new-registrations-last-year-passing.html | FRANCE BUYING CARS; Led World in New Registrations Last Year, Passing United States | True | By Leonard A. Drake. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/cuba-acts-swiftly-to-prevent-revolt-shakeup-in-army-is-decreed-and.html | CUBA ACTS SWIFTLY TO PREVENT REVOLT; Shake-Up in Army Is Decreed and Troops and Munitions Are Sent to Oriente. ARMY FORCES HELD READY Garrisons in Havana District, Aided by Police Force, Prepare for Threatened Emergency. | True | Special cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/higgins-completes-inquiry-on-harvey-he-will-submit-findings-on.html | HIGGINS COMPLETES INQUIRY ON HARVEY; He Will Submit Findings on Briegar's Loan Charge to Walker Early This Week. SILENT ON HIS REPORT Queens Head to Send Detailed Defense of His Administrationto Roosevelt. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/art-of-american-minstrelsy-the-first-blackface-comedianchristy-and.html | ART OF AMERICAN MINSTRELSY; The First Black-Face Comedian--Christy and Stephen Foster-- Virtuoso Displays of Native Concert Stage | True | By Olin Downes. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/senators-aid-arctic-trip-five-on-committee-arranging-williams.html | SENATORS AID ARCTIC TRIP.; Five on Committee Arranging Williams Expedition. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/life-in-the-lower-depths-of-berlin.html | Life in the Lower Depths of Berlin | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/to-confer-on-shipping-cases.html | To Confer on Shipping Cases. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-yorkers-in-pageant-lake-erie-college-substitutes-festival-for.html | NEW YORKERS IN PAGEANT.; Lake Erie College Substitutes Festival for Athletic Field Day. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/leads-in-manufactures.html | Leads in Manufactures. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/newly-recorded-music-growing-popularity-of-fulllength-operas-victor.html | NEWLY RECORDED MUSIC; Growing Popularity of Full-Length Operas --Victor Herbert Items | True | By Compton Pakenham.gene Hanner, Seattle. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/continental-shares-defends-deals.html | Continental Shares Defends Deals. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/irving-trust-to-receive-award.html | Irving Trust to Receive Award. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/realty-taxation-greatest-problem-constant-increases-impose-a.html | REALTY TAXATION GREATEST PROBLEM; Constant Increases Impose a Serious Burden, Says Robert H. Armstrong. EXPERT STUDY IS REQUIRED Makes Suggestion That City Budget Should Be Adjusted to a Reasonable Income. Requires Study by Experts. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dr-horace-j-parker-dentist-and-former-resident-of-new-rochelle-dies.html | DR. HORACE J. PARKER.; Dentist and Former Resident of New Rochelle Dies In Vermont. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/shot-up-sheriffs-car-deputies-in-another-county-punetured-tire-and.html | SHOT UP SHERIFF'S CAR.; Deputies in Another County Punetured Tire and Fender. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/german-unemployed-create-jobs.html | German Unemployed Create Jobs. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-east-side-water-main.html | New East Side Water Main. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/womens-league-meets-in-belgrade.html | Women's League Meets in Belgrade. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/books-and-authors-dog-books.html | Books and Authors; Dog Books | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/urges-training-for-trade-head-of-hunter-bureau-reports-325-in.html | URGES TRAINING FOR TRADE; Head of Hunter Bureau Reports 325 In Commercial Courses. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/nun-has-golden-jubilee.html | Nun Has Golden Jubilee. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/economys-hard-road.html | ECONOMY'S HARD ROAD. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/to-carry-mail-to-arctic-graf-zeppelin-offers-service-on-voyage-to.html | TO CARRY MAIL TO ARCTIC.; Graf Zeppelin Offers Service on Voyage to Meet Submarine. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/moves-in-aviation-merger-aa-durante-buys-american-eagle-assets-for.html | MOVES IN AVIATION MERGER.; A.A. Durante Buys American Eagle Assets for Lincoln Deal. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/they-say-rivals-for-markets-collective-enterprise-value-of-the.html | THEY SAY--; RIVALS FOR MARKETS. COLLECTIVE ENTERPRISE. VALUE OF THE CLASSICS. HUMAN TEMPERATURE. ECONOMIC ADJUSTMENT. MONETARY REFORM. POLITICS AND THE BAR. | True | By the Prince of Wales, In His Speech At Manchester, England, On the Status of British Trade In South America. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/a-glowing-portrait-of-a-great-microbe-hunter-dr-eckstein-writes-a.html | A Glowing Portrait of a Great Microbe Hunter; Dr. Eckstein Writes a Dramatic Biography of Noguchi, the Japanese Foe of the Yellow-Fever Germ | True | By Percy Hutchison | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/12-more-die-in-egypt-in-election-rioting-sixtyfive-wounded-on.html | 12 MORE DIE IN EGYPT IN ELECTION RIOTING; Sixty-five Wounded on Second Day of Voting--Three Are Killed in City of Cairo. SIX ARE SLAIN AT MITGAMER Crowd Attacking Mayor's House Fired On by Troops--Police Chief Beaten to Death. BOYCOTT OF POLLS GOES ON Villages Deserted as People Lock Their Doors--Government Says 65 Per Cent of Eligibles Voted. Body Lying in Square. Six Killed at Mitgamer. | True | By Joseph M. Levy, Special Cable To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/penn-loses-at-rugby-bows-to-new-york-club-180-after-an-impressive.html | PENN LOSES AT RUGBY.; Bows to New York Club, 18-0, After an Impressive Start. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/princeton-cubs-score-triumph-over-yale-freshmen-at-lacrosse-by-6-to.html | PRINCETON CUBS SCORE.; Triumph Over Yale Freshmen at Lacrosse by 6 to 1. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/business-reveals-further-recession-weeks-indices-show-general.html | BUSINESS REVEALS FURTHER RECESSION; Week's Indices Show General Dullness, but Upswing in Some Territories. MIDDLE WEST IMPROVES New England Holds Steady, and Building in South Gains Moderately. STEEL DOWN-TREND HALTED Prices on the Stock Market Touch Lower Levels--Reports From Federal Reserve Areas. Some Encouraging Signs. Drop Less in Bank Clearings. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/williams-nine-has-open-date.html | Williams Nine Has Open Date. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/celebrities-in-fancy-dress-here-as-abroad-costumes-are-often-used.html | CELEBRITIES IN FANCY DRESS; Here as Abroad Costumes Are Often Used to Further a Cause or Cater to Love of Pomp NOW A SCHOOL IN LONDON FOR SODA DISPENSERS. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/chrysler-adds-new-line-one-of-the-de-luxe-chryslers.html | CHRYSLER ADDS NEW LINE; ONE OF THE DE LUXE CHRYSLERS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/admonishes-dry-patrol-treasury-department-acts-on-complaint-of.html | ADMONISHES DRY PATROL.; Treasury Department Acts on Complaint of Plattsburg Woman. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/to-oust-public-utilities-gov-murray-starts-ouster-suit-against-ten.html | TO OUST PUBLIC UTILITIES.; Gov. Murray Starts Ouster Suit Against Ten Oklahoma Concerns. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/good-staten-island-rentals.html | Good Staten Island Rentals. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/hull-puts-to-fore-economic-issues-agrees-with-shouse-that.html | HULL PUTS TO FORE ECONOMIC ISSUES; Agrees With Shouse That Prohibition Is Not Paramount for Democrats.RASKOB-PLAN FIGHT SEEN Tennessee Senator May Rally theLeaders to Oppose it inNational Committee. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/state-found-work-for-10237-in-month-more-than-third-of-29270-asking.html | STATE FOUND WORK FOR 10,237 IN MONTH; More Than Third of 29,270 Asking Aid Were Placed, Report of 13 Offices Reveals.HOTEL MEN COOPERATEExchange of Help Between Winterand Summer Resorts Planned--Two Conferences Set. Unemployment Conference Set. To Confer on Welfare Work. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/shaw-advocates-use-of-pidgin-english-says-a-virtue-of-our-language.html | SHAW ADVOCATES USE OF "PIDGIN ENGLISH"; Says a Virtue of Our Language Is Lack of Grammar--Favors Chinese Mode of Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/three-dividends-passed-two-paid-at-lower-rates-and-one-liquidating.html | THREE DIVIDENDS PASSED.; Two Paid at Lower Rates and One Liquidating Payment Made. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/how-accidents-come-to-pass-ballroom-floors-take-the-heaviest-toll.html | HOW ACCIDENTS COME TO PASS; Ballroom Floors Take the Heaviest Toll of Casualties | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/di-vodi-stops-herman-in-seventh.html | Di Vodi Stops Herman in Seventh. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-american-army-as-it-stands-today-new-mobilization-plan-calls.html | THE AMERICAN ARMY AS IT STANDS TODAY; New Mobilization Plan Calls Attention to Its Past and Its Present Status The Great War Army. The Officer Personnel. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/gowan-held-on-federal-charge.html | Gowan Held on Federal Charge. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/radio-plans-for-the-air-raid-672-planes-to-fly-in-wartime-attack-on.html | RADIO PLANS FOR THE AIR RAID; 672 Planes to Fly in Wartime Attack on New York Called "Greatest Mimic Battle"-- Corps of Announcers on Duty At the Master Gate. Foulois to Speak. Columbia's Plans. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/builders-active-on-long-island-many-new-homes-being-erected-to-meet.html | BUILDERS ACTIVE ON LONG ISLAND; Many New Homes Being Erected to Meet the Increased Spring Demand. MORE HOUSES FOR FLUSHING Laurelton Homes Speeds Up Program--Acreage DevelopmentStarted at Selden. More Homes for Flushing. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/golf-for-brooklyn-realtors.html | Golf for Brooklyn Realtors. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/educational-building-high-volume-of-school-and-college-construction.html | EDUCATIONAL BUILDING.; High Volume of School and College Construction in 1930. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/school-men-score-political-attacks-educational-leaders-denounce.html | SCHOOL MEN SCORE 'POLITICAL' ATTACKS; Educational Leaders Denounce "Destructive" Criticism and Praise City System. DR. BOYLAN DEFENDS TESTS 1,600 Honoring Dr. Grady Are Told Critics' Motives Betray Them-- Mulrooney Backs Teachers. Mulrooney Urges Crime Prevention. Tests Called Teachers' Guides. Asks Professional Criticism. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/british-amateur-starts-tomorrow-voigt-best-known-of-us-golfers-in.html | BRITISH AMATEUR STARTS TOMORROW; Voigt, Best Known of U.S. Golfers in Field, Is Considered Dangerous Invader. DARWIN RATES HIM CHOICE Westward Ho!, Site of Tourney, Is Typical Seaside Course--Requires Ability to Play in Wind. Forsman Among Entries. Bowman Highly Rated by Some. A Natural Golf Course. Hazards Are Unusual. | True | By Bernard Darwin. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/heads-rutgers-ballot-ga-latimer-of-cortland-ny-leads-for-student.html | HEADS RUTGERS BALLOT.; G.A. Latimer of Cortland, N.Y., Leads for Student Council. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/copper-house-stirs-berlins-interest-twostory-5room-structure-is.html | COPPER HOUSE STIRS BERLIN'S INTEREST; Two-Story 5-Room Structure Is Feature of 1931 German Building Exposition. CAN BE SET UP IN 24 HOURS Delivered in One Truck and Costs $1,800 to $2,500—Modernistic Trends Marked in Furniture. Walls Two Inches Thick. Sees Germany Source of Ideas. Expense a Drawback. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/calendar-reform-gains-adherents-eastman-in-report-to-state.html | CALENDAR REFORM GAINS ADHERENTS; Eastman, in Report to State Department, Cites Further Approval by Business Men. LESS RELIGIOUS OBJECTION Dr Marvin, Weather Bureau Chief, Suggests New System Be Based on Last Year of Christ. Additional Endorsements. For a Basis of Christ's Last Year. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/rockland-pageant-historic-scenes-in-county-history-to-be-presented.html | ROCKLAND PAGEANT.; Historic Scenes in County History to Be Presented This Week. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/army-trackmen-score-defeat-pittsburgh-squad-8838-for-third-in.html | ARMY TRACKMEN SCORE.; Defeat Pittsburgh Squad, 88-38, for Third in Succession. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/3000-librarians-to-convene-at-yale-leaders-in-varied-fields-will.html | 3,000 LIBRARIANS TO CONVENE AT YALE; Leaders in Varied Fields Will Address Association's Conference June 22-27. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/tasks-of-a-hotel-phone-operator-she-serves-the-guest-as-night-watch.html | TASKS OF A HOTEL PHONE OPERATOR; She Serves the Guest as Night Watch, Alarm Clock and Obliging Daytime Assistant | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/on-the-cinema-horizon.html | ON THE CINEMA HORIZON | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/boardman-keeps-title-beats-mitchell-2-and-1-in-atlantic-coast-golf.html | BOARDMAN KEEPS TITLE.; Beats Mitchell, 2 and 1, in Atlantic Coast Golf Final. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/air-pressures-in-closed-cabin-planes-affect-instruments-naca-finds.html | AIR PRESSURES IN CLOSED CABIN PLANES AFFECT INSTRUMENTS, N.A.C.A. FINDS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/virginia-seeks-head-for-its-university-but-dr-aldermans-successor.html | VIRGINIA SEEKS HEAD FOR ITS UNIVERSITY; But Dr. Alderman's Successor Will Not Be Chosen Until the Fall. HIS WORK HIGHLY PRAISED Late President Built Up Institution and Its Resources--Public Affairs Institute Noted. Dr. Alderman Built It Up. Noted For Research. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/ontario-shows-rise-in-gold-production-3539563-in-april-against.html | ONTARIO SHOWS RISE IN GOLD PRODUCTION; $3,539,563 in April, Against $3,402,338 in March--Gain of 13.7% Over 1930 in 4 Months. ALKALI LAKES' OUTPUT UP 500% Increase From Mineral Deposits Shown Last Year, WithBig Demand for Salt Cake. Standing of the Mines. Increase in Salt Cake. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/sift-westerns-finances-detectives-find-he-withdrew-funds-before-he.html | SIFT WESTERN'S FINANCES.; Detectives Find He Withdrew Funds Before He Disappeared. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/architectural-course-many-new-features-in-columbia-university.html | ARCHITECTURAL COURSE.; Many New Features in Columbia University Summer Session. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/webb-institute-tennis-team-wins.html | Webb Institute Tennis Team Wins. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/buenos-aires-paper-pleads-for-candor-la-prensa-asks-end-of.html | BUENOS AIRES PAPER PLEADS FOR CANDOR; La Prensa Asks End of Censorship--Praises New York Times for Consulting Uriburu. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bronx-plots-at-auction-several-apartment-houses-in-jr-murphys-sales.html | BRONX PLOTS AT AUCTION.; Several Apartment Houses in J.R. Murphy's Sales List. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/building-accidents-drop-general-contractors-report-fewer-casualties.html | BUILDING ACCIDENTS DROP.; General Contractors Report Fewer Casualties During 1930. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/uptodate-parents-urged-in-arkansas-educational-congress-at-hot.html | UP-TO-DATE PARENTS URGED IN ARKANSAS; Educational Congress at Hot Springs Hears Many Plans for Betterment. RADIO AND FILMS RAPPED Speakers Deplore Child Knowledge of Bootleggers and Their Activities. Against Adult Illiteracy. Bewails Bootleggers' Popularity. | True | By Charles Morrow Wilson. Editorial Correspondence, The New York Times | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/refuse-to-buy-plane-for-rolph.html | Refuse to Buy Plane for Rolph. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/open-long-island-community.html | Open Long Island Community. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |