Exhibit A77

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/prizes-given-at-cornell-proctors-daughter-writes-the-best-essay-on.html | PRIZES GIVEN AT CORNELL.; Proctor's Daughter Writes the Best Essay on Progress of Civilization. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/to-end-season-wednesday-neighborhood-playhouse-studios-will-give.html | TO END SEASON WEDNESDAY; Neighborhood Playhouse Studios Will Give Bill at New School. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/protection-for-motor-boats-provided-by-added-markers-fast-cruiser.html | PROTECTION FOR MOTOR BOATS PROVIDED BY ADDED MARKERS; FAST CRUISER NOW INCLUDED IN GAR WOOD LINE | True | By Edwin A. Osborne. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/curry-donates-seven-prizes-for-paulist-ac-race-series.html | Curry Donates Seven Prizes For Paulist A.C. Race Series | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/invention-brings-divorce-californians-device-for-hourly-mental.html | INVENTION BRINGS DIVORCE; Californian's Device for Hourly Mental Stimulus Stirs Wife. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/to-dedicate-old-church-edifice-built-by-luther-becomes-a-national.html | TO DEDICATE OLD CHURCH.; Edifice Built by Luther Becomes a National Monument. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/miss-madison-sets-mark-breaks-own-worlds-time-for-220-yards-free.html | MISS MADISON SETS MARK.; Breaks Own World's Time for 220 Yards Free Style at Seattle. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/highway-conditions-and-activities-massachusetts-reports-to-relieve.html | HIGHWAY CONDITIONS AND ACTIVITIES; Massachusetts Reports-- To Relieve Traffic-- Here and There Night Signs for New York. Maine-Canada Links. Building in New Jersey. Plans Tours Through South. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/harmon-firm-buys-biltmore-shores-residential-tract-of-500-acres-in.html | HARMON FIRM BUYS BILTMORE SHORES; Residential Tract of 500 Acres in Great South Bay Sold by Fox Interests. REDUCTION IN LOT PRICES New Owners Will Complete Improvements In Extensive Massapequa Tract. Realty Valuation Scored. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/develops-new-uses-for-oil-products-new-jersey-standards-program-of.html | DEVELOPS NEW USES FOR OIL PRODUCTS; New Jersey Standard's Program of Diversification Seen as Key to Prosperity of Industry. MANY PROCESSES IN FIELD Importance of Chemical Work Shown in Hydrogenation-- Rubber Synthesis Possible. Importance of Chemical Field. Artificial Rubber Production. DEVELOPS NEW USES FOR OIL PRODUCTS Texas Co. Posts East Texas Oil. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/filling-up-the-mailbags-millions-of-stamps-are-bought-because.html | FILLING UP THE MAILBAGS; Millions of Stamps Are Bought Because Listeners Write to Broadcasters--Trucks Loaded With Letters Go to the Stations Priest Gets 485,000 Letters. What the Mail Determines. Pictures Lead the List. Big Demand for Booklets. | True | By Richard E. O'Brien. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/harvard-defeats-navy-penn-crews-varsity-race-victory-gives-the.html | HARVARD DEFEATS NAVY, PENN CREWS; Varsity Race Victory Gives the Crimson Clean Sweep in Philadelphia Regatta. MIDDIES EXTEND WINNERS Cassedy-Stroked Eight Scores by Length and Quarter, as 15,000 Watch on Schuylkill. Crimson Takes Short Lead. Freshmen Score First. HARVARD DEFEATS NAVY, PENN CREWS Marletta Is Third. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/appeal-to-reason-to-resume.html | Appeal to Reason to Resume. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/lists-15-doubleheaders-american-league-also-cards-games-on-four.html | LISTS 15 DOUBLE-HEADERS.; American League Also Cards Games on Four Open Dates. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/scotland-yard-to-train-women-of-police-force-as-detectives.html | Scotland Yard to Train Women Of Police Force as Detectives | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/in-the-dramatic-mailbag-in-defense-of-alisons-housecritics-as-the.html | IN THE DRAMATIC MAILBAG; In Defense of "Alison's House"--Critics As the Theatre's Middlemen The Critic in the Theatre. | True | R. DANA SKINNER.BORIS S. GLAGOLIN. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/belascos-funeral-today-mayor-walker-to-head-bearers-at-services-for.html | BELASCO'S FUNERAL TODAY.; Mayor Walker to Head Bearers at Services for the Producer. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-magic-spell-of-horn-and-hound-and-horse-five-lavishly.html | The Magic Spell of Horn and Hound and Horse; Five Lavishly Illustrated Books Which Celebrate the Ancient Sport of the Chase | True | By H.i. Brock | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/nyu-turns-back-manhattan-17-to-7-violet-pounds-three-pitchers-for.html | N.Y.U. TURNS BACK MANHATTAN, 17 TO 7; Violet Pounds Three Pitchers for Seventeen Hits to Win Alumni Day Game. McNAMARA HOLDS LOSERS 6,000 See Victors Take Early Lead and Increase It--Lysoher Leads N.Y.U. Attack. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/west-point-to-give-diplomas-to-296-pershing-will-address-class-and.html | WEST POINT TO GIVE DIPLOMAS TO 296; Pershing Will Address Class and Award Commissions at Exercises on June 11. 13 CADETS FROM THIS CITY Two Are From Long Island and Six From Westchester--Several in Group Have Won Honors. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-wendel-claimant-schenectady-woman-understands-she-will-share.html | NEW WENDEL CLAIMANT.; Schenectady Woman Understands She Will Share Millions. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bakhmeteff-joins-columbia-faculty-russian-secretary-of-state-and.html | BAKHMETEFF JOINS COLUMBIA FACULTY; Russian Secretary of State and Ambassador Here Under Kerensky to Teach Hydraulics. SUBJECTS' VALUE STRESSED Other Appointments at Universityand Medical School Are Announced by Dr. Butler. Served as Ambassador Here. BAKHMETEFF JOINS COLUMBIA FACULTY Medical Appointments. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/tells-europe-revision-of-debts-is-not-near-roy-howard-says.html | TELLS EUROPE REVISION OF DEBTS IS NOT NEAR; Roy Howard Says Americans See No Likelihood Now of Action Bring Beneficial. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/nations-health-bill-is-3-billions-yearly-committee-on-costs-of.html | NATION'S HEALTH BILL IS 3 BILLIONS YEARLY; Committee on Costs of Medical Care Hears That It May Be Doubled in 20 Years. RESPIRATORY ILLS RUN HIGH Total of 1,153 Cases in Each 1,000 Persons--Four Out of Ten Have Digestive Ailments. WHOLE PROBLEM IS STUDIED Research Experts Will Report Next Autumn on Plans to Unify All Health Work. How Present Fund Is Spent. Why Billions More Are Needed. More Medical Care Needed. Plans for Research Work. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/ratio-of-corn-to-pork.html | Ratio of Corn to Pork. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/hats-adopt-crisp-fabrics-marked-favor-is-shown-linen-pique-and.html | HATS ADOPT CRISP FABRICS; Marked Favor Is Shown Linen, Pique and Organdie for Cloches and Sailors A New Fabric Sailor in Many Styles Moroccan Note Persists Patent Leather Preferred | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/tw-lamont-due-home-from-europe-today-tl-chadbourne-samuel-insull.html | T.W. LAMONT DUE HOME FROM EUROPE TODAY; T.L. Chadbourne, Samuel Insull, Ambassador Gibson Among Others Coming--5 Ships to Arrive. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/byproducts-classics-steeped-in-ancient-lore-other-classics-modern.html | BY-PRODUCTS.; Classics. Steeped in Ancient Lore. Other Classics. Modern Topics. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/wesleyan-track-victor-triumphs-easily-over-amherst-team-by-80-to-54.html | WESLEYAN TRACK VICTOR.; Triumphs Easily Over Amherst Team by 80 to 54 . | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/grain-acreage-cut-12-pc-in-canada-manitoba-free-press-issues-first.html | GRAIN ACREAGE CUT 12 P.C. IN CANADA; Manitoba Free Press Issues First Review of Conditions in Prairie Provinces. LACK OF MOISTURE NOTED Serious Damage to Crops in Many Sections by Blowing of Soil Reported. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/study-of-sprinting-reveals-why-speed-limit-is-reached-although-the.html | STUDY OF SPRINTING REVEALS WHY SPEED LIMIT IS REACHED; Although the Body Is 50 Per Cent Efficient, It Cannot Produce Enough Energy to Lower the World Mark Limiting Factors. Only 50 Per Cent Efficient. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/belle-bart-in-bankruptcy-astrology-writer-lists-liabilities-at.html | BELLE BART IN BANKRUPTCY; Astrology Writer Lists Liabilities at $851,077, Assets at $175,444. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-homes-for-flushing.html | New Homes for Flushing. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/old-chicago-reborn-in-exhibit-for-fair-frontiersmen-stroll-in.html | OLD CHICAGO REBORN IN EXHIBIT FOR FAIR; Frontiersmen Stroll in Reconstructed Fort Dearborn as City Dedicates Exhibit for 1933. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/austria-wins-at-soccer-defeats-scotland-50-while-england-conquers.html | AUSTRIA WINS AT SOCCER.; Defeats Scotland, 5-0, While England Conquers Belgium, 4-1. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/viking-find-reported-18-graves-with-skeletons-unearthed-by-danish.html | VIKING FIND REPORTED.; 18 Graves With Skeletons Unearthed by Danish Scientists. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mueller-gets-decision-outpoints-nesheim-in-main-sixround-bout-at.html | MUELLER GETS DECISION.; Outpoints Nesheim In Main SixRound Bout at Ridgewood Grove. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-tunnels-for-c-o-contracts-for-two-are-awarded-to-boxley.html | NEW TUNNELS FOR C. & O.; Contracts for Two Are Awarded to Boxley Brothers Company. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/homes-built-at-st-albans.html | Homes Built at St. Albans. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/banker-convicted-at-asheville-nc-jury-finds-wb-davis-head-of-closed.html | BANKER CONVICTED AT ASHEVILLE, N.C.; Jury Finds W.B. Davis, Head of Closed Institution, Guilty of Making False Report. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/many-plans-urged-to-help-railroads-rate-rises-cuts-in-wages-and.html | MANY PLANS URGED TO HELP RAILROADS; Rate Rises, Cuts in Wages and Uniting of Competing Passenger Trains Broached.OBSTACLES TO EACH IDEAGeneral Industrial Situation of Country Would Be Affectedby Any Method Chosen. Why Wage Cuts Are Opposed. Shares Would Rise if Wages Fell. MANY PLANS URGED TO HELP RAILROADS Wollman Argues for Lower Pay. Some Freight Outside Truck Lines. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/pictures-on-broadways-screens.html | PICTURES ON BROADWAY'S SCREENS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/anna-robbins-weds-thomas-c-yarnall-daughter-of-exassistant.html | ANNA ROBBINS WEDS THOMAS C. YARNALL; Daughter of Ex-Assistant Secretary of War Married in Cedar Rapids--Gov. Hunter a Guest. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/aid-to-merger-seen-in-paper-price-cuts-official-of-the.html | AID TO MERGER SEEN IN PAPER PRICE CUTS; Official of the International Calls 'Situation Brighter Than in Some Weeks.' SCHEDULE FOR SIX YEARS Fixing of Definite Quotations Held as Assuring the Pubilshers of Market Stability. Two-Fold Merger Proposal. Canadian Banks Favor Merger. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/miniature-railways-exhibition.html | MINIATURE RAILWAYS EXHIBITION | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/macy-sees-politics-as-a-chess-game-the-young-republican-state.html | MACY SEES POLITICS AS A CHESS GAME; The Young Republican State Chairman Talks of the Moves That Win and Lose and the Ends in View MACY'S SURVEY OF POLITICS He Compares Its Moves With Those in Chess | True | By S.j. Woolf | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mrs-hepburn-leases-rents-suite-in-new-beekman-place-apartment-house.html | MRS. HEPBURN LEASES.; Rents Suite in New Beekman Place Apartment House. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/holds-farm-board-averted-disaster-fort-says-its-stabilization-plans.html | HOLDS FARM BOARD AVERTED DISASTER; Fort Says Its Stabilization Plans Prevented Ruin of Banking and Business Structure. COOPERATIVES GAINS CITED Great Growth of Cotton and Wheat Associations Credited to the Commission. 40 Cents a Bushel Saved. Cooperatives' Work Is Cited. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bird-smashes-60-window-in-alaska.html | Bird Smashes $60 Window in Alaska. | True | Special cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/polo-played-for-first-time-in-rome-by-two-english-teams.html | Polo Played for First Time In Rome by Two English Teams | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/war-draft-bill-minimized-duties-of-women-and-minors-are-limited-in.html | WAR DRAFT BILL MINIMIZED.; Duties of Women and Minors Are Limited in Italian Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/barcelona-uprising-quickly-put-down-rigorous-measures-against.html | BARCELONA UPRISING QUICKLY PUT DOWN; Rigorous Measures Against Agitators Taken by the President of the Spanish Province. BOMBS SEIZED ON A TRAIN Efforts to Promote a CounterRevolution Are Ascribed toMonarchist Pistol Toters. | True | By Lawrence A Fernworth. Wireless To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/english-estate-for-henry-ford.html | ENGLISH ESTATE FOR HENRY FORD. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/staffs-of-teachers-colleges-measured-for-attainments.html | Staffs of Teachers' Colleges Measured for Attainments | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/soviet-sees-geneva-splitting-europe-holds-compromises-will-not.html | SOVIET SEES GENEVA SPLITTING EUROPE; Holds Compromises Will Not Delay Economic Processes Causing Hostile Camps. LINKS AMERICA IN PROBLEM Newspaper Izvestia Asserts Our Budget Deficit Prevents War Debt Relief Move. Smoke Screen Suggested. Holds Geneva Work Futile. SOVIET SEES GENEVA SPLITTING EUROPE | True | By Walter Duranty. Wireless To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/columbia-awards-leadership-honors-dn-jones-gets-highest-post-in.html | COLUMBIA AWARDS LEADERSHIP HONORS; D.N. Jones Gets Highest Post in Extracurricular Citations for the Year.SENIOR PRIZE FOR DOUGALL6 Gold and 35 Silver Crowns AreGranted for Participation In 7Non-Athletic Activities. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/los-angeles-left-without-a-mayor-porter-departs-for-paris-after.html | LOS ANGELES LEFT WITHOUT A MAYOR; Porter Departs for Paris After Asking Citizens to Support Miniature Golf Week. BAND ISSUE BATTLE LOOMS Opinion Divided on Authorizing $235,300,000 for Water Plan All at Once. The Water Bond Issue. Fight Will Be Interesting. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/agee-wins-us-marathon-title-by-two-miles-in-record-time-of-23238.html | Agee Wins U.S. Marathon Title by Two Miles In record Time of 2:32:38; Girl Is Barred | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/berlin-is-astonished-by-clash-at-geneva-chancellor-bruenings-paper.html | BERLIN IS ASTONISHED BY CLASH AT GENEVA; Chancellor Bruening's Paper Sees 'Astoundingly Sharp Answer' to Curtius From Briand. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/white-slavers-barred-uruguay-to-intern-100-from-argentine-on.html | WHITE SLAVERS BARRED.; Uruguay to Intern 100 From Argentine on Quarantine Isle. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/einstein-describes-applying-of-theory-second-oxford-lecture.html | EINSTEIN DESCRIBES APPLYING OF THEORY; Second Oxford Lecture Develops Relativity With Regard to Empirical Problems. DENSITY OF MATTER VITAL Its Distribution in Universal Space Presents Difficulties Crucial to the Theory. POINTS TO VERIFICATION Professor Says Hubble's Constant Comes Out in His Equations-- Throngs Pack Rhodes House. Translation of the Lecture. Takes Up Empirical Question. Density of Matter a Factor. Hypothesis of Seeliger. Value for the Radius of World. Observation of Hubble. Checking Red Displacement. Applying the General Theory. Difficulties That Were Met. Studies in World Density. Conclusion Seems Untenable. Approximations Are Reached. Interstellar Space Studied. Dr. Hubble's Constant Comes Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/record-graduation-expected-at-nyu-3400-candidates-this-year-as.html | RECORD GRADUATION EXPECTED AT N.Y.U.; 3,400 Candidates This Year as Against 3,051 Who Received Degrees in 1930. TESTS BEGIN TOMORROW Seats Ready to Accommodate 15,000 at Commencement on June 10 at the Stadium. Seats Ready for 15,000. Washington Square Exercises. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/kurtsinger-used-whip-lightly-twice-as-twenty-grand-scored.html | Kurtsinger Used Whip Lightly Twice as Twenty Grand Scored | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/harvard-cubs-triumph-hallowell-healey-excel-in-7254-track-victory.html | HARVARD CUBS TRIUMPH.; Hallowell, Healey Excel in 72-54 Track Victory Over Exeter. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/tellhalaf-discloses-a-forgotten-people-colossal-statues-found-on.html | TELL-HALAF DISCLOSES A FORGOTTEN PEOPLE; COLOSSAL STATUES FOUND ON SITE OF TELL-HALAF | True | By Diana Rice. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. CONNECTICUT. THE BERKSHIRE HILLS. HOT SPRINGS. WHITE SULPHUR SPRINGS. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/begin-niagara-apple-fete-lockport-organizers-present-blossom-queen.html | BEGIN NIAGARA APPLE FETE; Lockport Organizers Present Blossom Queen and Maids. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/storm-stops-game-as-yankees-bow-31-tigers-in-lead-when-action-is.html | STORM STOPS GAME AS YANKEES BOW, 3-1; Tigers in Lead When Action Is Halted in Sixth as 26,000 Look On. DETROIT GETS 3 IN FOURTH Bridges Yields 3 Hits and Blanks New York Till 5th Inning of Short Contest. Schang Opens Tiger Rally. Lazzeri Has Injured Ankle. | True | By John Drebinger. Special To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/sharp-decline-in-weekly-index-of-business-caused-by-drop-in.html | Sharp Decline in Weekly Index of Business Caused by Drop in Estimated Car Loadings | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/last-weeks-pictures-miss-swansons-new-film-has-riotous-momentsother.html | LAST WEEK'S PICTURES; Miss Swanson's New Film Has Riotous Moments-- Other Offerings The Villain's Lure. Thomas Meighan's Return. When Gangsters Fall Out. On the Spot." His Mother's Legacy. | True | By Mordaunt Hall. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/wheat-depressed-corn-also-lower-new-bottoms-for-crop-year-made-in.html | WHEAT DEPRESSED, CORN ALSO LOWER; New Bottoms for Crop Year Made in Two Positions by Yellow Grain. ESTIMATES OF WHEAT RISE Quotations for Oats and Rye Recede With Those for Other Cereals. Canadian Outlook Watched Corn Prices Decline. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/world-bank-faces-an-important-week-first-annual-general-meeting-on.html | WORLD BANK FACES AN IMPORTANT WEEK; First Annual General Meeting on Tuesday at Basle Will Bring 23 Nations Together. SCOPE OF SESSION LIMITED But Governors of 22 Central Banks and Americans Will Meet Informally Afterward. McGARRAH TO MAKE REPORT President Expected to Limit First Annual Statement to Facts and Figures, Avoiding Crisis. Control by Central Banks. Scope of the Meeting. WORLD BANK FACES AN IMPORTANT WEEK Expect Half-Day Session. An Informal General Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-cinema-in-russia-new-order-has-brought-striking-changes-in.html | THE CINEMA IN RUSSIA; New Order Has Brought Striking Changes in National Life | True | By O. Barshak. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/to-honor-dr-wenner-at-87-christ-lutheran-congregation-will-give.html | TO HONOR DR. WENNER AT 87; Christ Lutheran Congregation Will Give Party for Pastor Tomorrow. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/housing-board-gratified-by-high-standards-set-up-by-tenants-in-new.html | Housing Board Gratified by High Standards Set Up by Tenants in New Model Tenements; HIGHER STANDARDS IN MODEL HOUSING | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-pros-and-the-cons-final-instalment-of-the-forum-in-which-modern.html | THE PROS AND THE CONS; Final Instalment of the Forum in Which 'Modern Art' Has Been Under Discussion | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/red-parade-in-harlem-lures-3000-into-line-300-lead-negroes-to.html | RED PARADE IN HARLEM LURES 3,000 INTO LINE; 300 Lead Negroes to Meeting to Protest Alabama Arrests-- No Disorder Occurs. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-bliss-collection-a-splendid-memorial-exhibition-opens-today-at.html | THE BLISS COLLECTION; A Splendid Memorial Exhibition Opens Today at the Museum of Modern Art ELSEWHERE | True | By Edward Alden Jewell. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/stevens-twelve-victor-conquers-brown-lacrosse-team-3-to-1-at.html | STEVENS TWELVE VICTOR.; Conquers Brown Lacrosse Team, 3 to 1, at Hoboken. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/miss-deneen-weds-col-houses-nephew-a-college-romance-says-brides.html | MISS DENEEN WEDS COL. HOUSE'S NEPHEW; "A College Romance," Says Bride's Father, Ex-Senator Deneen of Illinois. WERE MARRIED ON APRIL 30 Not an Elopement, as Family Had Known of Their Plans for Quiet Wedding. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/wisconsin-victor-on-track.html | Wisconsin Victor on Track. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dont-stay-in-bed-too-long-longevity-advice-of-briton-103.html | "Don't Stay in Bed Too Long," Longevity Advice of Briton, 103 | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/exeter-fours-take-pair-of-crew-races-first-and-second-shells-gain.html | EXETER FOURS TAKE PAIR OF CREW RACES; First and Second Shells Gain Victories Over Noble and Greenough Oarsmen. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/russian-comparisons.html | RUSSIAN COMPARISONS. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/buying-and-building-homes-in-the-metropolitan-zone.html | BUYING AND BUILDING HOMES IN THE METROPOLITAN ZONE | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/finds-europes-habits-no-bar-to-prosperity-comparative-study-of.html | FINDS EUROPE'S HABITS NO BAR TO PROSPERITY; Comparative Study of Markets Indicates Consumers Abroad Have Interests Like Ours. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/to-repair-temple-of-confucius.html | To Repair Temple of Confucius. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/fall-apple-annexes-the-keene-memorial-beats-universe-favorite-by-3.html | FALL APPLE ANNEXES THE KEENE MEMORIAL; Beats Universe, Favorite, by 3 Lengths Before 18,000 in Belmont Feature. BABA KENNY TAKES ACORN Bostwick Scores With Chenango in Chase-- Robertson Rides Victor in Final to Gain Triple. Universe Made the Favorite. FALL APPLE FIRST IN KEENE MEMORIAL Baba Kenny Earns $3,375. Ep Shows Early Speed. | True | By Joseph P. Val. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/nanking-gets-plan-for-big-steel-mill-minister-urges-government-to.html | NANKING GETS PLAN FOR BIG STEEL MILL; Minister Urges Government to Build $18,000,000 Plan at Pukow, on the Yangtse. RIVER CARRIAGE AVAILABLE Location Suggested Near Source of Great Coal and Iron-Ore Deposits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/yale-track-team-beats-princeton-conquers-tigers-by-71-13-to-63-23.html | YALE TRACK TEAM BEATS PRINCETON; Conquers Tigers by 71 1-3 to 63 2-3 for 5th Dual Meet Victory in Row Over Rivals. Mark Is Not Allowed. YALE TRACK TEAM BEATS PRINCETON Rosner Shows the Way. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/awards-for-mechanics-ceremony-planned-for-wednesday-at-brooklyn.html | AWARDS FOR MECHANICS.; Ceremony Planned for Wednesday at Brooklyn Telephone Building. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/girl-leaps-from-dock-stenographer-out-of-work-tries-suicidesaved-by.html | GIRL LEAPS FROM DOCK.; Stenographer Out of Work Tries Suicide--Saved by Taxi Driver. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/creates-junior-college-western-reserve-makes-course-two-years-to.html | CREATES JUNIOR COLLEGE.; Western Reserve Makes Course Two Years to Drop Unfit. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/laski-assails-mellon-as-tariff-champion-british-writer-says.html | LASKI ASSAILS MELLON AS TARIFF CHAMPION; British Writer Says Secretary Was Never Even Indignant About Public Scandals. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dr-samuel-w-parr-emeritus-professor-of-chemistry-at-illinois.html | DR. SAMUEL W. PARR.; Emeritus Professor of Chemistry at Illinois University Dies. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/asks-final-trials-be-held-on-coast-u-s-olympic-track-committee.html | ASKS FINAL TRIALS BE HELD ON COAST; U. S. Olympic Track Committee Recommends Los Angeles in Place of Chicago. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/evelyn-henckels-bridal-attendants-for-her-marriage-to-dr-ernest-h.html | EVELYN HENCKEL'S BRIDAL; Attendants for Her Marriage to Dr. Ernest H. Kline June 18. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/conscripts-prefer-civil-work.html | Conscripts Prefer Civil Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/harry-green-caught-in-philadelphia-room-man-wanted-in-2000000.html | HARRY GREEN CAUGHT IN PHILADELPHIA ROOM; Man Wanted in $2,000,000 British Swindle Captured by Police and Federal Agents. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/tanners-forecast-industrys-output-trade-group-provides-data-for.html | TANNERS FORECAST INDUSTRY'S OUTPUT; Trade Group Provides Data for Planning Production a Year in Advance. FIGURE REVISED QUARTERLY Estimates of Shoe Consumption Are Basis for Program--No Coercion on Members to Use Scheme. Leather Output Scheduled for Year. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-merchants-point-of-view-new-features-lacking-proposing-sound.html | The Merchant's Point of View; New Features Lacking. Proposing Sound Remedies. Improving Convention Practice. Using New Prices. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/ryerson-defeats-anderson-1-up-in-final-of-garden-city-golf.html | Ryerson Defeats Anderson, 1 Up, in Final of Garden City Golf Tournament; GARDEN CITY FINAL IS WON BY RYERSON Cooperstown Golfer Triumphs Over Anderson, 1 Up, in Invitation Tourney. REPELS RIVAL'S THREAT Victor Sinks Difficult Putt on Home Hole to Conclude an Interesting Match. Shoots 74 to Beat Knowles. Tide of Battle Turns. Plays Fine Chip Shot. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/archives/german-exports-still-top-imports-trade-balance-favorable-since.html | GERMAN EXPORTS STILL TOP IMPORTS; Trade Balance, Favorable Since February of 1930, Showed $39,350,000 Excess in April. $23,800,000 DROP IN MONTH Raw Material Imports Increased to Replenish Low-Running Stocks-- Export Fall Slight for Season. | True | Special Cable to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bergen-beach-club-takes-trap-shoot-scores-465-out-of-500-in-league.html | BERGEN BEACH CLUB TAKES TRAP SHOOT; Scores 465 Out of 500 In League Match--Climax Club Second With 459 Targets. CARROLL FIRST WITH 96 Annexes Individual Honors in Jamaica Bay Event-- MineolaTrophy Won by Helsel. Helsel Wins Nassau Trophy. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/our-deluded-scientists.html | Our Deluded Scientists | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/east-side-repairing.html | East Side Repairing. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/fog-delays-ship-24-hours-statendam-to-dock-todaydr-max-huber-red.html | FOG DELAYS SHIP 24 HOURS; Statendam to Dock Today--Dr. Max Huber, Red Cross Head, Aboard. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/navy-plebes-score-on-track.html | Navy Plebes Score on Track. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/shouse-visit-helps-texas-democrats-national-executive-committee.html | SHOUSE VISIT HELPS TEXAS DEMOCRATS; National Executive Committee Head Puts Heart Into the Younger Element. RECEIVED WARM WELCOME Party Now Looks for Democratic House, With Texans in High Committee Places. Effect Will be Delayed. Lieut. Gov. Witt Benefits. | True | By Irwin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/article-10-no-title.html | Article 10 -- No Title | True | (Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos, London Bureau.)(Times Wide World Photos, Vienna Bureau.) | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/snowden-is-now-improving-will-not-resign-wife-says.html | Snowden Is Now Improving Will Not Resign, Wife Says | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/americas-red-cross-has-a-golden-jubilee-clara-barton.html | AMERICA'S RED CROSS HAS A GOLDEN JUBILEE; CLARA BARTON | True | By H.c. Thompson. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/court-ruling-in-suit-by-stuyvesant-fish-curbs-customs-raids-on.html | Court Ruling in Suit by Stuyvesant Fish Curbs Customs Raids on Private Yachts | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/scientist-ill-in-honduras-dr-jocelyn-van-tine-reported-to-be-in-a.html | SCIENTIST ILL IN HONDURAS.; Dr. Jocelyn Van Tine Reported to Be in a Serious Condition. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/china-building-roads-nearly-400-miles-planned-but-delayed-by-lack.html | CHINA BUILDING ROADS.; Nearly 400 Miles Planned, but Delayed by Lack of Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/seek-evidence-here-in-diamond-inquiry-bennett-and-aides-spend-day.html | SEEK EVIDENCE HERE IN DIAMOND INQUIRY; Bennett and Aides Spend Day in Retracing Activities of Racketeer Gang. STATE'S CASE COMES FIRST Federal Attorney Decides to Give it Precedence--Catskill Grand Jury to Act Tomorrow. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/seniors-give-heyd-six-rutgers-honors-winners-of-honors-in-rutgers.html | SENIORS GIVE HEYD SIX RUTGERS HONORS; WINNERS OF HONORS IN RUTGERS SENIOR VOTE. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Seven Days of Decline. Watching the Leaders. Records" in Bank Rates. A Dull Day Suggestion. Interest on Bank Deposits. New High for Government Bonds. Municipal Bonds to the Fore. Selling Trusts Under Contract. Last Week's Movements of Gold. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-new-books-for-children.html | The New Books for Children | True | By Anne T. Eaton | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/gains-in-building-stimulate-market-encouraging-outlook-decides.html | GAINS IN BUILDING STIMULATE MARKET; Encouraging Outlook Decides Suburban Home Developers to Expand Spring Construction. MANHATTAN BUSINESS GOOD Brokers Report More Inquiries Lately for Properties in City Available for Improvement. Adding to Riverside Drive Plot. Ehrets Lease Two Buildings. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/urging-reappraisal-of-merchandising-neil-petree-explains-questions.html | URGING REAPPRAISAL OF MERCHANDISING; Neil Petree Explains Questions That Will Come Before Managers' Sessions. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/stern-and-unbending.html | STERN AND UNBENDING. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/russia-increasing-rewards-for-work-wage-and-financial-reforms-are.html | RUSSIA INCREASING REWARDS FOR WORK; Wage and Financial Reforms Are Designed to Push Output and Stabilize Ruble.CAPITALIST METHOD USEDBut Aim Is Socialistic and Move IsNot Held a 'Retreat'-- StalingradTractor Plant Normal. Using Capitalist Methods. Running Behind Schedule. Aim to Forestall Grumbling. | True | By Walter Duranty. Wireless To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/quarantine-1000-children-cheltenham-pa-officials-fight-whooping.html | QUARANTINE 1,000 CHILDREN; Cheltenham (Pa.) Officials Fight Whooping Cough and Measles. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/landscaping-at-woodridge.html | Landscaping at Wood-Ridge. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/blames-dieting-fad-for-wheat-surplus-former-federal-official.html | BLAMES DIETING FAD FOR WHEAT SURPLUS; Former Federal Official Asserts Desire for Slim Figures Has Cut Consumption. NOT ALL WOMEN'S FAULT Men Also Eschew Fattering Foods in Effort to Preserve Youthful Lines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-special-editions.html | New & Special Editions | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/gala-debuts-king-and-queen-will-honor-new-yorkers.html | GALA DEBUTS; King and Queen Will Honor New Yorkers | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/girl-makes-a-solo-flight-after-3-hours-instruction.html | Girl Makes a Solo Flight After 3 Hours Instruction | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/navy-lets-oil-contracts-accepts-lowest-bids-for-2014150-barrels-at.html | NAVY LETS OIL CONTRACTS.; Accepts Lowest Bids for 2,014,150 Barrels at $1,750,063. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/westchester-to-open-festival-wednesday-choral-society-to-give.html | WESTCHESTER TO OPEN FESTIVAL WEDNESDAY; Choral Society to Give Gluck's 'Orpheus'-- Paderewski to Give Concert on Friday. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/see-change-in-rug-size-standard.html | See Change in Rug Size Standard. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/state-geologists-elect-prof-alling-of-rochester-named-president-at.html | STATE GEOLOGISTS ELECT.; Prof. Alling of Rochester Named President at Port Henry. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/mass-psychology-tested-in-chicago-citys-jubilee-is-an-attempt-to-in.html | MASS PSYCHOLOGY TESTED IN CHICAGO; City's Jubilee Is an Attempt to Influence Public Mind for Return of Prosperity. NO POLITICS INVOLVED Mayor Cermak Helps When Asked, but Leaves Most of the Work to Business Men. Seeking Upward Push. | True | By S. J. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/navy-plays-important-role-in-development-of-radio-hooper-says-italy.html | NAVY PLAYS IMPORTANT ROLE IN DEVELOPMENT OF RADIO; Hooper Says Italy Breathed Life Into Wireless, but America Gave It Rapid, Healthy Growth When Sets Were Bulky. Tubes Were Expensive. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dr-ludlow-oldest-of-princeton-alumni-minister-in-norfolk-conn-90.html | DR. LUDLOW OLDEST OF PRINCETON ALUMNI; Minister in Norfolk, Conn., 90 Years Old, Was Graduated With Class of 1861. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/national-parks-await-3000000-motorists-a-highly-successful-tourist.html | NATIONAL PARKS AWAIT 3,000,000 MOTORISTS; A Highly Successful Tourist Season Is Predicted by AutoClub Officials Here. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/eagles-to-guard-embassy-are-substituted-for-lions-at-portals-of-new.html | EAGLES TO GUARD EMBASSY.; Are Substituted for Lions at Portals of New Paris Structure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/chinese-criminals-executed-to-relieve-jail-congestion.html | Chinese Criminals Executed To Relieve Jail Congestion | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/new-east-side-apartment.html | NEW EAST SIDE APARTMENT. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/colonial-home-demand-increasing-popularity-for-that-type-of.html | COLONIAL HOME DEMAND.; Increasing Popularity for That Type of Architecture Is Noted. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/ruth-buckner-wed-to-rb-phillips-jr-daughter-of-exus-district.html | RUTH BUCKNER WED TO R.B. PHILLIPS JR.; Daughter of Ex-U.S. District Attorney Married in Church of the Heavenly Rest. HER SISTER HONOR MAID Rev. H.J. Glover Performs the Ceremony--Reception at Home of the Bride's Parents. | True | Photo by New York Times Studio. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/paris-suburbs-grow-better-housing-and-transit-take-from-urban.html | PARIS SUBURBS GROW.; Better Housing and Transit Take From Urban Population. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/will-sell-flushing-lots-large-offering-by-joseph-p-day-on.html | WILL SELL FLUSHING LOTS.; Large Offering by Joseph P. Day on Decoration Day. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/our-heritage-of-lawlessness-professor-dodd-delving-into-americas.html | OUR HERITAGE OF LAWLESSNESS; Professor Dodd, Delving Into America's Past, Points Out Conspicuous Examples of General Disregard of the Law, for Which, He Holds, the People Today Are Paying a Heavy Price OUR HERITAGE OF LAWLESSNESS IN AMERICA Professor Dodd, Delving Into Our Past, Points Out Some Conspicuous Examples of Disregard for the Statutes | True | By William E. Dodd | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/founder-of-modern-theosophy-two-biographies-of-mme-blavatsky-one-of.html | Founder of Modern Theosophy; Two Biographies of Mme. Blavatsky, One of Which Presents Her as One of the Most Ingenious Charlatans of History Theosophy's Founder | True | By P.w. Wilson | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/siams-king-sitting-up-weeks-progress-after-operation-on-eye-ends.html | SIAM'S KING SITTING UP.; Week's Progress After Operation on Eye Ends Medical Bulletins. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/more-building-in-atlanta-movement-extends-through-the-southeastbig.html | MORE BUILDING IN ATLANTA.; Movement Extends Through the Southeast--Big Structures Finished | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/stately-home-of-cotswold-type-being-built-at-verona-nj.html | STATELY HOME OF COTSWOLD TYPE BEING BUILT AT VERONA, N.J. | True | Photo by Louis H. Drsyer. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/the-conveyances-used-by-our-presidents-new-motor-launch-supplements.html | THE CONVEYANCES USED BY OUR PRESIDENTS; New Motor Launch Supplements a Fleet of Cars, Successors to the Carriage Smaller Craft Useful. Grant Fond of Horses. | True | Photo by Edwin Levick. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/plainfield-cricketers-lose.html | Plainfleld Cricketers Lose. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/4-seized-in-lottery-on-kentucky-derby-daniel-boone-society-officers.html | 4 SEIZED IN LOTTERY ON KENTUCKY DERBY; "Daniel Boone Society" Officers, Arrested Here, Are Also Indicted in New Jersey. | True | Special to The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/cat-without-substance-and-other-works-of-fiction-the-mexican-war.html | "Cat Without Substance" and Other Works of Fiction; The Mexican War Cross Purposes According to Formula Sensitive Youth On Cape Cod The Moon and Music In the Southwest Half-Caste Irish Sportsmen Latest Works of Fiction A Puritan Wife The New Graustark | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/1000000-in-bets-lost-on-equipoise-cv-whitneys-colt-scratched-from.html | $1,000,000 IN BETS LOST ON EQUIPOISE; C.V. Whitney's Colt, Scratched From Derby, Long a Favorite in the Future Books. FORCED OUT BY LAMENESS Quarter Crack in Right Front Foot Will Keep Horse From Training Until July. Lameness Noted in Morning, Will Be Out of Training, $1,000,000 IN BETS LOST ON EQUIPOISE | True | By Bryan Field. Special To the New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/chain-and-mailorder-sales-larger-in-april-than-march.html | Chain and Mail-Order Sales Larger in April Than March | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/di-robilant-seriously-ill-high-fever-keeps-italian-flier-from.html | DI ROBILANT SERIOUSLY ILL.; High Fever Keeps Italian Flier From Sailing From Rio de Janeiro. | True | Wireless to THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/bristol-pa-homes-at-auction.html | Bristol (Pa.) Homes at Auction. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/moffat-is-ordered-home-berne-legation-secretary-to-aid-on-arms.html | MOFFAT IS ORDERED HOME.; Berne Legation Secretary to Aid on Arms Conference Plans. | True | Special To The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/town-moves-to-railway.html | Town Moves to Railway. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/dyer-renews-fight-on-wood-alcohol-writes-cumming-that-health-bureau.html | DYER RENEWS FIGHT ON WOOD ALCOHOL; Writes Cumming That Health Bureau Bows to Producers Opposing Law Change. DERIDES 'SAFEGUARD' TALK Representative, Denouncing 'Lobby,' Demands New Statute to End Killing of Drinkers. Calls Stand "Pickwickian" Demands New Federal Statute. | True | Special To The New York Times. | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-17 | 1931-05-17 | https://www.nytimes.com/1931/05/17/archives/two-fordham-orators-win-medals.html | Two Fordham Orators Win Medals. | True | | C1B 114474,C1B 114475,C1B 114476,C1B 114477,C1B 114478,C1B 114479,C1B 114480 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/penn-state-golf-season-to-end.html | Penn State Golf Season to End. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/phillies-triumph-8-to-6-defeat-camden-nine-by-scoring-two-runs-in.html | PHILLIES TRIUMPH, 8 TO 6.; Defeat Camden Nine by Scoring Two Runs in Ninth. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/expect-drys-to-aid-in-roosevelt-boom-backers-of-presidential-move.html | EXPECT DRYS TO AID IN ROOSEVELT BOOM; Backers of Presidential Move Predict Prohibition Will Be Subordinated as Issue. SEE PARTY UNITED TO WIN Hold Governor less Affected by Wetness Than Other Candidates-- Rely on South and West. Expect Prohibition Deadlock. Party Intent on Victory. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/peasants-drafted-to-russian-forests-1000000-indentured-laborers.html | PEASANTS DRAFTED TO RUSSIAN FORESTS; 1,000,000 Indentured Laborers Scheduled to Serve in Camps, London Study Shows. WOMEN ALSO RECRUITED But Men on Farms, Both Collectives and Individual Holdings, Form Chief Supply.CONVICTS, TOO, ARE USEDAll Must Fulfill Tasks Set for Them-- All Former Ship or Boat HandsRecalled to That Work. Method of Imposing Tasks. Peasants Drafted for Work. Ordered Goods Withheld. Penalties for Evasion. | True | By Charles A.selden. Wireless To the New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/bowden-is-victor-in-tennis-tourney-turns-back-donovan-63-63-to-gain.html | BOWDEN IS VICTOR IN TENNIS TOURNEY; Turns Back Donovan; 6-3, 6-3, to Gain Fourth Round in Play at Bronxville. ONDA DOWNS HOCKMEYER Former Davis Cup Competitor Wins 6-4, 6-4--Partridge Subdues Halberstadt, 6-1, 6-8. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/lauri-takes-cue-match-conquers-ponzi-in-pocket-billiards-by-final.html | LAURI TAKES CUE MATCH; Conquers Ponzi in Pocket Billiards by Final Score of 1,750 to 1,622. Belloise Out of Amateur Bouts. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/yanks-make-17-hits-and-top-tigers-85-emerge-from-batting-slump-to.html | YANKS MAKE 17 HITS AND TOP TIGERS, 8-5; Emerge From Batting Slump to Pound Three Hurlers as 38,152 Look On. SHERID PUZZLES DETROIT Hurls Fifth Triumph of Season-- Victors Clinch Game With FourRun Drive in Ninth. Yanks in Late Outbreak. Dickey's Hit Scores Run. Mounted Police Patrol Field. | True | By John Drebinger. Special To the New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/trading-in-wool-begins-here-today-market-for-futures-third-in-the.html | TRADING IN WOOL BEGINS HERE TODAY; Market for Futures, Third in the World, Will Be Opened in Cotton Exchange Building. CONTRACTS 5,000 POUNDS Balls of Operations Will Be Delivery In Boston--Members InTwo Classes, A and B. Based on Boston Delivery. Statement by New Exchange. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/scores-earl-on-dry-law-dr-reisner-assails-beauchamp-for-visiting.html | SCORES EARL ON DRY LAW,; Dr. Reisner Assails Beauchamp for Visiting Speakeasies. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/14-burned-to-death-in-japanese-theatre-180-injured-in-film-house.html | 14 BURNED TO DEATH IN JAPANESE THEATRE; 180 Injured in Film House Panic at Kanekomachi--Three Other Fires Raze 1,370 Houses. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/snell-for-speaker-urged-as-party-aid-representative-parker-asserts.html | SNELL FOR SPEAKER URGED AS PARTY AID; Representative Parker Asserts House Honor Would Bolster Republican 1932 Chances Here.ENCOURAGEMENT NEEDEDCiting Chairmanships Held by MidWesterners, He Says That NewYork is Entitled to the Post. | True | Special to The New York Times | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/latest-realty-dealings-jersey-limits-jobs-in-building-trades-new.html | Latest Realty Dealings; JERSEY LIMITS JOBS IN BUILDING TRADES New York Bidders on Contracts There Are Warned Against Employing Outsiders. NEW LAW IN EFFECT JULY 4 Statute Similar to One in This State Was Enacted to Stop Crowding Out of Resident Journeymen. Westchester Av. Building Leased. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/princetons-requirements.html | Princeton's Requirements, | True | PETER H. DELANEY 2d. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/work-of-nurses-honored-at-service-members-of-profession-from-all.html | WORK OF NURSES HONORED AT SERVICE; Members of Profession From All Parts of City Pay Tribute to Florence Nightingale. MANNING EXTOLS CALLING Dr. H.G. Mendenhall Preaches the Memorial Sermon at Annual Cathedral Gathering. $35,000 Raised for Israel Home. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/protest-trianon-treaty-100000-demonstrate-in-budapest-sending.html | PROTEST TRIANON TREATY.; 100,000 Demonstrate In Budapest, Sending Telegrams to League. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/495886-net-total-wagered-on-kentucky-derby-this-year.html | $495,886 Net Total Wagered On Kentucky Derby This Year | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/driggs-is-winner-in-golf-playoff-scores-75-to-beat-riddell-by-2.html | DRIGGS IS WINNER IN GOLF PLAY-OFF; Scores 75 to Beat Riddell by 2 Strokes in Breaking Tie for Garden City Medal. RIVALS ARE EVEN AT 18TH Clubmates Deadlock With 82s in Morning Round and Match Is Extended to 36 Holes. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/timothy-cole-dies-famous-engraver-artist-who-worked-in-wood.html | TIMOTHY COLE DIES; FAMOUS ENGRAVER; Artist Who Worked in Wood Succumbs to Long Illness at Age of 79. CAREER COVERED 65 YEARS Spent Many Years in Europe Making Engravings of the Old Masters—Won High Honors. Chicago Fire Drove Him Here. Made Series After Series. | True | Special to The New York Times.Photo by Robert H. Davis. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/pledges-aid-to-railroads-securities-official-at-houston-promises.html | PLEDGES AID TO RAILROADS; Securities Official, at Houston, Promises War on Depression. Jersey Central Orders Tenders. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/says-america-fails-in-religious-progress-dr-stockdale-finds-no.html | SAYS AMERICA FAILS IN RELIGIOUS PROGRESS; Dr. Stockdale Finds No Develop ment to Meet Needs of Masses and the World. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/financial-paris-diapproves-economic-help-to-russia.html | Financial Paris Diapproves Economic Help to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/decision-by-world-court-sought-on-customs-union-french-call-pact.html | DECISION BY WORLD COURT SOUGHT ON CUSTOMS UNION; FRENCH CALL PACT ILLEGAL; BRITISH SEEK TO GAIN TIME Henders on Will Move for Reference to The Hague to Avert League Strife. SHARP CLASH IS DUE TODAY But Briand-Curtius Debate Over Critical Note by France Is Slated to End Happily. SAY BRIAND WILL NOT QUIT Friends Outline Plan for Him to Resign First and Then Come Back, Possibly as Premier. French Issue Long Note. Light on Briand's Plans. Briand's Plan of Campaign. | True | By Clarence K.streit. Wireless To the New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/horsewoman-hurt-in-park-dorothy-irwin-receives-fracture-of-skull.html | HORSEWOMAN HURT IN PARK; Dorothy Irwin Receives Fracture of Skull When She Is Thrown. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/20000000-merger-for-loan-concerns-franklin-plan-corporation-to-take.html | 20,000,000 MERGER FOR LOAN CONCERNS; Franklin Plan Corporation to Take Over Four Other Personal Credit Companies.HOLDERS TO VOTE JUNE 10Combination, With 12,000,000 to$14,000,000 Out, Will Be Third In Its Line In America. Proposed Exchange of Shares. Offer to Stockholders Planned. Triple Lamp Merger Approved. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/harkness-to-build-library-at-columbia-for-4000000-books-new-library.html | HARKNESS TO BUILD LIBRARY AT COLUMBIA FOR 4,000,000 BOOKS; NEW LIBRARY TO BE BUILT FOR COLUMBIA UNIVERSITY. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/paths-before-briand-debated-in-france-some-friends-and-foes-demand.html | PATHS BEFORE BRIAND DEBATED IN FRANCE; Some Friends and Foes Demand Immediate Resignation, Expected on His Return From Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/the-play.html | THE PLAY | True | By Walter Littlefield. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/fear-diamond-gang-will-get-factor-chicago-police-say-leader.html | FEAR DIAMOND GANG WILL 'GET' FACTOR; Chicago Police Say Leader Ascribes Attempts on His Life to Alleged Swindler. LATTER'S AIDE IS CAUGHT Harry Geen, Trapped in Philadelphia, Accused of Defraudingthe Prince of Wales. Geen to Fight Extradition | True | Special to The New York Times. | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/clinton-lifer-escapes-sawa-bars-in-window-of-prison-hospitalgets.html | CLINTON "LIFER" ESCAPES.; Sawa Bars in Window of Prison Hospital--Gets Hours' Start. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/dox-waits-for-new-moon-to-start.html | DO-X Waits for New Moon to Start | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/brazilian-trade-stagnant-imports-increased-slightly-due-to.html | BRAZILIAN TRADE STAGNANT; Imports Increased Slightly Due to Clarification of Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/sees-value-in-encyclical-but-dr-moldenhawer-says-it-is-not-a-rule.html | SEES VALUE IN ENCYCLICAL.; But Dr. Moldenhawer Says It Is Not a Rule for Protestants. Urges More Driving Force. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/140-men-on-7-harvard-teams-to-invade-new-haven-saturday.html | 140 Men on 7 Harvard Teams to Invade New Haven Saturday. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/see-steel-output-firm-youngstown-producers-expect-40-rate-to.html | SEE STEEL OUTPUT FIRM.; Youngstown Producers Expect 40% Rate to Continue. Easy Washing Machine Co. Sold, | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/ask-hoover-to-push-vast-public-works-community-councils-here-urge.html | ASK HOOVER TO PUSH VAST PUBLIC WORKS; Community Councils Here Urge Early Start on $2,000,000,000 Pending Federal Projects. SEEK IMPETUS TO BUSINESS Also Propose Hastening of Equal City and State Undertakings to Relieve Unemployment. Lists Pending Federal Projects. Wider Expenditure Urged. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/boston-to-see-electra-production-destined-for-ann-arbor-will-be.html | BOSTON TO SEE "ELECTRA."; Production Destined for Ann Arbor Will Be Given There Tonight. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/mcmillen-match-tonight-meets-szabo-hungarian-wrestler-at-71st.html | McMILLEN MATCH TONIGHT.; Meets Szabo, Hungarian Wrestler, at 71st Regiment Armory. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/riggs-inn-opened-at-stockbridge.html | Riggs Inn Opened at Stockbridge. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/mr-rogers-reports-activity-of-a-certain-kind-out-west.html | Mr. Rogers Reports Activity Of a Certain Kind Out West | True | WILL ROGERS | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/cotton-market-weaker-in-south-reports-of-drop-in-textile-sales.html | COTTON MARKET WEAKER IN SOUTH; Reports of Drop in Textile Sales Adverse Factor at New Orleans. CROP OUTLOOK UNCERTAIN Heavy Rains Delay Planting In Some Areas--Exports Larger Than a Year Ago. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/the-screen-a-german-beggars-opera.html | THE SCREEN; A German "Beggar's Opera." | True | By Mordaunt Hall. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/war-debt-payment-to-be-made-in-cash-of-115000000-due-in-june.html | WAR DEBT PAYMENT TO BE MADE IN CASH; Of $115,000,000 Due in June, $70,000,000 Goes to Treasury Fund for Current Expenses. DEFICIT STILL MOUNTING With Total at $971,000,000 When Last Checked, Officials Hold to Estimate of a Billion. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/war-mothers-visit-graves-15-american-women-go-to-suresnes-despite.html | WAR MOTHERS VISIT GRAVES; 15 American Women Go to Suresnes Despite Heavy Rain. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/new-haven-to-have-survey-of-jobless-test-of-russell-sage.html | NEW HAVEN TO HAVE SURVEY OF JOBLESS; Test of Russell Sage Foundation's Method of 'Sampling'Families Will Start Today.SCHEME SAVES EXPENSELocal Committee and Yale Instituteof Human Relations Will Helpin the Project. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/assails-power-project-me-lewis-says-governors-aim-or-st-lawrence-is.html | ASSAILS POWER PROJECT.; M.E. Lewis Says Governor's Aim or St. Lawrence Is Political. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/13-killed-in-autos-11-of-them-by-trains-five-girls-die-at-iowa.html | 13 KILLED IN AUTOS, 11 OF THEM BY TRAINS; Five Girls Die at Iowa CrossingThree Youths Hit in OntarioMan Struck at Buffalo. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/to-confer-degree-on-stimson.html | To Confer Degree on Stimson. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/pope-charged-with-error-dr-ostrom-sees-mistake-on-nature-of-kingdom.html | POPE CHARGED WITH ERROR; Dr. Ostrom Sees Mistake on Nature of Kingdom of God. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/easy-money-in-europe-call-loans-at-2-in-berlin-london-rates.html | EASY MONEY IN EUROPE.; Call Loans at 2 % in Berlin-- London Rates Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/state-bank-inquiry-pressed-by-macy-legislative-leaders-agree-at.html | STATE BANK INQUIRY PRESSED BY MACY; Legislative Leaders Agree at Conference to Start Action on Cheney's Return. GROUP WILL MEET SOON Head of Committee, Who Opposed Molesting Department, Is Expected Back This Week.' | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/iraq-likely-to-sign-oil-deal-this-week-politicians-oppose-but.html | IRAQ LIKELY TO SIGN OIL DEAL THIS WEEK; Politicians Oppose but Business Men Uphold Government in Accepting It. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/sets-womens-parachute-leap-mark.html | Sets Women's Parachute Leap Mark | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/oldtime-religion-held-our-big-need-rabbi-goldstein-declares-men-and.html | OLD-TIME RELIGION HELD OUR BIG NEED; Rabbi Goldstein Declares Men and Women of Today Are in a "Spiritual Funk." SAYS THEY FEAR DOCTRINE And Flock to Houses, of Worship That Think It Broad-Minded to Compromise With Morals. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/miss-wethered-beats-men-golfers-easily-defeats-harris-and-pease-in.html | MISS WETHERED BEATS MEN GOLFERS EASILY; Defeats Harris and Pease in FourBall Match, Her Brother Failing to Win a Hole. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/sacrifice-viewed-as-need-dr-brooks-says-lower-dividends-and-wages.html | SACRIFICE VIEWED AS NEED.; Dr. Brooks Says Lower Dividends and Wages Must Bring Recovery. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/factions-in-china-hasten-war-moves-civil-strife-appears-to-be.html | FACTIONS IN CHINA HASTEN WAR MOVES; Civil Strife Appears to Be Drawing Near as Rift of Canton and Nanking Widens. PEOPLE'S CONVENTION ENDS Nanking Now Feels Freer to Act-- Southern Troops Concentrate for Action on Hunan Border. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/the-labor-encyclical.html | THE LABOR ENCYCLICAL. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/five-productions-set-for-june-1-week-two-revues-the-third-little.html | FIVE PRODUCTIONS SET FOR JUNE 1 WEEK; Two Revues, "The Third Little Show" and "The Band Wagon," in List. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/sea-and-jungle-thrills.html | Sea and Jungle Thrills. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/asserts-democrat-plan-tariff-upset-senator-goldsborough-assails.html | ASSERTS DEMOCRAT PLAN TARIFF UPSET; Senator Goldsborough Assails Hull's Proposal to Repeal Flexible Clause. BYRNS CITES LOSS IN TRADE Tennessean Presses Party Debate on issue, Blaming High Rates for Slump in Commerce. Byrns Assails Economic Views. Cites Trade Slump This Year. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/trial-of-diamond-will-be-set-today-gang-leader-probably-will-leave.html | TRIAL OF DIAMOND WILL BE SET TODAY; Gang Leader Probably Will Leave Hospital for Catskill Jail at End of Week. HEAVY GUARD IS PLANNED Four Indictments Related to Disappearance of Western ArePredicted. Trial Date to Be Set Today. Extortion Angle of Inquiry. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/pope-confers-knighthood-ja-cullen-of-east-orange-honored-by-order.html | POPE CONFERS KNIGHTHOOD; J.A. Cullen of East Orange Honored by Order of St. Gregory. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/urges-freight-rate-rise-nl-amster-holds-present-low-level-a-cause.html | URGES FREIGHT RATE RISE.; N.L. Amster Holds Present Low Level a Cause of Depression. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/deplores-restless-spirit-dr-crowder-finds-peril-for-nation-in.html | DEPLORES RESTLESS SPIRIT; Dr. Crowder Finds Peril for Nation in Excessive Activity. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/denies-life-is-hopeless-dr-buttrick-declares-situation-is-not.html | DENIES LIFE IS HOPELESS.; Dr. Buttrick Declares Situation Is Not Gloomy for God Is Great. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/big-grain-crops-forecast-new-wheat-from-texas-is-expected-to-reach.html | BIG GRAIN CROPS FORECAST; New Wheat From Texas Is Expected to Reach Market Next Week. | True | Special to The New York Times. | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/max-huber-arrives-for-red-cross-visit-president-of-world-committee.html | MAX HUBER ARRIVES FOR RED CROSS VISIT; President of World Committee to Attend American Celebration --H.S. Cummings Back. Plans American Mission In India. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/penn-state-aa-elects-lewis.html | Penn State A.A. Elects Lewis. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/doumergue-watches-pearl-cap-win-10000-longchamps-race.html | Doumergue Watches Pearl Cap Win $10,000 Longchamps Race | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/finances-critical-in-bolivia-and-peru-foreign-policy-survey.html | FINANCES CRITICAL IN BOLIVIA AND PERU; Foreign Policy Survey Indicates Revolutions Have Failed to End Troubled Situation. BORROWED MUCH ABROAD Bolivia Faces Foreign Debt Calling for 65 Per Cent of Revenue--Peru Still Chaotic. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/germans-unemployed-reduced-602000-called-onlyseasonal.html | Germans Unemployed Reduced 602,000; Called 'Only Seasonal' | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/crescents-beaten-by-st-johns-71-victors-register-all-their-runs-in.html | CRESCENTS BEATEN BY ST. JOHN'S, 7-1; Victors Register All Their Runs in First Four Innings at Bay Ridge. TALLY THREE IN THE FIRST Add Trio in Third and One in Fourth--Warfield Scores Long Marker for Losers. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/dr-herzfeld-gets-award-mendel-medal-for-catholic-scientist-goes-to.html | DR. HERZFELD GETS AWARD; Mendel Medal for Catholic Scientist Goes to Johns Hopkins Physicist. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/sues-to-silence-wife-lord-inverclyde-moves-in-scotland-to-combat.html | SUES TO SILENCE WIFE.; Lord Inverclyde Moves In Scotland to Combat Reno Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/arabs-avoid-hint-of-rift-head-of-executive-refuses-to-resign.html | ARABS AVOID HINT OF RIFT.; Head of Executive Refuses to Resign Despite Ill Health. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/11-injured-by-bombs-in-portugals-capital-one-explosion-madrid-hears.html | 11 INJURED BY BOMBS IN PORTUGAL'S CAPITAL; One Explosion, Madrid Hears, Was in Midst of Crowd in Centre of Lisbon. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/eyedropper-feeding-saves-dying-infant-doctors-and-nurses-of.html | EYE-DROPPER FEEDING SAVES DYING INFANT; Doctors and Nurses of Columbus Hospital Win Ten-Day Battle Against Malnutrition. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/federal-deputy-slaiiv-by-dry-law-violators-band-of-five-in.html | FEDERAL DEPUTY SLAiIV BY DRY LAW VIOLATORS; Band of Five in Mississippi Opens Fire When Attempt Is Made to Serve Warrants. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/mrs-raisch-sets-pace-holds-lead-in-two-departments-in-womens.html | MRS. RAISCH SETS PACE.; Holds Lead in Two Departments in Women's Bowling. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/human-weaknesses-retard-5year-plan-soviet-is-handicapped-by-the.html | HUMAN WEAKNESSES RETARD 5-YEAR PLAN; Soviet Is Handicapped by the Tendency of Laborers to Drink and Shirk Work. MARRIAGE SEEN AS WAY OUT Many Wives Must Support "Sick" Husbands--Labor Shortage Problem Growing Worse. | True | | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/drown-while-trying-to-swim-to-shore-daughter-of-general-electric.html | DROWN WHILE TRYING TO SWIM TO SHORE; Daughter of General Electric Official and Youth Lost After Squall in Lake Sacandaga. | True | | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/movietone-news.html | Movietone News. | True | | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/to-raise-funds-for-girls-club.html | To Raise Funds for Girls' Club. | True | | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/irish-church-consecrated-new-edifice-is-on-an-island-in-a.html | IRISH CHURCH CONSECRATED; New Edifice Is On an Island in a Traditionally Sacred Spot. | True | | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/tea-dance-for-charity-junior-auxiliary-of-the-west-side-hospital-to.html | TEA DANCE FOR CHARITY.; Junior Auxiliary of the West Side Hospital to Entertain. To Aid Artists and Teachers. | True | | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/bank-of-englands-gold-900000-new-arrivals-taken-in-last-week-250000.html | BANK OF ENGLAND'S GOLD.; 900,000 New Arrivals Taken In Last Week; 250,000 'Unearmarked' | True | Special Cable to THE NEW YORK TIMES. | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/longwood-pro-tennis-june-2527.html | Longwood Pro Tennis June 25-27. | True | Special to The New York Times. | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/health-work-here-praised-by-german-head-of-hygiene-exhibition-in.html | HEALTH WORK HERE PRAISED BY GERMAN; Head of Hygiene Exhibition in Dresden Will Ask Walker to Send a Display. | True | | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/newark-defeated-by-buffalo-76-rhodes-walks-olson-with-bases-filled.html | NEWARK DEFEATED BY BUFFALO, 7-6; Rhodes Walks Olson With Bases Filled in Ninth to Give Game to Bisons. LOSERS TIE SCORE IN FINAL Error Allows Two Bears to Cross the Plate--Triumph Is 6th Straight for Winners. | True | | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/endorses-raskob-plan-richmond-va-democratic-club-calls-prohibition.html | ENDORSES RASKOB PLAN.; Richmond (Va.) Democratic Club Calls Prohibition a Failure. | True | | CIB 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/toledo-auto-race-captured-by-ross-goes-100-miles-in-73-minutes-girl.html | TOLEDO AUTO RACE CAPTURED BY ROSS; Goes 100 Miles in 73 Minutes-- Girl Spectator Hurt as Car Crashes Into Fence. | True | | CIB 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/stabs-3-in-frenzy-over-lost-tenant-astoria-woman-also-attacks-two.html | STABS 3 IN FRENZY OVER LOST TENANT; Astoria Woman Also Attacks Two Policemen After Wielding Bread Knife in the Street. VICTIM INJURED SERIOUSLY Neighbor, 64. Defended by Son and Stranger When Rivalry Over Apartments Leads to Fracas. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/french-guns-for-afghans-modern-rifles-and-ammunition-for.html | FRENCH GUNS FOR AFGHANS; Modern Rifles and Ammunition for Reorganized Army Reach India. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/prince-in-los-angeles-japanese-children-in-throng-greet-ing.html | PRINCE IN LOS ANGELES.; Japanese Children in Throng Greet ing Takamatsu and Bride. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/egypt-very-quiet-outbreak-expected-government-posts-troops-all-over.html | EGYPT VERY QUIET; OUTBREAK EXPECTED; Government Posts Troops All Over Country for Final Voting in Elections Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/irish-games-draw-50000-in-stadium-colorful-throng-sees-gaelic.html | IRISH GAMES DRAW 50,000 IN STADIUM; Colorful Throng Sees Gaelic Football Champions From Kerry Beat New Yorkers. INVADERS TRIUMPH, 9 TO 6 Take First of Three-Game Cup Series, but Are Pressed in the Second Half. PARADE PRECEDES CONTEST Bands and Players March to Flagpole--Tipperary Checks Offaly in Hurling Clash, 15-5. Skill Shown by Visitors. Champions Put on Pressure. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/fosdick-denounces-excess-in-drinking-presentday-tendencies-due-to.html | FOSDICK DENOUNCES EXCESS IN DRINKING; Present-Day Tendencies Due to Swing of Moral Pendulum, Not Dry Law, He Says. URGES CHURCH CHALLENGE Declares Christianity Must Not Try to Fit Generation, but Stand Out From It. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/argentine-grain-slips-for-week-but-exports-still-are-far-ahead-of.html | ARGENTINE GRAIN SLIPS FOR WEEK; But Exports Still Are Far Ahead of Last Year--Prices Rise a Trifle. PESO DROPS ON EXCHANGE Government Securities Weak and Customs Receipts Are Far Behind Those of 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/exbell-boy-made-hotel-manager.html | Ex-Bell Boy Made Hotel Manager. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/russia-expects-gain-in-foreign-business-with-foes-divided-officials.html | RUSSIA EXPECTS GAIN IN FOREIGN BUSINESS, WITH 'FOES' DIVIDED; Officials Hold the Rivalries of Capitalist Nations Too Great for Unison on Boycott. DENY SEEKING DEPRESSION They Are Reported Ready to Enter Into Agreements for the Regulation of Commerce. WOULD MAKE DEAL WITH US But Russians Accuse Washington of Stubbornness--Asia Held Outlet in Case of Necessity. Blame "Finance Orgy of 1929." RUSSIA SEES GAIN IN FOREIGN TRADE See Change in Opinion. Soviet Aim Held Pacific. Would Trade More With East. | True | By Walter Duranty. Wireless To the New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/large-crowds-mark-banner-day-in-sports-three-events-here-draw-more.html | Large Crowds Mark Banner Day in Sports; Three Events Here Draw More Than 128,000 | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/french-seek-to-win-vienna-with-a-loan-ready-to-extend-large-part-of.html | FRENCH SEEK TO WIN VIENNA WITH A LOAN; Ready to Extend Large Part of $21,000,000 and Other Aid if Customs Union Is Dropped. CREDIT VIRTUALLY ASSURED But Success Depends on Paris as Austria Appeals to the World Bank for Help. BOARD STUDIES SITUATION Prepares for Its Regular Meeting Today and Session of Central Bank Governors Tomorrow. State Bank Involved. Three-Year Notes Likely. 24 State Bank Governors. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/3-killed-17-hurt-in-auto-accidents-james-delaney-4-struck-by-a-car.html | 3 KILLED, 17 HURT IN AUTO ACCIDENTS; James Delaney, 4, Struck by a Car in Front of His Home in Jersey City. TWO WOMEN ARE VICTIMS Eight Persons Injured in Crash in Woodbridge, N. J., and Five Others in Brooklyn. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/graduates-will-study-wells-college-to-have-lectures-for-alumnae.html | GRADUATES WILL STUDY.; Wells College to Have Lectures for Alumnae After Commencement. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/meine-of-pirates-stops-braves-53-pittsburgh-totals-3-runs-off.html | MEINE OF PIRATES STOPS BRAVES, 5-3; Pittsburgh Totals 3 Runs Off Seibold in First Inning and Is Never Headed. BOSTON USES 4 PITCHERS Waners and Traynor Star as Series Is Evened--Maranville Excels for the Losers. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/fall-river-beats-hakoah-captures-american-league-soccer-game-by-3.html | FALL RIVER BEATS HAKOAH; Captures American League Soccer Game by 3 to 0. | True | Special to The New York Times. | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/captain-ahrenberg-returns-to-iceland-swedish-flier-has-hard-time.html | CAPTAIN AHRENBERG RETURNS TO ICELAND; Swedish Flier Has Hard Time Starting Heavy Plane at Greenland Port. WIND AIDS SWIFT PASSAGE Lucky Break in Weather Permits Him to Make 320-Mile Trip In 3 Hours 17 Minutes. | True | By Captain Albin Ahrenberg. Copyright, 1931, By the New York Times Company and the North American Newspaper Alliance. All Rights Reserved. Wireless To the New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/goldstein-takes-4mile-road-run-captures-manhattan-league-event-by.html | GOLDSTEIN TAKES 4-MILE ROAD RUN.; Captures Manhattan League Event by 350 Yards, Gerhard Finishing Second. GOLIA LEADS HOME FIELD Annexes Contest of Paulist A.C.-- Calljone Wins 6th Straight Bronx A.L. Race. THE ORDER OF FINISH. Rose Beaten in Final Spurt. THE ORDER OF FINISH. Izzo Loses by Two Yards. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/railway-earnings-international-railways-of-central-america.html | RAILWAY EARNINGS.; International Railways of Central America. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/democrats-at-odds-on-cuvilliers-fight-against-city-inquiry.html | DEMOCRATS AT ODDS ON CUVILLIER'S FIGHT AGAINST CITY INQUIRY; Untermyer Questions Brief Offered by Assemblyman at Committee Meeting. SCORES SECRET HEARINGS Calls Them Illegal, but Says Mayor and Tammany Want to Aid a Fair Investigation. SUGGESTS COURT RULING Asks Seabury Aid in Obtaining a Test--Cuvillier Says Lawyer is "Butting in." Questions Cuvillier Brief. See Democratic Rift. DEMOCRATS SPLIT OVER CITY INQUIRY Sure Mayor Wants to Help. Condemns Secret Hearings. McNaboe to Aid Crain. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/soccer-giants-win-from-newark-20-register-both-goals-in-last-3.html | SOCCER GIANTS WIN FROM NEWARK, 2-0; Register Both Goals in Last 3 Minutes of Play at Starlight Park. D.BROWN HEADS ATTACK His Shot Leads to First Point, Made by McGhee, and He Tallies Second. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/steel-output-abroad-continues-to-decline-heavy-decrease-in-england.html | STEEL OUTPUT ABROAD CONTINUES TO DECLINE; Heavy Decrease in England During April, Partly Due to the Easter Holidays. French Steel Production Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/garden-party-planned-benefit-to-be-given-at-country-place-of-mrs.html | GARDEN PARTY PLANNED.; Benefit to Be Given at Country Place of Mrs. Harold Lehman. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/job-insurance-plan-is-outlined-in-book-swarthmore-survey-urges-law.html | JOB INSURANCE PLAN IS OUTLINED IN BOOK; Swarthmore Survey Urges Law to Compel Reserve Funds to Protect Workmen. FINDS REAL DOLE HERE Charity Methods in Times of Depression Called Inadequate InVolume Out Tomorrow. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/canal-zone-traffic-lowest-in-five-years-takes-turn-for-worse-in.html | CANAL ZONE TRAFFIC LOWEST IN FIVE YEARS; Takes Turn for Worse in First 15 Days of May-- $2,000,000 Drop in Tolls for Year Due. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/dr-coffin-finds-youth-needs-background-of-permanence.html | Dr. Coffin Finds Youth Needs Background of Permanence | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/jack-wallace-wed-feb-12.html | Jack Wallace Wed Feb. 12. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/school-leaders-assailed-hl-linville-sees-dishonest-thinking-in-row.html | SCHOOL LEADERS ASSAILED; H.L. Linville Sees "Dishonest Thinking" in Row Over Tests. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/finds-nation-facing-spiritual-awakening-shoemaker-predicts-south.html | FINDS NATION FACING SPIRITUAL AWAKENING; Shoemaker Predicts South and West Will Lead Way Back to Dependence on Christ. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/three-win-trip-to-spain-two-girls-and-a-boy-wrote-best-essays-on.html | THREE WIN TRIP TO SPAIN.; Two Girls and a Boy Wrote Best Essays on That Country. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/hugh-gibson-home-denying-a-mission-ambassador-returns.html | HUGH GIBSON HOME, DENYING A MISSION; AMBASSADOR RETURNS. | True | Times Wide World Photo. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/live-stock-markets-mixed-at-chicago-average-price-for-all-steers-is.html | LIVE STOCK MARKETS MIXED AT CHICAGO; Average Price for All Steers Is Lowest Since 1922, but Choice and Fancy Bring Good Figures. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/directorate-chosen-by-panama-liberals-virtually-the-same-as-that-at.html | DIRECTORATE CHOSEN BY PANAMA LIBERALS; Virtually the Same as That at Which Revolution Was Aimed. --Closer Ties With Us Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/wanderers-beat-soccer-yanks-32-fort-hamilton-polo-put-off.html | WANDERERS BEAT SOCCER YANKS, 3-2; Fort Hamilton Polo Put Off. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/justin-mgrath-dies-editor-and-writer-once-albany-correspondent-of.html | JUSTIN M'GRATH DIES; EDITOR AND WRITER; Once Albany Correspondent of The Times--With Hearst Papers for Many Years. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/commodity-index-again-shows-drop-eighth-consecutive-weekly.html | COMMODITY INDEX AGAIN SHOWS DROP; Eighth Consecutive Weekly Decline--British, ItalianPrices Lower.JANUARY WEEK WAS HIGHEST Period Ending Jan.3 Found Figure at 78.5, Still Best forthe Year. 428 Banks Plan New Buildings | True | Special to The New York Times. | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/georgetti-captures-motorpaced-race-stands-off-rushes-of-rivals-to.html | GEORGETTI CAPTURES MOTOR-PACED RACE; Stands Off Rushes of Rivals to Take 35-Mile Event at Coney Island Velodrome. Pasquale Wins Cycle Handicap. Benedetto Captures Bike Race. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/hoover-returns-with-interior-savings-plan-foregoes-night-at-camp-to.html | Hoover Returns With Interior Savings Plan; Foregoes Night at Camp to Be Early at Desk | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/fowler-tablet-unveiled-bishop-eulogized-by-dr-hill-at-john-street.html | FOWLER TABLET UNVEILED,; Bishop Eulogized by Dr. Hill at John Street Church Ceremony. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/mechanized-army-will-retain-horse-gen-macarthur-convinces-the.html | MECHANIZED ARMY WILL RETAIN HORSE; Gen. MacArthur Convinces the President That the Mounted Trooper Is Not Obsolete. TRADITION A BIG FACTOR But the Adoption of Machines for Faster Movement Will Be Continued. Horse Still Useful in War. One Regiment for Experiment. MECHANIZED ARMY WILL RETAIN HORSE Horse No Longer a Weapon. | True | By Richard V.oulahan. Special To the New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/trade-activity-is-slower-in-germany-less-confidence-in-early-ending.html | TRADE ACTIVITY IS SLOWER IN GERMANY; Less Confidence in Early Ending of the International Business Depression. DISCOURAGED BY WALL ST. Stock Market's Response to News of the Austrian Bank Difficulties. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/jones-and-morrison-win-defeat-dutra-brothers-in-charity-golf-match.html | JONES AND MORRISON WIN; Defeat Dutra Brothers In Charity Golf Match, 8 and 1. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/mrs-charles-e-sprague-widow-of-banker-and-a-leader-in-womens-clubs.html | MRS. CHARLES E. SPRAGUE; Widow of Banker and a Leader in Women's Clubs Dies. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/citys-children-aided-society-report-says-1000000-was-spent-for-them.html | CITY'S CHILDREN AIDED.; Society Report Says $1,000,000 Was Spent for Them in Year. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/music-jay-fassett-actor-in-recital-gorky-writing-last-book-of.html | MUSIC; Jay Fassett, Actor, in Recital. Gorky Writing Last Book of Series Poiret to Open New Business. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/railroads-to-show-cost-of-lighterage-testimony-in-jersey-rate-case.html | RAILROADS TO SHOW COST OF LIGHTERAGE; Testimony in Jersey Rate Case Is Expected to Reveal That Switching Is as Expensive. HEARING CONTINUES TODAY Answer to Attack on Port Unity to Contend All-Rail Delivery Entails No Economy. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/columbias-nine-advances-in-race-double-league-victory-over.html | COLUMBIA'S NINE ADVANCES IN RACE,; Double League Victory Over Dartmouth Sends the Lions Into Second Place. PENN IS STILL IN FRONT N.Y.U. Takes Lead in Metropolitan Standing--St.John's Moves to Third Position. Now Leads in Victories. Masters Sets the Pace. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/president-offices-report-on-trade-cotton-goods-dominate-week-in.html | PRESIDENT OFFICES REPORT ON TRADE; Cotton Goods Dominate Week in Wholesale Markets Due to Promotion. ALL TYPES TO BE STRESSED Inclement Weather Retards Other Summer Lines-- Decoration Day Sales Events Planned. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/seeded-net-stars-listed-miss-morrill-first-in-longwood-tourney.html | SEEDED NET STARS LISTED.; Miss Morrill First In Longwood Tourney Starting Today. , | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/ancient-graft-held-greater-than-ours-dr-rockwell-says-jerusalem-had.html | ANCIENT GRAFT HELD GREATER THAN OURS; Dr. Rockwell Says Jerusalem Had Far Worse Administration Than Walker's.HOOVER ABOVE HEZEKIAHWorld Improvement Seen, and Muchof Modern Trouble Is Laid toSeverity, as In Baumes Laws. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/judge-taylor-scores-perry-case-critics-calls-those-back-of-grand.html | JUDGE TAYLOR SCORES PERRY CASE CRITICS; Calls Those Back of Grand Jurors' Association Action "Publicity-Seeking Pinheads." | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/letters-to-the-editor-modern-college-types-men-and-women-of-today.html | Letters to the Editor; MODERN COLLEGE TYPES. Men and Women of Today Are Considered More Versatile. Care for Injured Workmen. Advice to Pedestrians. Cleveland's Relief Fund. Clothing for Bellevue Patients. BRANCH MUSEUMS. Philadelphia Project Recalls John Cotton Dana's Example. TAURUS MOUNTAIN. Its Reported Sale to Quarrying Company Is Condemned. Women in Commerce Chamber. | True | BENJAMIN J. MOTTE.F.L. BELL.CIT.EDWARD D. LYNDE,ELIZABETH M. CROCKER,BEATRICE WINSER,L.O. ROTHSCHILD.KATHARINE WARD FISHER. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/cochet-withdraws-from-net-tourney-stars-illness-makes-lott-and-van.html | COCHET WITHDRAWS FROM NET TOURNEY; Star's Illness Makes Lott and Van Ryn Strong Favorites to Win French Doubles. GLOOM IN PARIS DEEPENS Officials Gravely Concerned About Fate of Davis Cup--Raln Delays Hard-Court Play. Defeat in Milan Recalled. Seeded at Top of the Draw. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/5-robin-pitchers-fail-to-halt-reds-cincinnati-batsmen-drive-out.html | 5 ROBIN PITCHERS FAIL TO HALT REDS; Cincinnati Batsmen Drive Out Luque After Barrage in the First--Win by 7 to 5. BROOKLYN RALLIES IN 8TH Rixey Forced to Retire After FourRun Onslaught, but FreyEnds Threat. Gilbert Apparently Safe. Reds Add Two in Sixth. Friends Honor Stripp. | True | By Roscoe McGowen. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/german-tax-revenue-far-below-estimate-shortage-of-500000000-marks.html | GERMAN TAX REVENUE FAR BELOW ESTIMATE; Shortage of 500,000,000 Marks Now Indicted--Expenditure to Be Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/athletics-triumph-for-ninth-in-row-simmons-foxx-cochrane-drive.html | ATHLETICS TRIUMPH FOR NINTH IN ROW; Simmons, Foxx, Cochrane Drive Homers in 15 to 10 Victory Over the Indians. 18-HIT BARRAGE FEATURES Mackmen on Rampage Against Three Rival Hurlers--Defeat Ninth Straight for Cleveland. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/has-aided-4300-orphans-leake-and-watts-house-reviews-100-years-care.html | HAS AIDED 4,300 ORPHANS.; Leake and Watts House Reviews 100 Years' Care of Children. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/opera-in-quarter-notes-the-mother-composed-by-alois-haba-stirs.html | OPERA IN QUARTER NOTES.; "The Mother," Composed by Alois Haba, Stirs Munich Audience. To Hold Symposium on the Theatre | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/refuse-pier-fought-by-beekman-place-david-m-milton-among-those-who.html | REFUSE PIER FOUGHT BY BEEKMAN PLACE; David M. Milton Among Those Who Sign Protest to Walker and Dr. Schroeder. DAMAGE TO AREA FEARED Petition Opposes Building of Any Dumping Docks on East River Between 23d and 96th Sts. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/two-transit-plans-to-be-studied-today-estimate-board-will-confer-on.html | TWO TRANSIT PLANS TO BE STUDIED TODAY; Estimate Board Will Confer on Corporate Stock Issue and Annual Redemption Fund. UNTERMYER URGES THEM Will Seek to Have Report That B.M.T. Will Drop Negotiations on Unity Disregarded. DEBATE ON PRICE EXPECTED $489,804,000, Recommended by Adviser, Is Held Too High by Several City Officials. Market Conditions Involved. Questions Vital to B.M.T. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/cut-in-tin-quotas-urged-international-conference-at-the-hague-makes.html | CUT IN TIN QUOTAS URGED; International Conference at The Hague Makes Recommendation. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/white-sox-in-front-21-turn-back-red-sox-after-boston-ties-count-in.html | WHITE SOX IN FRONT, 2-1.; Turn Back Red Sox After Boston Ties Count in Ninth. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/putting-trophy-put-up-amateur-golfers-to-compete-for-clifford-b.html | PUTTING TROPHY PUT UP.; Amateur Golfers to Compete for Clifford B. Harmon Cup. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/budweiser-regains-jumping-frog-title-outleaps-150-rivals-while.html | BUDWEISER REGAINS JUMPING FROG TITLE; Outleaps 150 Rivals While Crowd of 20,000 Cheers of Angels Camp, Cal. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/russia-must-export-gold-if-wheat-falls-russian-press-admits.html | RUSSIA MUST EXPORT GOLD IF WHEAT FALLS; Russian Press Admits Complicating Influence of Wheat Priceson "5-Year Plan." | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/sockman-assails-directionless-effort-urging-church-to-judge-work-by.html | Sockman Assails Directionless Effort, Urging Church to Judge Work by Effect | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/miss-wey-engaged-to-kenneth-ward-rye-ny-girls-betrothal-announced.html | MISS WEY ENGAGED TO KENNETH WARD; Rye (N.Y.) Girl's Betrothal Announced by Her Parents, Mr. and Mrs. H.F.G. Wey. A JUNIOR LEAGUE MEMBER Bridegroom-to-Be, Son of Mrs. Edwin C. Ward, Is a Member of the Yale Club. | True | Photo by Michael Gallo. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/chadbourne-asks-aid-to-cuban-sugar-back-from-europe-he-predicts.html | CHADBOURNE ASKS AID TO CUBAN SUGAR; Back From Europe, He Predicts Boom for Island if ThisCountry Will Reduce Tariff.GIVES CREDIT TO MACHADO Declares He Is Chiefly Responsiblefor Brussels Agreement-- HailsCurb on Production. Expects Compact to Help Here. Gives Credit to Machado. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/changes-at-french-bank-note-issue-reduced-loans-increased-reserve.html | CHANGES AT FRENCH BANK.; Note Issue Reduced, Loans Increased, Reserve Ratio Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/minimum-cost-of-year-at-harvard-1100-new-house-plan-will-raise.html | Minimum Cost of Year at Harvard $1,100; New House Plan Will Raise Average by $90 | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/reading-french-novels.html | READING FRENCH NOVELS. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/drsimons-rejects-faith-built-on-hell-declares-failure-of-threats-to.html | DR.SIMONS REJECTS FAITH BUILT ON HELL; Declares Failure of Threats to Produce Goodness Points Way to Positive Virtue. HAILS URGE TO HAPPY LIFE Calls Self-Culture a Means of Promoting Spiritual Health toEliminate Evil. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/crowd-sees-plane-wreck-throttle-jams-in-roosevelt-field-takeoff3.html | CROWD SEES PLANE WRECK.; Throttle Jams In Roosevelt Field Take-Off--3 Hurt In Jersey Crash. | True | Special to The New York Times. | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/tilden-again-beats-richards-in-5-sets-wins-in-chicago-for-fourth.html | TILDEN AGAIN BEATS RICHARDS IN 5 SETS; Wins in Chicago for Fourth Victory in a Row, Scores Being7-5, 1-6, 4-6, 6-1, 6-4. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/bank-of-us-trial-to-last-a-month-more-secretary-of-executive.html | BANK OF U.S. TRIAL TO LAST A MONTH MORE; Secretary of Executive Committee Will Resume Stand Today-- State to Push Inquiry. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/more-speculation-expected-in-wheat-traders-look-for-an-improved.html | MORE SPECULATION EXPECTED IN WHEAT; Traders Look for an Improved Market Soon if Federal Agencies End Operations. STATISTICS STILL BEARISH Corn, Oats and Rye End Weak at Lower Levels, Mostly in Sympathy With Bread Grain. Old Wheat in Government Hands. Visible Supply Largest on Record. Storage Situation Has Effect. Corn Drops After Wheat Breaks. All Futures in Oats Under 30c. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/reich-sees-menace-to-sovereign-rights-geneva-attack-on-customs-pact.html | REICH SEES MENACE TO SOVEREIGN RIGHTS; Geneva Attack on Customs Pact Arouses Utmost Gloom and Fears for Future. PRESS IS BITTER AT BRIAND French Counter-Project Labeled Unworkable, Designed Only for 'A Cheap Triumph.' REICH SEES MENACE TO SOVEREIGN RIGHTS Sees "Deplorable Development." No Hope Felt. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/bike-races-for-garden-program-on-three-nights-a-week-to-start-may.html | BIKE RACES FOR GARDEN.; Program on Three Nights a Week to Start May 31. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/trading-in-manhattan-edgecombe-av-sale-and-east-side-leases.html | TRADING IN MANHATTAN.; Edgecombe Av. Sale and East Side Leases Reported. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/12000-see-orioles-win-nine-runs-in-7th-give-baltimore-105-victory.html | 12,000 SEE ORIOLES WIN.; Nine Runs in 7th Give Baltimore 10-5 Victory Over Red Wings. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/london-hails-action-in-australia-on-gold-is-satisfied-of-senate.html | LONDON HAILS ACTION IN AUSTRALIA ON GOLD; Is Satisfied of Senate Vote Against Further Shipment--Change in Ministry Hoped for. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/maritime-exchange-in-new-home.html | Maritime Exchange in New Home. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/turning-against-high-tariffs.html | TURNING AGAINST HIGH TARIFFS. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/find-big-liquor-cache-coast-guardsmen-arrest-two-after-chase-at.html | FIND BIG LIQUOR CACHE; Coast Guardsmen Arrest Two After Chase at East Sandwich, Mass. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/give-dinner-for-prof-rc-moley.html | Give Dinner for Prof. R.C. Moley. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/alarmed-by-popes-view-british-laborites-fear-effect-of-denunciation.html | ALARMED BY POPE'S VIEW,; British Laborites Fear Effect of Denunciation of Socialism. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/daughter-to-mrs-aj-mcelhinney.html | Daughter to Mrs. A.J. McElhinney. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/mary-pickford-a-widow-golf-keeps-husband-from-meeting-her-at-ship.html | MARY PICKFORD A "WIDOW."; Golf Keeps Husband From Meeting Her at Ship in England Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/young-new-yorker-shoots-2-ends-life-robert-s-montgomery-princeton.html | YOUNG NEW YORKER SHOOTS 2, ENDS LIFE; Robert S. Montgomery, Princeton Graduate, Kills Policeman at Washington Club.ALSO WOUNDS MANAGERFailure to Get Table EnragedHim--Mind Unbalancedby Hard Study. Police Victim Had Two Children. Couple Separate Outside Club. Attendant Tells of Shooting. YOUNG NEW YORKER SHOOTS 2, ENDS LIFE Shoots Himself Twice in Chess Coroner Holds No Inquest. Father's Record in the War. Uncle Tells of Overstudy. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/great-lived-their-faith-dr-james-black-says-leaders-of-church-were.html | GREAT LIVED THEIR FAITH,; Dr. James Black Says Leaders of Church Were Men of Action. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/high-politics-and-the-fleshpots.html | HIGH POLITICS AND THE FLESH-POTS. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/society-leaders-sailing-on-europa-wh-vanderbilts-and-pab-wideners.html | SOCIETY LEADERS SAILING ON EUROPA; W.H. Vanderbilts and P.A.B. Wideners Among Notables Going Abroad Today. TWELVE SHIPS ARE DUE List Includes the Minnetonka, Conte Grande, Dresden and the Samaria. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/74-retailing-prizes-awarded-at-nyu-franklin-simon-fellowships-for.html | 74 RETAILING PRIZES AWARDED AT N.Y.U.; Franklin Simon Fellowships for Research Go to Ivan Kalin and Viola S. Heinen. MANY TO WORK IN STORES Compensation for Practical Experience in Afternoons Will Be About$400 for School Year. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/james-barton-brings-hilarity-to-palace-his-stories-and-peerless.html | JAMES BARTON BRINGS HILARITY TO PALACE; His Stories and Peerless Dancing a Hit--Clayton, Jackson and Durante in a Frantic Act. THEATRICAL NOTES, | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/dr-klein-defends-instalment-sales-system-has-stood-up-remarkably.html | DR. KLEIN DEFENDS INSTALMENT SALES; System Has Stood Up Remarkably Under the Strain of Trade Depression, He Says.REPOSSESSIONS ARE LOWA Few Lines Show a Slight Rise-- Ratio to Cash Buying Is Steady,He Discloses Over Radio. | True | Special to The New York Times. | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/yale-adds-drama-degree-course-is-extended-to-3-years-and-masters.html | YALE ADDS DRAMA DEGREE.; Course Is Extended to 3 Years and Master's Rating Offered. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/wheat-mart-position-in-europe-uncertain-german-producers-holding.html | WHEAT MART POSITION IN EUROPE UNCERTAIN; German Producers Holding Back Deliveries, but Supplies Are Decreasing Less Rapidly. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/di-robilant-has-malaria-doctors-confident-italian-flier-will.html | DI ROBILANT HAS MALARIA.; Doctors Confident Italian Flier Will Recover in Two Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/to-present-sun-dial-to-byrd.html | To Present Sun Dial to Byrd. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/five-men-hold-up-30-armed-robbers-get-400-in-newark-resort-and.html | FIVE MEN HOLD UP 30.; Armed Robbers Get $400 in Newark Resort and Escape. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/300000-park-bulbs-bloom-gift-to-city-of-tulips-hyacinths-and.html | 300,000 PARK BULBS BLOOM.; Gift to City of Tulips, Hyacinths and Narcissi Attracts Throngs. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/past-german-investments-about-70-made-with-home-savings-30-with.html | PAST GERMAN INVESTMENTS; About 70% Made With Home Savings, 30% With Foreign Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/londons-lord-mayor-heard-on-radio-here-sir-william-phene-neal-tells.html | LONDON'S LORD MAYOR HEARD ON RADIO HERE; Sir William Phene Neal Tells Americans Britain Builds Good Golf Courses for Bobby Jones. 'Wonder Bar' to Resume Tomorrow | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/500-war-planes-rehearse-battle-squadrons-flying-180-miles-an-hour.html | 500 WAR PLANES REHEARSE BATTLE; Squadrons, Flying 180 Miles an Hour, Flash Past a Minute Apart in Dayton Review. STRAFE "FOE" FROM CLOUDS "Pursuits" and "Bombers" Fight It Out Aloft--80,000 Thrilled by Armada Darkening Sky. Deliver Attack Through Clouds Pursuits and Bombers at Grips. | True | From a Staff Correspondent of The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/the-rev-hs-dulaney.html | The Rev. H.S. Dulaney. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/woman-teacher-dies-by-gas-sick-of-life-miss-cl-coleman-a-suicide-in.html | WOMAN TEACHER DIES BY GAS, "SICK OF LIFE"; Miss C.L. Coleman a Suicide in Apartment After Listing Her Property and Debts. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/haardt-expedition-arrives-at-meshed-the-sacred-city.html | Haardt Expedition Arrives At Meshed, the Sacred City | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/tardieu-says-army-is-cut-declares-french-troops-total-522-000-drop.html | TARDIEU SAYS ARMY IS CUT.; Declares French Troops Total 522 000, Drop of 203,000 From 1922. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/impressive-crew-shown-by-cornell-harvard-varsity-also-joins-the.html | IMPRESSIVE CREW SHOWN BY CORNELL; Harvard Varsity Also Joins the Leaders After Victory Over` Navy and Penn. COLUMBIA RECORD INTACT Three Unbeaten Eights, Cornell, Harvard, Syracuse, Will Row Against M. I. T. Saturday. Cornell Repels Challenge. Derby Regatta Interesting. Keen Disappointment for Yale. | True | By Robert F. Kelley. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/plainfield-is-winner-defeats-union-county-team-at-cricket-by-95-to.html | PLAINFIELD IS WINNER.; Defeats Union County Team at Cricket by 95 to 68. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/fordham-records-severe-quake.html | Fordham Records Severe Quake. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/german-price-average-unchanged.html | German Price Average Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/steel-output-drop-seen-near-bottom-demand-even-in-summer-is.html | STEEL OUTPUT DROP SEEN NEAR BOTTOM; Demand Even in Summer is Expected to Hold Close to Present Level. CLASSIFICATION OF SALES Market Forecasters Distinguish Between Consumption and Capital Goods. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/georgetown-golfers-win-beat-shackamaxon-country-club-by-score-of-7.html | GEORGETOWN GOLFERS WIN; Beat Shackamaxon Country Club by Score of 7 to 1. Mammes Home First. U. S. Davis Cup Team Leaves to Play Canada In North American Zone Final Found Tie | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/silas-in-ring-tonight.html | SILAS IN RING TONIGHT. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/financial-markets-the-present-depression-and-others-of-the.html | FINANCIAL MARKETS; The Present Depression and Others of the Past--Analogies and Contrasts. | True | By Alexander D.noyes. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/totem-wins-easily-from-rival-yachts-leuderss-sixmeter-boat-home.html | TOTEM WINS EASILY FROM RIVAL YACHTS; Leuders's Six-Meter Boat Home 27:01 Ahead of Cherokee in Second Place. BLACK JACK ALSO VICTOR First in Victory Class as Bee Scores Among Interclubs at New Rochelle. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/accepts-rye-ny-pastorate.html | Accepts Rye (N.Y.) Pastorate. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/stock-average-lower-but-weeks-change-is-negligible-and-average.html | STOCK AVERAGE LOWER.; But Week's Change is Negligible, and Average Above Year's Lowest. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/calls-for-truth-in-life-dr-bugbee-assails-blind-submission-to.html | CALLS FOR TRUTH IN LIFE.; Dr. Bugbee Assails Blind Submission to Stereotyped Formula. Jesuit Saints Upheld as Models. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/mexicos-first-plane-ends-career-at-show-ship-built-in-1918-now-will.html | MEXICO'S FIRST PLANE ENDS CAREER AT SHOW; Ship Built in 1918 Now Will Go fo Museum--American Thrills Crowds at Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/lawyer-defends-religion-washington-attorney-gives-nine-reasons-to.html | LAWYER DEFENDS RELIGION.; Washington Attorney Gives Nine Reasons to Back Christianity. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/story-of-his-relatives-fails-to-aid-customs-evader.html | Story of His Relatives Fails To Aid Customs Evader | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/municipal-loan-to-redeem-bonds-of-poland.html | MUNICIPAL LOAN.; To Redeem Bonds of Poland. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/french-production-down-decrease-reported-for-march-however-is-only.html | FRENCH PRODUCTION DOWN; Decrease Reported for March, However, is Only Slight. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/committee-pushes-citys-bus-program-delaney-hopes-to-submit-form-of.html | COMMITTEE PUSHES CITY'S BUS PROGRAM; Delaney Hopes to Submit Form of Contract for N.Y. Railways at Meeting Today. SOME 25-YEAR GRANTS This is to Give Time to Finance Motorization--Fifth Av. Line Franchises Also Ready. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/lisbon-fetes-president-army-and-navy-paradestudents-rebuke.html | LISBON FETES PRESIDENT.; Army and Navy Parade--Students Rebuke Catalonian Colleagues. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/czech-netmen-advance-qualify-to-meet-italian-davis-cup-team-by.html | CZECH NETMEN ADVANCE.; Qualify to Meet Italian Davis Cup Team by Beating Greece. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/service-to-albany-on-day-line-this-week-hudson-river-ships-to.html | SERVICE TO ALBANY ON DAY LINE THIS WEEK; Hudson River Ships to Resume Trips Friday and Saturday-- Fleet Overhauled and Painted. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/clearsup-stores-urged-to-remove-fire-hazards.html | Clears-Up Stores Urged To Remove Fire Hazards | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/new-group-opposed-by-jewish-women-plan-for-national-federation-of.html | NEW GROUP OPPOSED BY JEWISH WOMEN; Plan for National Federation of Local Agencies Voted Down at Conference Here. URGE DIVORCE RULE CHANGE Rabbis Asked to Give Views on Modifying Religious Laws to Aid Widows of War Casuals. Reports Rivalry Ended. Marriage Law Discussed. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/tokyo-weighs-silver-plan-finance-minister-said-to-be-willing-to.html | TOKYO WEIGHS SILVER PLAN; Finance Minister Said to Be Willing to Hold Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/original-plymouth-county-250-years-old-adopts-seal.html | Original Plymouth County, 250 Years Old, Adopts Seal | True | Special to The New York Times. | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/french-give-data-on-pact-to-league-argue-customs-union-violates.html | FRENCH GIVE DATA ON PACT TO LEAGUE; Argue Customs Union Violates Austria's 1922 Pledge Not to Impair Economic Freedom. PERIL OF TRADE WAR CITED Paris Note Characterizes Accord as First Wedge to Split Europe Into Rival Commercial Blocs. Note Makes a Calm Plea. Complications Stressed. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/molly-picon-to-give-concerts-in-europe-comedienne-will-sail-next.html | MOLLY PICON TO GIVE CONCERTS IN EUROPE; Comedienne Will Sail Next Month for Tour of Two Years, to Include Russia and Rumania. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/ten-families-routed-by-west-17th-st-fire-several-thousand-watch.html | TEN FAMILIES ROUTED BY WEST 17TH ST. FIRE; Several Thousand Watch Blaze in Lumber Yard Which Is Partly Destroyed. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/no-new-loans-at-london-offers-of-new-securities-suspended-shortterm.html | NO NEW LOANS AT LONDON.; Offers of New Securities Suspended; Short-Term Borrowings Prevail. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/four-ships-to-make-seabottom-survey-charting-of-georges-bank-off.html | FOUR SHIPS TO MAKE SEA-BOTTOM SURVEY; Charting of Georges Bank, Off New England, to Be Resumed With Double Force. PART OF LARGE PROGRAM Lieut, Commander Borden Says Dis- tance Between Ports Will Be Materially Reduced. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/pope-brands-riots-as-sacrilegious-tells-spanish-pilgrims-disorders.html | POPE BRANDS RIOTS AS SACRILEGIOUS; Tells Spanish Pilgrims Disorders Were Offense Against God and Religion. SAYS THEY FOLLOWED EVILS Pontiff Asserts Those Who Failed to Prevent Disorders Are Responsible, as Were Those Who Took Part. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/gallatin-fund-aided-new-gifts-for-memorial-bring-the-total-to-18248.html | GALLATIN FUND AIDED.; New Gifts for Memorial Bring the Total to $18,248. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/miss-ingalls-flies-blind-practices-in-plane-at-albany-for-her.html | MISS INGALLS FLIES 'BLIND.'; Practices In Plane at Albany for Her Transatlantic Trip. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/rock-gardens.html | ROCK GARDENS. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/duty-on-watch-jewels-laid-also-on-bouchons-bulova-company-loses-in.html | DUTY ON WATCH JEWELS LAID ALSO ON BOUCHONS; Bulova Company Loses in Complaint Made to Customs Bureau Against Metal Bushings. | True | Special to The New York Times | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/swedenborgians-see-play-sunray-school-pageant-is-given-at.html | SWEDENBORGIANS SEE PLAY; Sunray School Pageant is Given at Convention at Cincinnati. | True | Special to The New York Times. | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/play-by-four-arts-club-comedy-thank-you-to-be-given-tonight-in-aid.html | PLAY BY FOUR ARTS CLUB.; Comedy "Thank You" to Be Given Tonight In Aid of Church Charities. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/throng-at-funeral-of-david-belasco-edwin-milton-royle-and-rev-dr.html | THRONG AT FUNERAL OF DAVID BELASCO.; Edwin Milton Royle and Rev. Dr. Jonah B. Wise Eulogize Famous Producer. WALKER IS A PALLBEARER Delegations From World of Theatre at Central Synagogue--"Taps" Sounded at Grave. Mr. Royle's Eulogy. Wrote Himself Indelibly. Tribute From Dr. Wise. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/king-of-siam-improved-recovery-after-eye-operation-termed-unusually.html | KING OF SIAM IMPROVED.; Recovery After Eye Operation Termed Unusually Rapid. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/ten-women-named-as-greatest-living-john-haynes-holmes-declares-they.html | TEN WOMEN NAMED AS GREATEST LIVING; John Haynes Holmes Declares They Are Proof That There Is No Sex in Genius. PUTS JANE ADDAMS FIRST Besant, Breshkovsky, Goldman, Kelley, Curie, Millay, Naidu, Sanger and Undset on List. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/corner-stone-laid-for-new-convent-mgr-lavelle-at-poor-clares.html | CORNER STONE LAID FOR NEW CONVENT; Mgr. Lavelle, at Poor Clares Dedication, Decries Pessimistic, View of Modern World. SHEEN LAUDS NUNS' IDEAL Value Seen in Spirit of Self-Sacrifice--Building to Be Completed by Christmas. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/the-west-side.html | THE WEST SIDE. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/passfield-wont-resign-british-colonial-secretary-describes-reports.html | PASSFIELD WON'T RESIGN.; British Colonial Secretary Describes Reports as "Pure inventions:" | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/women-urged-to-aid-trade-by-buying-clothes-also-to-pray-daily-for.html | Women Urged to Aid Trade by Buying Clothes, Also to Pray Daily for Business Revival | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/sports-of-the-times-old-rosebud-brings-memories-laurels-for-old.html | Sports of the Times; Old Rosebud Brings Memories. Laurels for Old Rosebud. A Glimpse of Matty. Around the Circuit. On the River. | True | By John Kieran. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/deals-in-the-suburbs-pelham-manor-plot-bought-for-three-cottages.html | DEALS IN THE SUBURBS.; Pelham Manor Plot Bought for Three Cottages. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/chainstore-war-urged-here-by-nye-senator-exhorts-1000-grocers-to.html | CHAIN-STORE WAR URGED HERE BY NYE; Senator Exhorts 1,000 Grocers to Join Other Merchants in Fight to End Monopolies. ASKS TRADE COURT BACKING Says His Bills to Strengthen Anti-Trust Laws Propose Redress for Independents.GROUP ACTION IS PLANNEDConsolidation of Associations Is Advocated--Depression Laid to "Trusts" by Hansbrough. Plan Fight on Monopolies. Nye Calls for "Big Stick." Depression Laid to "Trusts." | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/london-expects-adjustment.html | London Expects Adjustment. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/1000-postal-men-honor-their-dead-letter-carriers-association-holds.html | 1,000 POSTAL MEN HONOR THEIR DEAD; Letter Carriers' Association Holds Memorial Service at Incarnation Church. DR. SILVER PRAISES WORK Stressing Vital Quality of the Service, He Traces Its GrowthFrom Ancient Times. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/trade-with-us-falls-of-argentine-imports-and-exports-far-below-1930.html | TRADE WITH US FALLS OF.; Argentine Imports and Exports Far Below 1930 Figures. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/hayes-hails-pope-as-light-of-world-cardinal-says-the-noncatholic.html | HAYES HAILS POPE AS 'LIGHT OF WORLD'; Cardinal Says the Non-Catholic Must Have Been Affected by His Message. HE DEDICATES NEW CHURCH Calls St. Clare of Assisi a Link in a Golden Chain of 400 Edifices in This City. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/mrs-reids-funeral-in-cathedral-today-bishop-manning-and-five-other.html | MRS. REID'S FUNERAL IN CATHEDRAL TODAY; Bishop Manning and Five Other Clergymen to Conduct Service, With Notables Attending. KING TO BE REPRESENTED Parents of Queen of Siam Will Be Present--Many Messages and Resolutions Received. Messages of Sympathy. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/de-oro-leads-field-in-title-cue-play-extends-string-to-12-straight.html | DE ORO LEADS FIELD IN TITLE CUE PLAY; Extends String to 12 Straight in Tournament Play by Two Victories in City Open. School Track Meet Today. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/speed-holman-dies-in-crash-after-dive-plane-is-flying-upside-down.html | 'SPEED' HOLMAN DIES IN CRASH AFTER DIVE; Plane Is Flying Upside Down at 300 Miles an Hour When It Dashes to Earth. NEARLY HITS OMAHA CROWD Pilot, Just Ending Stunts at Air Meet, Was Seen to Struggle for Control of Craft. Seen to Clutch for Controls. Events Ordered to Continue. 'SPEED' HOLMAN DIES IN CRASH FROM DIVE Views of Cause of Crash Vary. Won 1927 Cross-Country Race. | True | Special to The New York Times. | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/chicagos-jubilee-draws-10000000-buyers-and-visitors-from-all-parts.html | CHICAGO'S JUBILEE DRAWS $10,000,000; Buyers and Visitors From All Parts of Country Visit City During the Week. BUSINESS MEN OPTIMISTIC Retailers and Wholesalers Report Increased Sales and Shipments --Toys Benefit. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/williams-flies-here-in-back-seat.html | Williams Flies Here in "Back Seat." | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/bishop-is-ordered-to-quit-spain-today-prelate-at-san-sebastian-is.html | BISHOP IS ORDERED TO QUIT SPAIN TODAY; Prelate at San Sebastian Is Accused of interference in Politics by Republic. KING'S BIRTHDAY IGNORED Church Attendance Gains Reaction Against Anti-Religious Riots--Two Reds Expelled. Church Attendance Large. Cabinet Members at Funeral. Socialists Continue Their Aid. Reparation Mass at Gibraltar. Maria Declares for Unity. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/results-of-matches-played-yesterday-on-links-in-the-metropolitan.html | Results of Matches Played Yesterday on Links in the Metropolitan District | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/uriburu-opens-chance-for-opposition-party-will-cooperate-with-the.html | URIBURU OPENS CHANCE FOR OPPOSITION PARTY; Will Cooperate With the Radicals if They Oust Irigoyenists--Decries Argentine Unrest. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/nyu-annexes-state-net-title-amasses-38-points-in-tourney-at-union.html | N.Y.U. ANNEXES STATE NET TITLE; Amasses 38 Points in Tourney at Union College-Harte Wins Singles Crown. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/many-entertain-at-white-sulphur-mrs-richard-stevens-george.html | MANY ENTERTAIN AT WHITE SULPHUR; Mrs. Richard Stevens, George Brownells and Charles B. Pikes Give Luncheons. W.J. SALMONS ARRIVE They Bring Party of Guests From Kentucky Derby--C.P. Mortons Are Hosts at Southern Dinner. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/ethiopian-princess-to-wed-haile-selassies-daughter-betrothed-to-son.html | ETHIOPIAN PRINCESS TO WED; Haile Selassie's Daughter Betrothed to Son of Governor of Gojam. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/police-department.html | Police Department. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/viennas-market-calm-in-bank-crisis-reasons-why-government-had-to.html | VIENNA'S MARKET CALM IN BANK CRISIS,; Reasons Why Government Had to Come to Rescue of the Kreditanstalt. ITS CONTROL OF INDUSTRY Political Clash Probable on Future Policy Regarding Share Ownership by Austrian Government. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/hitlerites-win-oldenburg-early-returns-in-diet-poll-indicate-sharp.html | HITLERITES WIN OLDENBURG; Early Returns in Diet Poll Indicate Sharp Defeat for Bruening. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/sports-today.html | Sports Today | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/call-strike-in-france-100000-textile-workers-to-quit-today-despite.html | CALL STRIKE IN FRANCE.; 100,000 Textile Workers to Quit Today Despite Premier's Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/motor-boat-drivers-fail-at-speed-mark-don-and-others-in-gardone.html | MOTOR BOAT DRIVERS FAIL AT SPEED MARK; Don and Others in Gardone Regatta Short of 100 Kilometersan Hour--Cup Withdrawn. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/judge-and-mrs-kincheloe-hosts.html | Judge and Mrs. Kincheloe Hosts. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/aprli-decline-in-england-slight.html | Aprli Decline in England Slight. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/meets-mckenna-at-st-nicholas-arenacard-at-new-lenox-s-c.html | Meets McKenna at St. Nicholas Arena-Card at New Lenox S. C. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/grain-parley-faces-two-major-secrets-our-farm-board-policy-and-the.html | GRAIN PARLEY FACES TWO MAJOR SECRETS; Our Farm Board Policy and the Size of Russia's Reserve Are Dominant Problems. COMPROMISES FORECAST Temporary Cooperation, It Is Argued, Would Aid Red Five-YearPlan-Surplus Handicaps Us. Would Fit in With Five-Year Plan Most Suitable Land Threatened. We Share Leading Role. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/convict-out-with-5000-man-freed-after-20year-term-in-uruguayalso.html | CONVICT OUT WITH $5,000.; Man Freed After 20-Year Term in Uruguay--Also Educated Daughter. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/benefit-bridge-on-liner-party-to-be-held-on-thursday-to-aid-italian.html | BENEFIT BRIDGE ON LINER.; Party to Be Held on Thursday to Aid Italian Welfare League. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/loew-circuit-bans-film-advertising-nm-schenck-head-of-concern-calls.html | LOEW CIRCUIT BANS FILM ADVERTISING; N.M. Schenck, Head of Concern, Calls Commercial Use ofScreen a Menace to Theatre.POLICY TO ENTERTAIN ONLYDeclares Producing Company ofWhich He Is President Will Not Make Subsidized Pictures. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/jh-thomas-dead-esshipping-man-retired-vice-president-of.html | J.H. THOMAS DEAD; EX-SHIPPING MAN; Retired Vice President of International Mercantile MarineCompany Was 61.AIDE OF P.A.S. FRANKLIN In World War He Was Director of Shipping for Port of New York,In Charge of A.E.F. Supplies. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/cotton-goods-sales-heavy-volume-to-date-exceeds-first-half-of-1930.html | COTTON GOODS SALES HEAVY; Volume to Date Exceeds First Half of 1930, Hunter Company Reports. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/british-export-values-down-30-from-1930-barely-half-of-decrease-due.html | BRITISH EXPORT VALUES DOWN 30% FROM 1930; Barely Half of Decrease Due to Lower Prices--Imports Reduced Only 16 %. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/miss-talbot-makes-her-wedding-plans-her-marriage-to-robert-leeson.html | MISS TALBOT MAKES HER WEDDING PLANS; Her Marriage to Robert Leeson to Take Place in Church of the Incarnation June 11. RECEPTION AT SHERRY'S Mrs. Henry Parish 2d to Be Matron of Honor and Miss Carolyn Buckner Maid of Honor. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/to-test-nevii-liner-june-16-engineers-plan-thoroughtrial-at-sea-for.html | TO TEST NEVII LINER JUNE 16; Engineers Plan Thorough--Trial at Sea for the President Hoover. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/lower-bank-rate-surprises-london-british-market-had-thought-3.html | LOWER BANK RATE SURPRISES LONDON; British Market Had Thought 3% Figure Would Be Retained to Draw Gold. OUR CUT HELD THE CAUSE Reduction Considered to Indicate Confidence In Its Present Position by Bank of Enptand. | True | Special Cable to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/montreal-divides-with-jersey-city-carries-off-second-game-42-after.html | MONTREAL DIVIDES WITH JERSEY CITY; Carries Off Second Game, 4-2, After Yielding in the Opening Encounter, 5-3.ALLEN DRIVES HOME RUNConnects for Victors in the FirstClash--Clancy Gets Five HitsIn Nine Times at Bat. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/rubber-in-london-firm-as-week-ends-decrease-in-stocks-forecast.html | RUBBER IN LONDON FIRM AS WEEK ENDS; Decrease in Stocks Forecast There --Prices in the Tin and Lead Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/archaeologist-found-dead-dr-thomas-ashby-of-british-school-in-rome.html | ARCHAEOLOGIST FOUND DEAD; Dr. Thomas Ashby of British School in Rome Died Near London. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/the-revolt-in-honduras.html | The Revolt in Honduras. | True | R.C. DIAZ, | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/lang-defeats-bell-in-fiveset-final-former-columbia-star-captures.html | LANG DEFEATS BELL IN FIVE-SET FINAL; Former Columbia Star Captures North Side Title, 4-6, 6-3, 7-9, 6-2, 6-4. RIVALS WAGE GREAT DUEL Texan Extends Victor to Limit in Grueling Match Which Lasts Three Hours. Bell Rallies to Take Set. Lang Excels at Net. | True | By Arthur J.daley. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/summery-day-causes-exodus-from-city-first-bathers-of-the-season-at.html | Summery Day Causes Exodus From City; First Bathers of the Season at the Beaches | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/has-shutterless-camera-mexican-invents-movie-device-which-hollywood.html | HAS SHUTTERLESS CAMERA.; Mexican Invents Movie Device Which Hollywood Is Testing. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/three-laymen-here-get-papal-honors-knighthood-of-st-gregory-is.html | THREE LAYMEN HERE GET PAPAL HONORS; Knighthood of St. Gregory Is Conferred on Editor, Church Trustee and Charities Leader. MGR. HICKEY IS DECORATED Receives Mitre, Ring and Other Insignia of Office of Prothonotary Apostolic. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/harnett-warns-of-growing-auto-death-toll-calls-for-a-careful.html | Harnett Warns of Growing Auto Death Toll; Calls for a Careful Inspection of All Cars | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/delta-kappa-phi-elects.html | Delta Kappa Phi Elects. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/prices-in-europe-steady-in-april-french-average-rose-slightly-first.html | PRICES IN EUROPE STEADY IN APRIL; French Average Rose Slightly; First Advance Reported in Many Months. BRITISH LITTLE CHANGED Board of Trade "Index" 24 % Under 1929 High--German Prices Hold Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/link-illiteracy-with-prohibition-crusaders-declare-drier-states.html | LINK ILLITERACY WITH PROHIBITION; Crusaders Declare Drier States More Ignorant, but Predict End of Drys by 1946. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/brownssenators-gain-even-break-st-louis-wins-7-to-1-to-beat-eastern.html | BROWNS-SENATORS GAIN EVEN BREAK; St. Louis Wins, 7 to 1, to Beat Eastern Rival for First Time, Then Loses, 4 to 2. GRAY CHECKS WASHINGTON Brown Outpitches Blaeholder in the Nightcap, West and Bluege Hitting Homers In Ninth. | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/ny-soccer-team-wins-state-association-eleven-defeats-picked.html | N.Y. SOCCER TEAM WINS; State Association Eleven Defeats Picked Pennsylvania Group, 3-2. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/paris-did-not-look-for-bank-rate-cut-bank-of-france-had-declared-2.html | PARIS DID NOT LOOK FOR BANK RATE CUT; Bank of France Had Declared 2% Rate to Be Limit of Reduction. SEES NO USE IN LOWERING Credit Already Abundant for Deserving Borrowers--Further Cheapening Would Not Help Others. | True | Wireless to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/weber-and-fields-to-reunite-in-show-dialect-comedians-last-appeared.html | WEBER AND FIELDS TO REUNITE IN SHOW; Dialect Comedians Last Appeared Together in a MusicalProduction 19 Years Ago.WILL OPEN HERE IN FALL A Few Players in Their FormerRevues Are Expected to AppearWith the Stars. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/faith-held-vital-to-civilization.html | Faith Held Vital to Civilization | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/56000-watch-cards-beat-giants-6-to-1-the-national-leagues-record.html | 56,000 WATCH CARDS BEAT GIANTS, 6 TO 1; The National League's Record Crowd Sees Visitors Hold First Place. GRIMES HALTS McGRAWMEN Mates Get Four Circuit Drives, Two by Watkins, One Each by Martin, Bottomley. FITZSIMMONS IS STOPPED Remarkable Pitching Streak Ends-- Vergez's Four-Bagger Saves Losers From Shut-Out. Homers Begin in First. Ott Also Throws Out Wilson. Grimes Wins Fifth Straight. | True | By William E. Brandt.times Wide World Photo. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/manhattan-beats-nyac-nine-43-threerun-rally-in-seventh-inning.html | MANHATTAN BEATS N.Y.A.C. NINE, 4-3; Three-Run Rally in Seventh Inning Enables Jaspers to Win at Travers Island. GARRISON STARS IN BOX Gains Fourth Consecutive Victory for Green--Club Team Tallies Twice in First. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/the-addison-gallery.html | THE ADDISON GALLERY. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/bomb-kills-youth-on-farm-in-cuba-owner-of-property-thinks-it-was-in.html | BOMB KILLS YOUTH ON FARM IN CUBA; Owner of Property Thinks It Was Intended to Prevent His Conferring With Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/class-of-24-confirmed-nine-girls-and-15-boys-of-free-synagogue-hear.html | CLASS OF 24 CONFIRMED.; Nine Girls and 15 Boys of Free Synagogue Hear Dr. Wise. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/jersey-city-hebrew-home-started.html | Jersey City Hebrew Home Started | True | | C1B 114444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/pittman-explains-mission-on-silver-senator-now-on-way-to-shanghai.html | PITTMAN EXPLAINS MISSION ON SILVER; Senator, Now on Way to Shanghai, Seeks Increase of Trade With China. HOPES FOR TREATY ACTION He Reiterates View That Lowering of Price of Metal is Cause of Depression. | True | Special to The New York Times. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/pleads-for-needy-youth-dr-sunderland-says-children-are-heavily-hit.html | PLEADS FOR NEEDY YOUTH.; Dr. Sunderland Says Children Are Heavily Hit by Depression. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/london-finds-no-aid-in-bank-rate-cut-stock-exchange-still-greatly.html | LONDON FINDS NO AID IN BANK RATE CUT; Stock Exchange Still Greatly Depressed, With Decline in Prices Continuing. MOST FACTORS ARE ADVERSE Drop In Metal Market and Smaller Earnings and Dividends Have Bad Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/beekman-st-hospital-plans-larger-service-annual-report-outlines.html | BEEKMAN ST. HOSPITAL PLANS LARGER SERVICE; Annual Report Outlines Wider Effort Proposed to Extend Work in Lower Manhattan. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/policeman-shoots-two-in-cafe-fight-wounds-escort-of-friends-wife.html | POLICEMAN SHOOTS TWO IN CAFE FIGHT; Wounds Escort of Friend's Wife When Attacked With Chair for Scolding Her. SHOT HITS OWN COMRADE Latter Tried to Disarm Him--Proprietor of "Sloppy Joe's" inJamaica Is Arrested. | True | | C1B 114444 |
| 1931-05-18 | 1931-05-18 | https://www.nytimes.com/1931/05/18/archives/skymarooned-puss-a-rescue-problem-furry-animal-on-cornice-five.html | SKY-MAROONED PUSS A RESCUE PROBLEM; Furry Animal on Cornice, Five Stories Aloft, Mistaken for a Flying Squirrel. EMERGENCY SQUAD CALLED Policeman Suspended From Window to Save It--Owner Suspected of Causing Cat's Plight. | True | | C1B 114444 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/goodwill-mass-meeting-ends-in-a-rumpus-as-holmes-and-gerard-clash.html | Good-Will Mass Meeting Ends in a Rumpus As Holmes and Gerard Clash on Air War Game | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/sports-of-the-times-random-thoughts-on-recent-events-looking-around.html | Sports of the Times; Random Thoughts on Recent Events. Looking Around. Something About Tilden. Slowing Up. Good Crews to Spare. | True | By John Kieran. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/endorse-hoover-for-1932-republican-women-of-pennsylvania-praise-his.html | ENDORSE HOOVER FOR 1932.; Republican Women of Pennsylvania Praise His Administration. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/kirn-wins-award-at-navy-receives-medal-for-his-allround-ability-in.html | KIRN WINS AWARD AT NAVY.; Receives Medal for His All-Round Ability in Football. | True | Special to The New York Times. | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/export-copper-price-at-new-low-record-cut-of-cent-a-pound-to-9275.html | EXPORT COPPER PRICE AT NEW LOW RECORD; Cut of Cent a Pound to 9.275 Brings Sharp Increase in Foreign Buying. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/curb-prices-drop-in-quiet-dealings-lack-of-support-causes-steady.html | CURB PRICES DROP IN QUIET DEALINGS; Lack of Support Causes Steady Decline After First Hour of the Session. UTILITIES HEAVIEST SOLD Oil Group Weak and Industrials Irregular--Changes Small in Investment Trusts. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/mrs-hurd-wins-medal-in-philadelphia-golf-scores-82-in-title-tourney.html | MRS. HURD WINS MEDAL IN PHILADELPHIA GOLF; Scores 82 in Title Tourney, With Miss McCullough in Second Place With 84. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/three-drown-in-maine-three-others-are-saved-by-clinging-to-upset.html | THREE DROWN IN MAINE.; Three Others Are Saved by Clinging to Upset Boat Near Gray. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/farm-cooperatives-plan-fight-on-foes-three-big-organizations-meet.html | FARM COOPERATIVES PLAN FIGHT ON FOES; Three Big Organizations Meet in Chicago and Decide on a National Campaign. WILL APPEAL TO PEOPLE Attacks in Congress Next Winter Forecast--Committee Named to Present "Unified Front." | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/greater-city-pupils-open-music-contest-soloists-and-musicians-of.html | GREATER CITY PUPILS OPEN MUSIC CONTEST; Soloists and Musicians of All Boroughs Will Compete for Prizes Until June 1. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/whippet-racing-for-bond-club.html | Whippet Racing for Bond Club. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/rail-group-to-discuss-safety.html | Rail Group to Discuss Safety. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/legislative-trend-held-dry-by-wctu-organization-declares-that.html | LEGISLATIVE TREND HELD DRY BY W.C.T.U.; Organization Declares That States Have Defeated All Wet Moves. CURRAN CITES NEW JERSEY Points to Actions in Massachusetts, Illinois and Other States in Contesting Women's Statement. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/cook-county-held-near-bankruptcy-deputy-controller-warns-bankers.html | COOK COUNTY HELD NEAR BANKRUPTCY; Deputy Controller Warns Bankers That Funds Will BeExhausted in Month.LATTER OFFER NO REMEDYChicago Teachers Get First PaySince April 2, but Other Departments Wait. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/armour-sails-for-open-pga-champion-will-compete-in-british-title.html | ARMOUR SAILS FOR OPEN.; P.G.A. Champion Will Compete in British Title Golf. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/four-die-in-brazilian-prison-revolt.html | Four Die in Brazilian Prison Revolt. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/greet-twin-theatres-hoover-and-traveling-mayors-congratulate-new.html | GREET TWIN THEATRES.; Hoover and Traveling Mayors Congratulate New Trans-Lux Houses. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/mrs-william-e-gilbert-hostess.html | Mrs. William E. Gilbert Hostess. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/einstein-sponsors-film-backs-ethnological-venture-with-which.html | EINSTEIN SPONSORS FILM.; Backs Ethnological Venture With Which Son-in-Law Is Linked. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/pushes-west-side-drive-levy-says-link-from-59th-to-72d-st-will-be.html | PUSHES WEST SIDE DRIVE.; Levy Says Link From 59th to 72d St. Will Be Ready by November. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/100000-strike-in-france-textile-workers-protest-cut-in-pay-to-cover.html | 100,000 STRIKE IN FRANCE.; Textile Workers Protest Cut in Pay to Cover Social Insurance. | True | Special Cable to THE NEW YORK TIMES. | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/cobb-knocks-out-walker-baltimore-heavyweight-wins-in-224-of-first.html | COBB KNOCKS OUT WALKER.; Baltimore Heavyweight Wins in 2:24 of First Round at Jamaica. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/hoover-dam-upheld-by-supreme-court-arizona-loses-in-suit-to-halt.html | HOOVER DAM UPHELD BY SUPREME COURT; Arizona Loses in Suit to Halt Project, but Retains Right to Use State's Waters. Arizona To Continue Its Fight. | True | Special to The New York Times. | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/hungarian-war-leader-a-suicide.html | Hungarian War Leader a Suicide | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/business-world-commercial-paper-some-gain-in-reorders-noted-issues.html | BUSINESS WORLD; COMMERCIAL PAPER. Some Gain in Reorders Noted. Issues Fall Woolen Color Card. Reorders on Summer Furniture. Millinery Buying Continues Active Peach Dinnerware Outstanding. Men's Furnishings May Be Reduced Price Cut Demoralizes Hosiery. Juvenile Fall Novelties Offered. Fine Cotton Goods Sales Better. Cotton Drop Weakens Gray Goods | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/wife-slays-veteran-first-to-be-wounded-bouligny-earliest-american.html | WIFE SLAYS VETERAN, FIRST TO BE WOUNDED; Bouligny, Earliest American Casualty in World War, Is Killed in New Orleans. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/bolivian-riots-reported-unemployed-tin-miners-attack-stores-to-get.html | BOLIVIAN RIOTS REPORTED.; Unemployed Tin Miners Attack Stores to Get Food. | True | Special Cable to THE NEW YORK TIMES. | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/get-hopeful-results-in-cancer-treatment-dr-ac-hendricks-and-ef.html | GET 'HOPEFUL RESULTS' IN CANCER TREATMENT; Dr. A.C. Hendricks and E.F. Burton Tell of Success With Use of a Colloidal Metal at Toronto. | True | Special to The New York Times. | CIB 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/fifty-dry-agents-clean-up-hoover-dam-gateway-town.html | Fifty Dry Agents "Clean Up" Hoover Dam Gateway Town | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/cigarette-prices-reduced-united-and-schulte-stores-sell-at-two-for.html | CIGARETTE PRICES REDUCED; United and Schulte Stores Sell at Two for Quarter Again. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/our-airways-lead-col-young-reports-planes-in-scheduled-service-fly.html | OUR AIRWAYS LEAD, COL. YOUNG REPORTS; Planes in Scheduled Service Fly 130,000 Miles Every 24 Hours, Hoover Is Told. PORTS NOW NUMBER 1,819 More Than 9,000 Craft Licensed and Pilots Increase From 13,040 to 15,550 in Year. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/plane-falling-on-a-boat-kills-fisherman-in-northern-ireland.html | Plane Falling on a Boat Kills Fisherman in Northern Ireland | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/ask-cuts-in-assessments.html | Ask Cuts in Assessments | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/white-house-terrier-disappears.html | White House Terrier Disappears. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/art-companys-sales-off-sharply-in-1930-american-associationanderson.html | ART COMPANY'S SALES OFF SHARPLY IN 1930; American Association-Anderson Galleries' Total at $3,575,893 --Monell Collection Led. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/shots-and-gas-halt-mob-storming-jail-militia-hold-off-crowd-seeking.html | SHOTS AND GAS HALT MOB STORMING JAIL; Militia Hold Off Crowd Seeking Negro Accused of Attack at Elberton, Ga. REINFORCEMENTS RUSHED Two Men Wounded--Situation Is Called 'Serious," as Hundreds in Mob Have Weapons. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/martial-law-ends-in-spanish-capital-care-of-prisoners-by-nuns-is.html | MARTIAL LAW ENDS IN SPANISH CAPITAL; Care of Prisoners by Nuns is Ordered Terminated--Jesuits Are Not Expelled. BEATING OF NUNS DENIED Vatican City Hears Primate Has Asked to Resign See--Stocks Rise at Reopening of Exchange. Priest Is Jailed. Elections Are Postponed. Nuns' Care of Prisoners to End. Primate's Resignation Rumored. | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/niagaras-future.html | NIAGARA'S FUTURE | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/jersey-central-orders-five-tenders.html | Jersey Central Orders Five Tenders. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/clarke-art-to-be-sold-june-15.html | Clarke Art to Be Sold June 15. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/bowne-played-mayor-in-pageant.html | Bowne Played Mayor in Pageant. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/summer-homes-leased.html | Summer Homes Leased. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/travels-10000-miles-to-british-amateur-arrives-just-in-time-for.html | Travels 10,000 Miles to British Amateur, Arrives Just in Time for Match, Then Loses | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Lumiere Studio. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/militant-disarmament-we-feed-dove-of-peace-with-one-hand-and-carry.html | MILITANT DISARMAMENT.; We Feed Dove of Peace With One Hand and Carry Gun in the Other. | True | WILLIAM I. HULL. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/wool-top-exchange-opens-for-trading-third-market-of-kind-in-world.html | WOOL TOP EXCHANGE OPENS FOR TRADING; Third Market of Kind in World Begins Business Here With Ceremonies. 150,000 POUNDS TRADED Prices Start at 74.20 to 74.40 Cents, but Sag Steadily, Off 40 to 70 Points at Close. Weld Tells of Organization. Finds By-Laws Satisfactory. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/sinclair-revives-oilmerger-plan-outlook-better-for-acquiring-tide.html | SINCLAIR REVIVES OIL-MERGER PLAN; Outlook Better for Acquiring Tide Water, Prairie Oil and Prairie Pipe Line. CONDITIONS FURTHER DEAL Negotiations Dropped Last Fall Because of Prices Asked by Some Large Stockholders. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/reds-defeat-whites-in-roslyn-polo-85-whitney-cooley-schiff-and-webb.html | REDS DEFEAT WHITES IN ROSLYN POLO, 8-5; Whitney, Cooley, Schiff and Webb Play on Winning Team at Talbott Field. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/robesons-illness-closes-london-run-the-hairy-ape-withdrawn-after.html | ROBESON'S ILLNESS CLOSES LONDON RUN; "The Hairy Ape" Withdrawn After Five Performances as Star Is in Hospital. WAS UNDER SEVERE STRAIN He Is Warned by Physicians That Resuming of O'Neill Role Might Impair His Voice. WIFE SURPRISES FAIRBANKS Mary Pickford Meets Train, Driving From Southampton in Gift Car. | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/high-court-upholds-hoover-oil-landorder-william-rogers-fails-to-get.html | HIGH COURT UPHOLDS HOOVER OIL LANDORDER; William Rogers Fails to Get a Review of Suit Against Senator Watson of Indiana. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/jessie-wicks-bride-of-lewis-eccleston-marriage-ceremony-is.html | JESSIE WICKS BRIDE OF LEWIS ECCLESTON; Marriage Ceremony Is Performed by the Rev. Peter R. Joshua in Huntington, L.I. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/thomas-grant-dies-onetime-aide-to-secretary-of-war-alger-in.html | THOMAS GRANT DIES.; One-Time Aide to Secretary of War Alger in McKinley Cabinet. | True | Special to The New York Times. | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/motor-traffic-ceases-in-warsaw-as-protest-high-taxes-cause-private.html | MOTOR TRAFFIC CEASES IN WARSAW AS PROTEST; High Taxes Cause Private and Public Service Vehicle Owners to Withdraw Machines. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/ad-convention-fund-5425.html | Ad Convention Fund $5,425. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/wells-gets-ruskin-relics-both-manuscripts-and-letters-from-carlyle.html | WELLS GETS RUSKIN RELICS; Both Manuscripts and Letters From Carlyle Bought by New Yorker. | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/air-fleet-hits-pace-for-chicago-sweep-500-planes-flash-past-chief.html | AIR FLEET HITS PACE FOR CHICAGO SWEEP; 500 Planes Flash Past Chief in 12 Minutes to Landing in Final Dayton Rehearsal. FECHET CALLS IT 'PERFECT' He and Foulois Will Lead Out Armada Today on Aerial Conquest of Great Cities. Corps Chiefs Retain Command. Aim at Planes for 2,200 Fliers. | True | From a Staff Correspondent of The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/chevrolet-plants-busy-36000-workers-reported-as-averaging-5-days-a.html | CHEVROLET PLANTS BUSY.; 36,000 Workers Reported as Averaging 5 Days a Week. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/harding-tomb-program-hoover-approves-exercises-for-dedication-june.html | HARDING TOMB PROGRAM.; Hoover Approves Exercises for Dedication June 16. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/drive-for-economy-widened-by-hoover-he-will-now-call-treasury.html | DRIVE FOR ECONOMY WIDENED BY HOOVER; He Will Now Call Treasury, Postoffice, Agriculture and Navy Chiefs to Rapidan. BIG CUTS HELD ASSURED Interior Officials Set to Work on Details of Reductions Expected to Total $17,000,000. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/silvain-newburger-new-orleans-cotton-merchant-and-philanthropist.html | SILVAIN NEWBURGER.; New Orleans Cotton Merchant and Philanthropist Dead at 68. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/baird-tells-women-party-backs-them-reassures-new-jersey-group-on.html | BAIRD TELLS WOMEN PARTY BACKS THEM; Reassures New Jersey Group on Demands Made Regarding His Gubernatorial Policy. WELCOMES THEIR COUNSEL But Says Choice of County Leaders Rests With Voters--Mrs. Miles Pleased by His Letter. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/calls-police-case-parade-of-perjury-prosecutor-accuses-officials-of.html | CALLS POLICE CASE PARADE OF PERJURY; Prosecutor Accuses Officials of Lying on the Stand to Save Lewis and McFarland. HE DEFENDS MRS. POTOCKI Her Apartment Was Raided Only Because She Was Not "in Right," Jury In Beating Case Is Told. Police Testimony Reviewed. Attacks Woman's Character. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/police-department.html | Police Department. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/12269-men-at-work-for-city-relief-wage-peak-of-15000-expected-to-be.html | 12,269 MEN AT WORK FOR CITY RELIEF WAGE; Peak of 15,000 Expected to Be Reached This Week--Board Must Replenish Fund. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/ambassador-guggenheim-in-capital.html | Ambassador Guggenheim in Capital. | True | Special To The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/plant-tree-in-honor-of-kilmer.html | Plant Tree In Honor of Kilmer. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/youths-of-world-send-peace-plea-on-radio-eighty-boys-and-girls-take.html | YOUTHS OF WORLD SEND PEACE PLEA ON RADIO; Eighty Boys and Girls Take Part in Greetings Exchanged Across Atlantic. | True | Special To The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/thug-gets-27year-term-dinan-bronx-gangster-jailed-for-shooting.html | THUG GETS 27-YEAR TERM.; Dinan, Bronx Gangster, Jailed for Shooting Detective. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/pope-receives-raskob-dr-sullivan-of-new-york-wife-and-daughter-also.html | POPE RECEIVES RASKOB.; Dr. Sullivan of New York, Wife and Daughter Also Have Audience. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/essex-county-leads-in-womens-team-golf-defeats-canoe-brook-in-class.html | ESSEX COUNTY LEADS IN WOMEN'S TEAM GOLF; Defeats Canoe Brook in Class B Interclub Play--Maplewood Beats Richmond County. | True | Special To The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/st-johns-tennis-victor-sweeps-singles-and-doubles-matches-to-beat.html | ST. JOHN'S TENNIS VICTOR.; Sweeps Singles and Doubles Matches to Beat Manhattan by 6 to 0. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/shell-petroleum-appoints-van-der-woude-president.html | Shell Petroleum Appoints Van der Woude President | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/cotton-withdraws-from-leeds-tourney-horton-smith-among-field-in.html | COTTON WITHDRAWS FROM LEEDS TOURNEY; Horton Smith Among Field in 1,000-Guineas Golf Test, Which Starts Today. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/church-to-sell-house-court-approval-is-obtained-for-deal-in-west.html | CHURCH TO SELL HOUSE.; Court Approval is Obtained for Deal in West 132d Street. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/grade-crossing-claims-up-today.html | Grade Crossing Claims Up Today. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/free-look-to-help-plan.html | FREE LOOK TO HELP PLAN | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/pastor-for-63-years-honored-by-his-flock-dr-wenners-87th-birthday.html | PASTOR FOR 63 YEARS HONORED BY HIS FLOCK; Dr. Wenner's 87th Birthday Is Celebrated by Christus Kirch's Three Generations. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/railroad-earnings-mahoning-coal-railroad.html | RAILROAD EARNINGS.; Mahoning Coal Railroad. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/prestige-and-avatar-newly-rigged-sloops-likely-to-meet-for-first.html | Prestige and Avatar, Newly Rigged Sloops, Likely to Meet for First Time on Saturday | True | By James Robbins. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/gets-stapleton-site-for-federal-hospital-government-takes-title-to.html | GETS STAPLETON SITE FOR FEDERAL HOSPITAL; Government Takes Title to the Vanderbilt Land on Bay St. for $350,000 Structure. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/letter-to-the-editor-2-no-title-the-meaning-of-suffragette.html | Letter to the Editor 2 -- No Title; The Meaning of Suffragette. | True | M.G.S. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/markets-in-london-paris-and-berlin-international-group-declines-on.html | MARKETS IN LONDON, PARIS AND BERLIN; International Group Declines on the English Exchange--GiltEdge List Firm.FRENCH TREND DOWNWARDElectrical Stocks Among the Chief Losers--Foreign Selling Lowers German Prices. Closing Prices on London Exchange. DECLINE GENERAL IN PARIS Tone Weak on Berlin Boerse. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/no-vaccination-no-vote-edict-is-issued-for-area-in-newark.html | 'No Vaccination, No Vote' Edict Is Issued for Area in Newark | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/more-3-bank-notes-reported.html | More $3 Bank Notes Reported. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/carey-urban-snyder-dies.html | Carey Urban Snyder Dies. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/buried-alive-in-stunt-orange-man-is-dug-up-report-that-negro-pastor.html | BURIED ALIVE IN 'STUNT,' ORANGE MAN IS DUG UP; Report That Negro Pastor Entombed One of Flock StartsInquiry Into Rites. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/george-c-crowley-magazine-man-dies-new-york-broker-friend-of.html | GEORGE C. CROWLEY, MAGAZINE MAN, DIES; New York Broker, Friend of Orphans, Succumbs on Train to Long Illness. WAS SANTA TO CHILDREN Headed Several Companies for Promoting Magazine Circulationby Mail. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/record-quartermile-performance-likely-in-intercollegiate-meet.html | Record Quarter-Mile Performance Likely In Intercollegiate Meet, Meredith Says | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/ray-blades-beats-nostaw-in-upset-dudley-gelding-leads-1110-choice.html | RAY BLADES BEATS NOSTAW IN UPSET; Dudley Gelding Leads 11-10 Choice at Louisville-- Pays $55.94 for $2. KNIGHT COMMANDER VICTOR Heavily Backed Favorite Assumes Early Lead to Defeat Royal Son, With Roy Next. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/roosevelt-to-return-from-paris-next-week-cables-lieut-gov-lehman-he.html | ROOSEVELT TO RETURN FROM PARIS NEXT WEEK; Cables Lieut. Gov. Lehman He Will Arrive on 27th--Mother Will Remain in France. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/szabo-gains-draw-in-mmillen-match-rivals-fail-to-get-fall-as-8000.html | SZABO GAINS DRAW IN M'MILLEN MATCH; Rivals Fail to Get Fall as 8,000 Watch at the 71st Armory-- Steele Throws McCready. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/a-poor-example.html | A Poor Example. | True | A PLAIN CITIZEN. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/british-press-case-in-factor-swindle-three-arraigned-in-london-as.html | BRITISH PRESS CASE IN FACTOR SWINDLE; Three Arraigned in London as Geen Is Held Without Bail in Philadelphia. LEADER SOUGHT IN CHICAGO Depositions Here Show Methods by Which Up to $7,000,000 Was Got From Stock Buyers. Referred To in Another Case. Geen Put in Federal Hands. Factor Hunted in Chicago. FACTOR SWINDLE DESCRIBED. Depositions From England Sent to Consul General Here. Some Money Impounded. | True | Copyright, 1931, by the Chicago Tribune Co. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/edward-white-dies-at-80-son-of-california-pioneers-and-brother-of-a.html | EDWARD WHITE DIES AT 80.; Son of California Pioneers and Brother of a Former Senator. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/will-aid-club-for-boys-bridge-series-starts-today-for-hudson-avenue.html | WILL AID CLUB FOR BOYS.; Bridge Series Starts Today for Hudson Avenue Institution. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/bears-stop-bisons-by-late-rally-43-tworun-splurge-in-eighth-ends.html | BEARS STOP BISONS BY LATE RALLY, 4-3; Two-Run Splurge in Eighth Ends Winning Streak of Buffalo at Six Games. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/indrisano-beats-bruce.html | Indrisano Beats Bruce. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/american-cyanamid-buys-company.html | American Cyanamid Buys Company | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CONSTANCE MacVEAN. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/44-buy-boxes-to-aid-salvation-army-17-pay-1000-each-for-space-at.html | 44 BUY BOXES TO AID SALVATION ARMY; 17 Pay $1,000 Each for Space at Radio Benefit as $528,868 Drive Is Opened Here. INDUSTRIAL CANVASS IS SET Hutton at Luncheon Urges Business Men to Create Jobs by Putting Yachts in Commission. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/world-sugar-crop-establishes-a-record-yield-is-31506000-short-tons.html | WORLD SUGAR CROP ESTABLISHES A RECORD; Yield Is 31,506,000 Short Tons for 1930-31 Season as Beet Sugar Output Rises. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/borah-contradicts-coolidge-on-silver-he-attributes-price-drop-to.html | BORAH CONTRADICTS COOLIDGE ON SILVER; He Attributes Price Drop to 'Debasing' of Metal by Other Governments. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/british-ship-line-cuts-pay-peninsular-and-oriental-decides-upon-10.html | BRITISH SHIP LINE CUTS PAY; Peninsular and Oriental Decides Upon 10 Per Cent Reduction. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/amused-by-only-3-note-bankers-here-have-manysole-specimen-reported.html | AMUSED BY 'ONLY $3 NOTE.'; Bankers Here Have Many--'Sole' Specimen Reported in Cincinnati. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/nyu-netmen-triumph-overwhelm-fordham-tennis-team-by-9to0-score.html | N.Y.U. NETMEN TRIUMPH.; Overwhelm Fordham Tennis Team by 9-to-0 Score. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/johnson-passaics-mayor-director-of-parks-for-8-years-named-by-citys.html | JOHNSON PASSAIC'S MAYOR.; Director of Parks for 8 Years Named by City's Commissioners. | True | Special to The New York Times. | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/new-library-site-scored-at-columbia-students-and-members-of-the.html | NEW LIBRARY SITE SCORED AT COLUMBIA; Students and Members of the Faculty Oppose Use of South Field for Building WANT LAND FOR SPORTS Announcement of Harkness Gift After Spectator Had Suspended for Season Also Criticized. Professor Davis Denounces Plan. Site Scored by Kirkpatrick. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/nva-to-elect-a-new-president-eddie-cantors-withdrawal-as-leader-on.html | N.V.A. TO ELECT A NEW PRESIDENT; Eddie Cantor's Withdrawal as Leader on Jan. 14, 1930, Is Just Made Public. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/big-housing-project-sued-realty-man-fights-tax-exemption-for-clason.html | BIG HOUSING PROJECT SUED; Realty Man Fights Tax Exemption for Clason Point Development. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/walter-unger-cellist-dead-benediction-by-bishop-notables-at-service.html | Walter Unger, 'Cellist, Dead.; Benediction by Bishop. Notables at Service. | True | Special to The New York Times. | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/firm-here-to-get-seat-in-chicago.html | Firm Here to Get Seat in Chicago. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/womens-national-keeps-golf-lead-wins-three-out-of-five-from.html | WOMEN'S NATIONAL KEEPS GOLF LEAD; Wins Three Out of Five From Engineers in Women's Long Island Series. SALISBURY CLUB SECOND Trails by Point After Defeating Piping Rock Team at North, Hempstead, 4 to 1. Mrs. Patterson Halves Match. Mrs. Lindh Is Victor. | True | By William D. Richardson. Special To the New York Times. | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/transit-plan-ready-in-week-says-mayor-he-announces-after-threehour.html | TRANSIT PLAN READY IN WEEK, SAYS MAYOR; He Announces After ThreeHour Parley Untermyer Program Will Be Issued.DIVISION OVER DETAILSBerry Doubts Ability to Float4 % Bonds--Delaney UpholdsB.M.T.'s $10,000,000 Claim.COUNSEL DEFENDS PLAN City Will Not Commit Itself TillProposal Is Submitted--Hearings Start in June. Wide Diversity of Opinion. Delaney and Untermyer at Odds. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/topics-oe-the-times.html | TOPICS OE THE TIMES. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/mrs-esther-owen-flint-noted-advocate-of-esperanto-and-author-dies.html | MRS. ESTHER OWEN FLINT.; Noted Advocate of Esperanto and Author Dies at Age of 80. | True | | CIB 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/painceton-seniors-vote-323-wet-40-dry-princeton-seniors-honored-in.html | PAINCETON SENIORS VOTE 323 WET, 40 DRY; PRINCETON SENIORS HONORED IN CLASS VOTE. | True | Special to The New York Times.All photos by Orren Jack Turner. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/protests-hoover-veto-virginia-labor-federation-also-declines-to-act.html | PROTESTS HOOVER VETO.; Virginia Labor Federation Also Declines to Act on Dry Law. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/conscription-plan-assailed-by-frear-wisconsin-representative.html | CONSCRIPTION PLAN ASSAILED BY FREAR; Wisconsin Representative Contends Before War Policies Board for Drafting Industry Also. HE CLASHES WITH HURLEY Aitchison Suggests Changes in Law on Government Control of Railways During Hostilities. Assails Frear's "Imputations". Would Prefer No Conscription. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/the-new-york-times-representation-in-china-a-statement-and.html | THE NEW YORK TIMES REPRESENTATION IN CHINA; A Statement and Correspondence Setting Forth the Record Regarding Past Dispatches. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/public-to-see-war-planes-long-island-airports-to-be-open-to.html | PUBLIC TO SEE WAR PLANES; Long Island Airports to Be Open to Visitors During Manoeuvres. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/cut-in-newsprint-to-be-retroactive-international-paper-co-allows-a.html | CUT IN NEWSPRINT TO BE RETROACTIVE; International Paper Co. Allows a Reduction of $5 a Ton Here as of Jan. 1, 1931. $57 PRICE SET TO DEC. 1, '32 Annual Drop of $3,500,000 to Producers Not to Affect Preferred Dividend Oct. 1, Says Graustein. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/fouls-will-be-disregarded-in-schmelingstribling-bout.html | Fouls Will Be Disregarded In Schmeling-Stribling Bout | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/robins-on-16-hits-subdue-reds-14-to-4-herman-with-4-safe-drives.html | ROBINS ON 16 HITS SUBDUE REDS, 14 TO 4; Herman, With 4 Safe Drives, Including Homer, Tops the Onslaught on 4 Hurlers. FREDERICK ALSO CONNECTS Thurston Has Little Difficulty on Mound--O'Doul's Stellar Fielding Helps in Victory. Thurston in Good Form. Robins Find Batting Eyes. | True | By Roscoe McGowen. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/eulogies-of-david-belasco-at-guild.html | Eulogies of David Belasco at Guild. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/to-test-coast-defenses-cruisers-and-destroyers-are-ordered-to.html | TO TEST COAST DEFENSES.; Cruisers and Destroyers Are Ordered to Chesapeake Bay. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/argentine-davis-cup-team-arrives-to-play-winner-of-uscanada-tie-in.html | Argentine Davis Cup Team Arrives to Play Winner of U.S.-Canada Tie in Zone Final | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/mrs-sarah-doggett-wctu-pioneer-dies-was-one-of-100-women-who-held.html | MRS. SARAH DOGGETT, W.C.T.U. PIONEER, DIES; Was One of 100 Women Who Held First Meeting--Stricken at 92 Years. | True | Special to The New York Times. | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/darwin-impressed-by-play-of-voigt-says-american-golf-star-made.html | DARWIN IMPRESSED BY PLAY OF VOIGT; Says American Golf Star Made Minimum of Errors During Round With Bowman. LAUDS FAIRBANKS'S GAME Movie Actor Showed Courage in Squaring Match at Seventeenth, Critic Declares. Women Follow Fairbanks. Takes 6 on First Hole. Makes Few Mistakes. | True | By Bernard Darwin. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/day-of-riches-ends-for-hearse-driver-30000-lottery-prize-a-hoax-max.html | DAY OF RICHES ENDS FOR HEARSE DRIVER; $30,000 Lottery Prize a Hoax, Max Pincus Gets Back Job He Spurned on Saturday. SPENT $100 ON DINNER Nearly Got Into Fight With Friends Who Claimed Share--Had to Pay for Bogus Telegram. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/unexplained-coat-causes-arrest.html | Unexplained Coat Causes Arrest. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/republicans-scout-attacks-on-inquiry-cuvilliers-contention-home.html | REPUBLICANS SCOUT ATTACKS ON INQUIRY; Cuvillier's Contention Home Rule Bill Is Violated Held to Be Frivolous. PLEA FOR A TEST DENIED Tammany Will Have to Take Lead in Any Legal Action Against the Committee, Majority Decides. Untermyer Suggestion Rejected. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/foreclosure-suit-filed-action-against-west-end-avenue-corner.html | FORECLOSURE SUIT FILED.; Action Against West End Avenue Corner Apartment. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/april-trade-balance-adverse-to-france-deficit-for-the-month-put-at.html | APRIL TRADE BALANCE ADVERSE TO FRANCE; Deficit for the Month Put at $40,000,000--All Exports Down From Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/hospital-directors-lose-court-denies-writ-aimed-at-officers-of.html | HOSPITAL DIRECTORS LOSE.; Court Denies Writ Aimed at Officers of Italian Institution. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/unfinished-apartment-house-rented.html | Unfinished Apartment House Rented | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/urges-rebuilding-of-lower-brooklyn-regional-plan-suggests-wide.html | URGES REBUILDING OF LOWER BROOKLYN; Regional Plan Suggests Wide Esplanade to Bridge and Business Area Extension. ROOF-TOP PARK PROPOSED Old Heights Residential Section Should Be Entirely Rebuilt, Commerce Chamber Hears. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/four-on-trial-today-in-oustric-scandal-french-senate-to-sit-as-high.html | FOUR ON TRIAL TODAY IN OUSTRIC SCANDAL; French Senate to Sit as High Court on Charges Against Peret and Three Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/priscilla-iii-reaches-glasgow-for-race-with-british-yachts.html | Priscilla III Reaches Glasgow For Race With British Yachts | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/world-bank-offers-austria-14000000-would-arrange-3month-credit-but.html | WORLD BANK OFFERS AUSTRIA $14,000,000; Would Arrange 3-Month Credit, but Shuns Other Loan, Due to Customs Union Issue. REJECTS MEDIUM-TERM AID Returns European Credit Plan to Committee--Big General Meeting at Basle Today. World Bank Would Take Third. WORLD BANK OFFERS AUSTRIA $14,000,000 Burden on Private Bankers. French Expected to Win. Bankers Present for Meeting. The Czechoslovak Group. Italy's Representatives. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/league-group-approves-issue-of-21000000-austrian-bonds.html | League Group Approves Issue Of $21,000,000 Austrian Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/radio-board-gets-reallocation-plan-sykes-proposes-changes-in.html | RADIO BOARD GETS REALLOCATION PLAN; Sykes Proposes Changes in Channels--The Details Are NotMade Public. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/beating-of-monks-and-nuns-denied.html | Beating of Monks and Nuns Denied. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/clark-knocks-out-donofrio-in-first-stops-his-rival-in-feature-bout.html | CLARK KNOCKS OUT D'ONOFRIO IN FIRST; Stops His Rival in Feature Bout of Amateur Program at New York A.C. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/hunted-policy-banker-reported-in-bermuda-federal-officials-seek.html | HUNTED POLICY BANKER REPORTED IN BERMUDA; Federal Officials Seek Basis to Extradite Brunder, Who Banked $1,750,000 in Six Years. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/3240000-gold-from-colombia.html | $3,240,000 Gold From Colombia | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on May 13 | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/frederic-a-reimer-engineer-is-dead-president-of-american.html | FREDERIC A. REIMER, ENGINEER, IS DEAD; President of American Roadbuilders' Body StrickenSuddenly.WAS HONORED BY HOOVERDelegate to Pan-American Congress of Highways at Rio--Wasin Many Organizations. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/princeton-students-mob-political-parade-rush-march-staged-for-a.html | PRINCETON STUDENTS MOB POLITICAL PARADE; Rush March Staged for a Republican Candidate--Routed by Police and University Officials. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/defend-lighterage-as-normal-service-railroad-spokesmen-deny-cost-of.html | DEFEND LIGHTERAGE AS NORMAL SERVICE; Railroad Spokesmen Deny Cost of Floating New York Freight Exceeds Jersey Rail Expenses. EVEN PREFER WATER ROUTE But McCollester Expects Data on Economic Phase to Have Less Effect Than Parity Plea. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/gives-capone-income-as-1641979-in-1928-federal-prosecutor-in.html | GIVES CAPONE INCOME AS $1,641,979 IN 1928; Federal Prosecutor in Chicago, Telling of $6,077,460 in 4 Years, Indicates Closing of Net. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/edison-scholarship-abandoned-for-1931-inventor-was-not-definitely.html | EDISON SCHOLARSHIP ABANDONED FOR 1931; Inventor Was Not Definitely Committed to 'Brightest Boy' Awards, Aide Says. HIGH COST IS REVEALED Friends Believe $25,000 Expense and Business Depression Are the Reasons for Suspending Contest. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/hoover-asked-to-prevent-junking-of-steel-plant.html | Hoover Asked to Prevent Junking of Steel Plant | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/20000-polish-miners-out-strike-in-dabrowa-and-cracow-fields-over.html | 20,000 POLISH MINERS OUT.; Strike in Dabrowa and Cracow Fields Over Wage-Cut Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/chain-stores-lose-in-supreme-court-highest-tribunal-upholds-indiana.html | CHAIN STORES LOSE IN SUPREME COURT; Highest Tribunal Upholds Indiana Law Increasing License Fees With Number of Shops.JUSTICES DIVIDE 5 TO 4Decision Considered Crucial inCampaign in Various StatesAgainst Multiple Shops.NO IRON RULE OF EQUALITYTribunal Holds Legislatures HavePower to Adopt Classificationsin Taxation. How License Fees Progress. Discretion in Taxes Lawful. Dissent by Four Justices. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/danish-judges-stirred-minister-of-justice-would-force-retirement-of.html | DANISH JUDGES STIRRED.; Minister of Justice Would Force Retirement of All Over 70. | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/wheat-talks-begin-russia-is-key-factor-soviet-in-a-position-to.html | WHEAT TALKS BEGIN; RUSSIA IS KEY FACTOR; Soviet in a Position to Demand Trade and Political Gains as Price of Cooperation. AMERICAN STAND REVEALED We Will Neither Join a Pool Nor Dump Our Surplus, McKelvie Says at London Parley. Soviet Puts Issue Up to Others. WHEAT TALKS BEGIN; RUSSIA KEY FACTOR Russia Holds Key Position. Gives Hint of Our Stand. Explains Soviet Position. Says British Need Soviet Wheat. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/bank-interest-cut-to-new-low-record-reduced-from-1-to-of-1-on-all.html | BANK INTEREST CUT TO NEW LOW RECORD; Reduced From 1% to of 1% on All Demand Deposits Except for Savings Institutions. AID FOR BOND MARKET SEEN But Opinion Is Divided on Value of Move--Lower Rates Likely on Foreign Accounts. Cut in Foreign Deposits Likely. Opinion Divided on Move. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/new-bonds-for-21837000-offered-to-investors-today.html | New Bonds for $21,837,000 Offered to Investors Today | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/waterman-triumphs-in-school-net-match-beats-harris-61-64-in-first.html | WATERMAN TRIUMPHS IN SCHOOL NET MATCH; Beats Harris, 6-1, 6-4, in First Round of Tourney at Forest Hills. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/new-price-scale-for-brass-ankle.html | New Price Scale for "Brass Ankle." | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/seeded-pair-wins-in-womens-tennis-mrs-hubbard-and-miss-blake-have.html | SEEDED PAIR WINS IN WOMEN'S TENNIS; Mrs. Hubbard and Miss Blake Have Close Call in Bay State Title Doubles. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/killed-by-auto-fumes-alfred-r-marshall-had-been-with-imm-since-1922.html | KILLED BY AUTO FUMES.; Alfred R. Marshall Had Been With I.M.M. Since 1922. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/swiss-designs-propeller-train-to-run-at-223-miles-an-hour.html | Swiss Designs Propeller Train To Run at 223 Miles an Hour | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/urges-hilly-to-act-on-mcrate-decision-halleran-asks-repudiation-of.html | URGES HILLY TO ACT ON M'CRATE DECISION; Halleran Asks "Repudiation" of Court's Charge Queens Road at Airport Was "Stolen." APPELLATE REVIEW DENIED Lazansky Says Only Appeal Would Reopen Case--Public Works Head Says City Board Is Maligned. To Appeal to MacCrate. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/union-pier-loaders-to-remain-at-work-pennsylvania-railroad-warns.html | UNION PIER LOADERS TO REMAIN AT WORK; Pennsylvania Railroad Warns Leaders Fixed Rates for Service Must Be Respected.RYAN PRAISES NEW POLICYLongshoremen's Head Calls Actionin Protecting Merchants Wise,but Denies Wide Abuses. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/father-deane-honored-at-dinner.html | Father Deane Honored at Dinner. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/the-play-mr-sinclair-tells-some-jokes-fay-templeton-as-buttercup.html | THE PLAY; Mr. Sinclair Tells Some Jokes. Fay Templeton as Buttercup. Sicilian Vespers at Vanderbilt. THEATRICAL NOTES. MUSIC NOTES. | True | By J. Brooks Atkinson. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/dr-john-s-jamieson-physician-and-former-government-official-dies-at.html | DR. JOHN S. JAMIESON.; Physician and Former Government Official Dies at 63. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/dartmouth-repels-princeton-11-to-4-scores-seven-runs-in-second-to.html | DARTMOUTH REPELS PRINCETON, 11 TO 4; Scores Seven Runs in Second to Give Boisseau League Triumph at Hanover. MYLLYKANGAS IS INJURED Removed to Hospital After Being Hit In Face by Pitched Ball-- Green Outbatted by 10-9. Rich Relieves Myllykangas. Rolfe Pilfers Two Bases. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/manhattan-cubs-win-defeat-ccny-freshman-track-team-by-69-to-48.html | MANHATTAN CUBS WIN.; Defeat C.C.N.Y. Freshman Track Team by 69 to 48. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/goodwill-week-opens-womens-peace-society-hears-an-attack-on-war.html | GOOD-WILL WEEK OPENS; Women's Peace Society Hears an Attack on War. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/hoyns-is-made-head-of-harper-concern-succeeds-wells-as-chairman-of.html | HOYNS IS MADE HEAD OF HARPER CONCERN; Succeeds Wells as Chairman of Publishers' Directorate-- Office Boy 47 Years Ago. CANFIELD NEW PRESIDENT Sexton Rises to Vice Presidency and Hartman Becomes Editor of Harper's Magazine. Taken Into Business as a Boy. Sexton Is Former Lawyer. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/not-afraid-of-foes-machado-asserts-cuban-president-says-he-cannot.html | NOT AFRAID OF FOES, MACHADO ASSERTS; Cuban President Says He Cannot Be Taken by Surprise--Way to Reforms Cleared. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/defers-empire-state-line-sale.html | Defers Empire State Line Sale. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/foreman-accused-by-wife.html | FOREMAN ACCUSED BY WIFE. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/belle-livingstone-plans-reno-salon-troubled-nightclub-hostess-hails.html | BELLE LIVINGSTONE PLANS RENO 'SALON'; Troubled Night-Club Hostess Hails Divorce Mecca as "One Spot Without Puritans." MAKES PEACE WITH COURT Pleads Guilty to Dry Law Charges and Is Fined $100--Will Invite Clients to Visit Her. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/archdeacon-humphrey-he-dies-after-serving-one-church-as-rector-for.html | ARCHDEACON HUMPHREY.; He Dies After Serving One Church as Rector for 39 Years. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/amhersts-2-in-15th-beat-mass-state-32-wild-pitch-by-wherity-and.html | AMHERST'S 2 IN 15TH BEAT MASS. STATE, 3-2; Wild Pitch by Wherity and Poor Return by Catcher Allow Tying, Winning Runs to Tally. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/diamond-trial-set-for-june-8-at-catskill-grand-jury-returns-three.html | DIAMOND TRIAL SET FOR JUNE 8 AT CATSKILL; Grand Jury Returns Three New Indictments Against Klein, Gangster's Aide. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/edwin-dun-dead-in-tokyo-us-minister-there-a-generation-agoan.html | EDWIN DUN DEAD IN TOKYO.; U.S. Minister There a Generation Ago--An Agricultural Expert. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/two-held-in-sabotage-on-bridge-approach-three-others-are-sought.html | TWO HELD IN SABOTAGE ON BRIDGE APPROACH; Three Others Are Sought After Machinery on Overpass at Teaneck Is Wrecked. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/eight-nations-survive-pairings-listed-in-european-zone-davis-cup.html | EIGHT NATIONS SURVIVE.; Pairings Listed in European Zone Davis Cup Play. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/ohio-gas-tax-is-upheld-interstate-commerce-law-not-violated-says.html | OHIO GAS TAX IS UPHELD.; Interstate Commerce Law Not Violated, Says Supreme Court. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/le-maitre-suggests-one-single-great-atom-embracing-all-energy.html | Le Maitre Suggests One, Single, Great Atom, Embracing All Energy, Started the Universe | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/berg-outpoints-kiser.html | Berg Outpoints Kiser. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/advertising-fund-grows-whaien-announces-5525-in-gifts-to-aid.html | ADVERTISING FUND GROWS.; Whaien Announces $5,525 in Gifts to Aid Convention Here. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/partos-must-face-new-fraud-charges-prosecutor-to-ask-5-or-6-more-in.html | PARTOS MUST FACE NEW FRAUD CHARGES; Prosecutor to Ask 5 or 6 More Indictments--Federal Action Is Threatened. BAIL IS CUT TO $40,000 Prisoner Is Released After Giving Bond--Thousands Reported Duped in Stock-Selling Schemes. More Complainants Found. Denies Washburn Started Case. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/eastman-on-rail-board-elected-to-buffalo-rochester-pittsburghothers.html | EASTMAN ON RAIL BOARD; Elected to Buffalo, Rochester & Pittsburgh--Others Re-Elected. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/reincorporation-voted-international-reinsurance-will-operate-under.html | REINCORPORATION VOTED.; International Re-Insurance Will Operate Under Delaware Laws. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/spanish-yacht-race-off-plymouthsantander-event-canceled-because-of.html | SPANISH YACHT RACE OFF.; Plymouth-Santander Event Canceled Because of Political Changes. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/exporters-move-to-establish-arbitration-on-finished-goods.html | Exporters Move to Establish Arbitration on Finished Goods | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/brandt-of-braves-checks-pirates-31-unbeaten-this-season-he-yields.html | BRANDT OF BRAVES CHECKS PIRATES, 3-1; Unbeaten This Season, He Yields Five Safeties in Scoring Sixth Straight Victory. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/exgov-morrow-seeks-senate-seat.html | Ex-Gov. Morrow Seeks Senate Seat. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/conferring-about-wheat.html | CONFERRING ABOUT WHEAT. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/corporation-reports.html | CORPORATION REPORTS. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/cuban-university-secretary-burned.html | Cuban University Secretary Burned. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/2400-in-indiana-shop-strike-after-pay-cut-fight-for-recognition-of.html | 2,400 IN INDIANA SHOP STRIKE AFTER PAY CUT; Fight for Recognition of Union at Mishawaka Rubber and Woolen Plant. | True | Special to The New York Times. | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/mrs-strongs-gems-are-found-on-liner-captain-of-roma-reports-the.html | MRS. STRONG'S GEMS ARE FOUND ON LINER; Captain of Roma Reports the Discovery of $90,000 Necklace --$5,000 Reward to Crew. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/four-men-dropped-from-penn-eight-davis-bainbridge-sebastian-and.html | FOUR MEN DROPPED FROM PENN EIGHT; Davis, Bainbridge, Sebastian and Groate Lose Places in the Varsity Shell. | True | Special to The New York Times. | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/banks-now-buying-government-bonds-abundant-funds-released-by-trade.html | BANKS NOW BUYING GOVERNMENT BONDS; Abundant Funds Released by Trade Are Put Mostly Into National Securities. CUSTOMERS LOANS FALL Reletively Little Change In OpenMarket Loans Is Recordedby Reserve Board. Customer Loans Decreased. Investment Growth Sets Record Bond Buying Continuous. | True | Special to The New York Times. | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/financial-markets-severe-decline-in-stock-exchange-priceswheat-corn.html | FINANCIAL MARKETS; Severe Decline in Stock Exchange Prices--Wheat, Corn and Cotton Lower. | True | | CIB 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/grand-jury-gets-cuyler-charges-completes-its-investigation-in.html | GRAND JURY GETS CUYLER CHARGES; Completes Its Investigation in Jersey City Into $100,000 Metal Swindle. "COLONEL" TO FIGHT CASE His Counsel Indicates He Will Contest Extradition if an Indictment Is Returned. | True | | CIB 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/swedish-employers-fight-will-not-aid-in-mediation-until-all-labor.html | SWEDISH EMPLOYERS FIGHT; Will Not Aid in Mediation Until All Labor Trouble is Settled. | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/3-more-cousins-sue-to-break-depew-will-four-now-charge-son-of.html | 3 MORE COUSINS SUE TO BREAK DEPEW WILL; Four Now Charge Son of Senator Signed Testament as a Result of Fraud. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/garden-club-hosts-greet-650-visitors-delegates-from-all-over-the.html | GARDEN CLUB HOSTS GREET 650 VISITORS; Delegates From All Over the Country Will Open National Meeting in Glen Cove Today. PLAN MUCH ENTERTAINING Annual Dinner Tonight at Tennis Court in Recreational Building of Pratt Estate. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/no-more-edison-tests.html | NO MORE "EDISON TESTS." | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/death-takes-a-holiday-returns.html | "Death Takes a Holiday" Returns. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/university-libraries.html | UNIVERSITY LIBRARIES. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/dr-john-allen-munroe-dentist-of-saranac-lake-formerly-of-montreal.html | DR. JOHN ALLEN MUNROE.; Dentist of Saranac Lake, Formerly of Montreal, Dies at 59. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/high-court-enjoins-dumping-of-garbage-at-sea-by-new-york-new-jersey.html | HIGH COURT ENJOINS DUMPING OF GARBAGE AT SEA BY NEW YORK; New Jersey Wins Its Long Fight to Stop the Pollution of Its Beaches. TIME GRANTED TO ACT HERE E.K. Campbell Named Master to Fix Period for Completing Incinerator System. PLANTS TO START BY 1933 Sanitation Department Providing for 15 in Three Boroughs at Cost of $17,375,000. Little Diminution Shown. ENJOINS DUMPING OF GARBAGE AT SEA Work on Incinerators Speeded. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/yale-news-strikes-at-rowing-system-editorial-in-daily-sees-defeats.html | YALE NEWS STRIKES AT ROWING SYSTEM; Editorial in Daily Sees Defeats Due to Instruction by Too Many Coaches. LEADER'S ABILITY PRAISED Confidence Expressed in His Skill Despite Unprecedented Lack of Success This Season. Text of the Editorial. Seeks to Ascertain Causes. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/mayor-kills-his-rival-incumbent-in-rumanian-town-shoots-opposing.html | MAYOR KILLS HIS RIVAL.; Incumbent in Rumanian Town Shoots Opposing Candidate. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/partridge-is-beaten-in-upset-on-court-no-3-seeded-player-bows-to.html | PARTRIDGE IS BEATEN IN UPSET ON COURT; No. 3 Seeded Player Bows to Bowden, No. 7, at Bronxville --Seligson Is Victor. | True | Special to The New York Times. | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/russia-and-italy-plan-to-expand-trade-pact-delegates-confer-on.html | RUSSIA AND ITALY PLAN TO EXPAND TRADE PACT; Delegates Confer on Again Raising Agreement, This Time to $31,380,000 Worth of Business. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/von-gronau-to-fly-here-prepares-for-another-trip-by-way-of.html | VON GRONAU TO FLY HERE.; Prepares for Another Trip by Way of Greenland, Studying Air Route. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/commerce-reaches-final.html | Commerce Reaches Final. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/detroit-awards-19337000-bonds-bankers-company-group-gets-issue-at-a.html | DETROIT AWARDS $19,337,000 BONDS; Bankers Company Group Gets Issue at About a 4.16% Basis, as 4s and 4 s. FORMAL OFFERING TODAY Advance Orders Received for $15,000,000-- Proceeds to Be Usedfor Various Improvements. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/loans-on-securities-show-an-increase-of-10000000-at-reporting.html | Loans on Securities Show an Increase Of $10,000,000 at Reporting Reserve Banks | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/shubert-and-zukor-to-be-called-in-suit-expected-to-testify-for.html | SHUBERT AND ZUKOR TO BE CALLED IN SUIT; Expected to Testify for State in Prosecution of Playwright Accused of Swindling Woman. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/latzo-beaten-in-toronto-suffers-decisive-defeat-in-bout-with.html | LATZO BEATEN IN TORONTO.; Suffers Decisive Defeat in Bout With Belanger Before 6,000. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/honor-to-aristide-briand-he-is-lauded-for-efforts-to-promote.html | HONOR TO ARISTIDE BRIAND.; He Is Lauded for Efforts to Promote International Peace. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/pope-greets-women-glens-falls-convention-gets-messagehears-bishop.html | POPE GREETS WOMEN.; Glens Falls Convention Gets Message--Hears Bishop Hafey. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/3-detectives-promoted-one-is-rewarded-for-roundup-of-suspected-bank.html | 3 DETECTIVES PROMOTED.; One Is Rewarded for Round-Up of Suspected Bank Robbers. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/ways-of-a-press-censor.html | WAYS OF A PRESS CENSOR. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/to-hold-golf-tourney-manhattan-club-to-stage-annual-event-on.html | TO HOLD GOLF TOURNEY.; Manhattan Club to Stage Annual Event on Thursday. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/party-by-carroll-club-entertainment-to-be-given-tonight-on.html | PARTY BY CARROLL CLUB.; Entertainment to Be Given Tonight on Steamship Lafayette. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/pupils-pay-tribute-to-red-cross-chief-dr-huber-head-of.html | PUPILS PAY TRIBUTE TO RED CROSS CHIEF; Dr. Huber, Head of International Committee, Praises Work of Junior Society Here. SPIRIT OF FOUNDERS HAILED Children Symbolize Half Century of Effort and Enact Appeal for World Cooperation. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/slight-drop-shown-by-bankers-bills-44714928-decline-in-april-to.html | SLIGHT DROP SHOWN BY BANKERS BILLS; $44,714,928 Decline in April to $1,422,021,675 Reported by Acceptance Council. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/nation-will-lend-judges-to-jersey-justices-of-other-circuits-will.html | NATION WILL LEND JUDGES TO JERSEY; Justices of Other Circuits Will Help Clear Dockets Jammed With Crime Cases. NEAR-BY STATES BLAMED Criminals Flow in From New York and Pennsylvania, Says Judge Buffington at Philadelphia. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/fire-department.html | Fire Department. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/ten-killed-in-egypt-as-elections-close-premier-hails-result-of.html | TEN KILLED IN EGYPT AS ELECTIONS CLOSE; Premier Hails Result of Polls, but Opponents Charge Frauds and Violence. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/new-gas-delivering-system.html | New Gas Delivering System. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/sues-over-name-of-film.html | Sues Over Name of Film. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/urges-fight-for-laws-against-vivisection-dr-matthews-advises.html | URGES FIGHT FOR LAWS AGAINST VIVISECTION; Dr. Matthews Advises Conference to Work for Political and Church Cooperation. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/lampmakers-boards-for-merger.html | Lampmakers' Boards for Merger. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/says-book-sellers-are-in-sad-plight-association-head-tells.html | SAYS BOOK SELLERS ARE IN SAD PLIGHT; Association Head Tells Convention 'Nefarious Practices' ofPublishers Caused It.'DOLLAR BOOKS DECRIED Privileges Given to Book ClubsDemanded for Stores-- SchoolReading Periods Are Urged. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/84-will-get-degrees-at-seminary-tonight-29-other-union-theological.html | 84 WILL GET DEGREES AT SEMINARY TONIGHT; 29 Other Union Theological Students Await Columbia Commencement June 2. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/mrs-munds-harriman-weds-hd-bassett-ceremony-by-mayor-walker-at-city.html | MRS. MUNDS HARRIMAN WEDS H.D. BASSETT; Ceremony by Mayor Walker at City Hall in Presence of Small Company. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/chicago-calls-warrants-to-pay-1840000-of-taxanticipation-issues-of.html | CHICAGO CALLS WARRANTS.; To Pay $1,840,000 of Tax-Anticipation Issues of City and Schools. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/republican-group-to-install.html | Republican Group to Install. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/penn-cub-nine-loses-124-wildness-of-four-pitchers-helps-dean.html | PENN CUB NINE LOSES, 12-4.; Wildness of Four Pitchers Helps Dean Academy to Win. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/dresden-arrives-day-late-liner-delayed-by-rough-weather-dr-robert.html | DRESDEN ARRIVES DAY LATE; Liner Delayed by Rough Weather-- Dr. Robert Meyer Aboard. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/mr-rogers-appears-to-doubt-the-wisdom-of-legislators.html | Mr. Rogers Appears to Doubt The Wisdom of Legislators | True | WILL ROGERS. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/yankees-19-hits-crush-tigers-208-bombard-four-hurlers-who-aid-in.html | YANKEES' 19 HITS CRUSH TIGERS, 20-8; Bombard Four Hurlers, Who Aid in Own Defeat by Passing 16 as 15,000 Look On. SCORE FIVE RUNS IN THIRD Eight in Eighth and Five in Ninth Complete Rout--Combs Bats Safely in 18th Game. Chapman Drives In Opening Run McManus and Doljack Hit Homers. | True | By John Drebinger. Special To the New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/van-ryns-miss-ryan-advance-in-tennis-americans-gain-2d-round-in.html | VAN RYNS, MISS RYAN ADVANCE IN TENNIS; Americans Gain 2d Round in Mixed Doubles in French Hard-Court Tourney. ONLY ONE UPSET IN DAY Misses Andrus and Hilleary, United States, Lose, 6-1, 7-5, in Women's Doubles. American Girls Defeated. Walkaway in Mixed Doubles. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/weizmanns-niece-killed-mrs-an-law-victim-of-auto-crash-in.html | WEIZMANN'S NIECE KILLED.; Mrs. A.N. Law Victim of Auto Crash in Palestine--British Officers Hurt. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/garden-bouts-tonight-ficucellowarren-head-program-to-develop-new.html | GARDEN BOUTS TONIGHT.; Ficucello-Warren Head Program to Develop New Talent. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/jersey-city-plant-is-sold-by-durant-sixstory-concrete-factory-in.html | JERSEY CITY PLANT IS SOLD BY DURANT; Six-Story Concrete Factory in Bay Street Conveyed to Provost Company. QUARRY IN NEW OWNERSHIP Belmont Stone Company Transfers Fifty Acres in North Bergen to George M. Brewster & Son. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/budapest-calls-european-parley.html | Budapest Calls European Parley. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/49-prison-keepers-graduated.html | 49 Prison Keepers Graduated. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/briton-scores-our-films-dr-jc-carlile-criticizes-presentation-of.html | BRITON SCORES OUR FILMS.; Dr. J.C. Carlile Criticizes Presentation of Sex Subjects. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/pinchot-bottle-found-in-pacific.html | Pinchot Bottle Found in Pacific. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/miss-laura-palmer-to-wed-on-june-26-her-marriage-to-george-p.html | MISS LAURA PALMER TO WED ON JUNE 26; Her Marriage to George P. MacGregor in Chapel of Fifth Av.Presbyterian Church.PARTIES FOR BRIDE-TO-BE Her Sister, Mrs. Howard N. Tucker,to Be Matron of Honor--Reception to Be Held at the Pierre. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/new-cabinet-in-honduras-rebels-are-reported-marching-on-town-of.html | NEW CABINET IN HONDURAS.; Rebels Are Reported Marching on Town of Yoro. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/associated-rayon-plan-in-effect.html | Associated Rayon Plan in Effect. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/miss-mercernairne-engaged-to-marry-goddaughter-of-queen-mary-and.html | MISS MERCER-NAIRNE ENGAGED TO MARRY; Goddaughter of Queen Mary and Stepdaughter of John Jacob Astor to Wed Captain R. Myddleton. | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/comparison-of-results-in-april-foreign-trade-export-surplus-largest.html | COMPARISON OF RESULTS IN APRIL FOREIGN TRADE; Export Surplus Largest for the Month Since 1927--Drastic Cut in Imports. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/secretary-adopted-by-exgov-osborn-he-explains-to-court-that-he.html | SECRETARY ADOPTED BY EX-GOV. OSBORN; He Explains to Court That He Needs to Be Sure of Literary and Research Aid. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/westchester-cc-wins-golf-series-gains-right-to-meet-new-jersey-and.html | WESTCHESTER C.C. WINS GOLF SERIES; Gains Right to Meet New Jersey and Long Island Women's Teams in Fall. GREENWICH CLOSE SECOND Finishes With 28 Points, Half Credit Behind Leaders-- Century Club Third. To Play in Fall Series. Mrs. Hucknall Cards 87. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/clinton-trackmen-win-psal-meet-score-80-points-to-take-team-title.html | CLINTON TRACKMEN WIN P.S.A.L. MEET; Score 80 Points to Take Team Title for Third Year in Upper Manhattan-Bronx Event. MONROE SQUAD IS SECOND Registers 62 Tallies, With Muller Placing First in the High Jump and Shot-Put. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/dancing-on-fall-river-boats.html | Dancing on Fall River Boats. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/mob-sacks-lisbon-paper-attack-laid-to-demonstrators-favoring.html | MOB SACKS LISBON PAPER.; Attack Laid to Demonstrators Favoring Present Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/automobile-production-passes-usual-peak-index-off-on-more-than.html | Automobile Production Passes Usual Peak; Index Off on More Than Seasonal Decline | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/new-jersey-holds-primaries-today-with-baird-and-moore-each.html | NEW JERSEY HOLDS PRIMARIES TODAY; With Baird and Moore Each Unopposed for Governorship, County Battles Hold Stage. BERGEN FIGHT BITTEREST Chandless-Thomson Row May Affect Republican Vote In Fall--EssexParty Leadership Contested. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/dr-butler-sees-need-for-lifelong-study-declares-world-is-faced-with.html | DR. BUTLER SEES NEED FOR LIFE-LONG STUDY; Declares World Is Faced With Problems That Can Be Met Only by Adult Training. HOLDS FEW GROW AFTER 23 Deplores the Fact That Many Inherit Their Politics and Prejudices. EDUCATION CHANGES SEEN Dean W.F. Russell Says Future Will Consider Us Stupid Unless We Make Improvements. Discusses Aims of Adult Education Changes in Education Foreseen. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/sale-of-west-side-dwelling.html | Sale of West Side Dwelling | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/straus-gets-east-71st-st-house.html | Straus Gets East 71st St. House | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/british-officer-shot-dead-lieut-col-morsheads-body-is-found-in.html | BRITISH OFFICER SHOT DEAD; Lieut. Col. Morshead's Body Is Found in Burmese Jungle. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/ambrose-channel-tested-no-shoal-is-found-in-investigation-of.html | AMBROSE CHANNEL TESTED; No Shoal is Found in Investigation of Berengaria Grounding. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/long-island-city-plot-purchased.html | Long Island City Plot Purchased. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/adelman-takes-decision-philadelphia-boxer-beats-sanchez-in-sixround.html | ADELMAN TAKES DECISION.; Philadelphia Boxer Beats Sanchez In Six-Round Bout. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/mb-kaufmans-body-found-in-quebec.html | M.B. Kaufman's Body Found in Quebec. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/racket-trial-postponed-one-of-three-accused-of-flour-trucking.html | 'RACKET' TRIAL POSTPONED.; One of Three Accused of Flour Trucking Extortion Is Ill. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/sees-hoover-reelection-exsenator-allen-declares-feeling-toward.html | SEES HOOVER RE-ELECTION.; Ex-Senator Allen Declares Feeling Toward President Is Changing. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/patricia-mcdaniel-wed-she-is-married-to-sheldon-v-clarke-in-church.html | PATRICIA McDANIEL WED.; She Is Married to Sheldon V. Clarke In Church Ceremony Here. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/called-leagues-triumph-decision-in-dangerous-issue-stresses-geneva.html | CALLED LEAGUE'S TRIUMPH; Decision in Dangerous Issue Stresses Geneva as World Arbiter. HAGUE TO ADVISE COUNCIL Resolution Asks the Tribunal to Give Urgent Study to the Legality of Union. HENDERSON WINS ACCORD Briton Pins Austria to Pledge to Halt Negotiations for Alliance With Germany. European Union Proposals. Text of Henderson Proposal. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/fans-in-japan-will-see-ruth-in-action-homerun-king-to-lead-team-of.html | Fans in Japan Will See Ruth in Action; Home-Run King to Lead Team of 14 in Fall | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/liner-brings-38-foxhounds.html | Liner Brings 38 Foxhounds. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/federal-bonds-up-in-lively-trading-treasury-list-sells-on-stock.html | FEDERAL BONDS UP IN LIVELY TRADING; Treasury List Sells on Stock Exchange at the Year's Highest Prices. CORPORATION GROUP WEAK Railroad and Industrial Issues Are Heavily Sold--Foreign Loans Decline Sharply. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/reds-join-coffee-strike-troops-aid-workers-attacked-in-colombian.html | REDS JOIN COFFEE STRIKE; Troops Aid Workers Attacked in Colombian Fields. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/reichsbanks-reserve-of-exchange-higher-only-slight-gain-in-goldno.html | REICHSBANK'S RESERVE OF EXCHANGE HIGHER; Only Slight Gain in Gold--No Change in the Bank Rate. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/frees-convicted-girl-red-chief-justice-hughes-holds-clause-in-flag.html | FREES CONVICTED GIRL RED.; Chief Justice Hughes Holds Clause In Flag Law Is Invalid. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/unlisted-stocks-sag-with-trading-dull-utilities-join-downward.html | UNLISTED STOCKS SAG, WITH TRADING DULL; Utilities Join Downward Movement--Bank Shares Open BelowPrevious Close and Go Lower. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/lauds-justin-mcgrath-papal-delegate-fumasonibiondl-pays-dead-editor.html | LAUDS JUSTIN McGRATH.; Papal Delegate, Fumasoni-Biondl, Pays Dead Editor a Tribute. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/guggenheim-awards-made-to-3-cubans-all-are-members-of-university-of.html | GUGGENHEIM AWARDS MADE TO 3 CUBANS; All Are Members of University of Havana Faculty--Grants in Latin-America Total 14. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/changes-in-exchange-list-permanent-stock-certificates-and-temporary.html | CHANGES IN EXCHANGE LIST.; Permanent Stock Certificates and Temporary Bonds Admitted. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/canon-inquiry-postponed-further-investigation-by-agents-needed-says.html | CANON INQUIRY POSTPONED.; Further Investigation by Agents Needed, Says Senator Nye. | True | Special to The New York Times. | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Investment Bankers Announced. State of New Jersey. State of Tennessee. Albany County, N.Y. Bonds to Be Awarded. Ramsey County, Minn. Durham County, N.C. Niles Centre, Ill. Glen Cove, N.Y. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/swears-bank-loans-lacked-approval-secretary-testifies-90-were-made.html | SWEARS BANK LOANS LACKED APPROVAL.; Secretary Testifies 90% Were Made Before Executive Group of Bank of U.S. Gave Sanction. ADMITS FALSIFYING RECORD Says He Placed in the Minutes Resolutions Never Adopted at the Meetings. Tells of Jan. 13 Loan. Falsified Minutes, He Says. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/bronner-enters-private-practice.html | Bronner Enters Private Practice. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/gibson-sees-hoover-on-arms-cut-hopes-as-white-house-guest-the.html | GIBSON SEES HOOVER ON ARMS CUT HOPES; As White House Guest, the Ambassador Outlines the 1932 Parley Prospects.NAVY ALSO GETTING DATAState Department Admits Much Will Depend on Negotiationsof France and Italy. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/britain-has-no-fear-of-soviet-dumping-no-protests-are-heard-and-the.html | BRITAIN HAS NO FEAR OF SOVIET DUMPING; No Protests Are Heard and the Government Sees No Need of Excluding Products. GLAD TO GET CHEAP GOODS Country Profits by Low Prices on Wheat and Timber, Which Must Be Imported Anyway. No Competition Is Feared. Timber Importers Satisfied. Much Political Propaganda. Henderson Ignores Protests. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/cocacola-earnings-rise-sales-decline-expenses-are-lessregular.html | COCA-COLA EARNINGS RISE, SALES DECLINE; Expenses Are Less--Regular Dividends and an Extra Are Voted by Directors. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/city-manager-plan-gains.html | City Manager Plan Gains. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/king-gaining-rapidly-bandage-removed-entirely-from-one-eye-of-siams.html | KING GAINING RAPIDLY.; Bandage Removed Entirely From One Eye of Siam's Ruler. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/depression-fulfills-prophecy-in-bible-says-miss-pankhurst.html | Depression Fulfills Prophecy In Bible, Says Miss Pankhurst | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/jersey-student-missing-wf-mccullam-of-elizabeth-leaves-dartmouth.html | JERSEY STUDENT MISSING.; W.F. McCullam of Elizabeth Leaves Dartmouth College. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/passengers-on-liners.html | PASSENGERS ON LINERS. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/salvation-army-bill-wins-passes-house-of-commons-221-to-31-in-spite.html | SALVATION ARMY BILL WINS; Passes House of Commons, 221 to 31, in Spite of Vigorous Opposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/jb-eastman-to-address-traffic-club.html | J.B. Eastman to Address Traffic Club | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/dawes-will-sail-friday-is-coming-home-to-aid-in-plans-for-chicago.html | DAWES WILL SAIL FRIDAY.; Is Coming Home to Aid in Plans for Chicago Exposition Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/port-body-opens-bridge-house-bids-offers-to-build-field-structure.html | PORT BODY OPENS BRIDGE HOUSE BIDS; Offers to Build Field Structure for Washington Span Range From $167,000 to $234,000. 72 PROPOSALS RECEIVED All but 25 Are for Heating and Ventilation of Office and Garage in Fort Lee. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/variety-of-realty-in-auction-today.html | Variety of Realty in Auction Today | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/argentina-ships-2540000-in-gold.html | Argentina Ships $2,540,000 in Gold. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/wood-conciliator-assailed-in-bay-state-senator-harley-says-workers.html | WOOD, CONCILIATOR, ASSAILED IN BAY STATE; Senator Harley Says Workers Lost Money in Labor Department Aide's Company. BOSTON, May 18 (AP).--Senator Frank Hurley of Holyoke today charged in the Senate that Charles G. Wood, Conciliation Commissioner for the United States Department of Labor, was "incompetent, unreliable and an officious inter-meddler and trouble maker." | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/tammanys-attitude.html | Tammany's Attitude | True | RICHARD K. SOBRIAN. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/keresey-divorced-by-brady-heiress-former-marcia-farrell-gets-decree.html | KERESEY DIVORCED BY BRADY HEIRESS; Former Marcia Farrell Gets Decree at Reno--Florence Rice Also Wins Freedom. MAYS CLASH IN 2 COURTS Husband Seeks Injunction Here as Wife Sues in Nevada -Colonel Fairservis Also Sued Here. Suit Filed Against A.W. May. Gerald Mygatt Divorced. May Asks for Injunction. Florence Rice Obtains Decree. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/level-club-sold-bondholders-acquire-clubhouse-at-auction-for-250000.html | LEVEL CLUB SOLD.; Bondholders Acquire Clubhouse at Auction for $250,000. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/three-parties-one-too-many.html | THREE PARTIES ONE TOO MANY | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/threatens-copyright-suit-eugenics-publishing-co-warns-g-p-putnams.html | THREATENS COPYRIGHT SUIT.; Eugenics Publishing Co. Warns G. P. Putnam's Sons on 'Married Love' | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/bond-flotations-gulf-states-utilities-consolidated-gas-of-baltimore.html | BOND FLOTATIONS.; Gulf States Utilities. Consolidated Gas of Baltimore. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/navy-vanquished-by-japanese-nine-hosei-university-team-scores-five.html | NAVY VANQUISHED BY JAPANESE NINE; Hosei University Team Scores Five Runs in Closing Two Innings to Win, 9-4. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/athletics-annex-10th-game-in-row-subdue-indians-who-drop-into-sixth.html | ATHLETICS ANNEX 10TH GAME IN ROW; Subdue Indians, Who Drop Into Sixth Place, 10-7, and Sweep Four-Contest Series. GROVE RESCUES WALBERG Saves Mate for Second Time in Two Successive Days--Foxx Hits Homer and Two Singles. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/mount-vernon-in-new-york.html | Mount Vernon in New York. | True | I.S. SEIDMAN. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/many-public-men-at-salmon-funeral-jurists-of-several-courts-are.html | MANY PUBLIC MEN AT SALMON FUNERAL; Jurists of Several Courts Are Pallbearers for Special Sessions Justice. OTHER OFFICIALS PRESENT Members of Congress and Brooklyn Democratic Leaders Also at Mass of Requiem. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/plans-for-brooklyn.html | PLANS FOR BROOKLYN. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/montreal-triumphs-125-five-jersey-city-pitchers-fall-to-halt-royals.html | MONTREAL TRIUMPHS, 12-5.; Five Jersey City Pitchers Fall to Halt Royals' Batters. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/will-vote-on-night-work-ballots-sent-to-all-woolen-mills-in.html | WILL VOTE ON NIGHT WORK.; Ballots Sent to All Woolen Mills In Referendum by Institute. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/giants-turn-back-cardinals-6-to-3-take-series-2-to-1-and-move-to.html | GIANTS TURN BACK CARDINALS, 6 TO 3; Take Series, 2 to 1, and Move to Within Half a Game of the League Lead. WALKER GOES THE ROUTE Leach's Double Helps in Four-Run Drive in Second--Losers' Threat in Ninth Is Checked. Score Off Haines Again in Fifth. Lindstrom Still in Slump. | True | By William E. Brandt. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/crowley-trial-on-may-25-postponed-by-fear-army-planes-noise-will.html | CROWLEY TRIAL ON MAY 25.; Postponed by Fear Army Planes' Noise Will Distract Jurors. | True | Special to The New York Times. | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/alida-d-milliken-to-wed-fe-camp-her-troth-to-assistant-to-dean-of.html | ALIDA D. MILLIKEN TO WED F.E. CAMP; Her Troth to Assistant to Dean of Princeton University Told by Her Parents. A JUNIOR LEAGUE MEMBER She Is a Granddaughter of the Late Seth M. Milliken--Wedding to Be in Autumn. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/club-to-hear-moffat-tonight.html | Club to Hear Moffat Tonight. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/phils-2-in-ninth-overcome-cubs-54-hursts-single-off-may-scores.html | PHILS 2 IN NINTH OVERCOME CUBS, 5-4; Hurst's Single Off May Scores Bartell With Deciding Run in Series Final. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/rise-in-public-contract-awards.html | Rise in Public Contract Awards. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/polk-on-anticrime-board-exnational-official-named-by-mulrooney-to.html | POLK ON ANTI-CRIME BOARD; Ex-National Official Named by Mulrooney to Succeed Hutton. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/tennis-is-popular-at-white-sulphur-large-gallery-follows-matches-of.html | TENNIS IS POPULAR AT WHITE SULPHUR; Large Gallery Follows Matches of Students--Spring Archery Tournament Is Planned. MRS. T.T. GAUNT GIVES TEA Golfers Are A.A. Spragues, C.B. Pike, D.S. Barrett Jr. and Joseph P. Murphy. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/silas-vanquishes-mkenna-on-points-east-side-welterweight-scores-in.html | SILAS VANQUISHES M'KENNA ON POINTS; East Side Welterweight Scores in Spectacular Six-Round Bout at St. Nicholas. DE SALVO, PETERS DRAW Semi-Finalists Deadlocked After Six Rounds--Scalfaro and Oberman Also Are All Even. | True | By James P. Dawson. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/wheat-off-again-losing-to-1-c-enough-moisture-is-reported-in.html | WHEAT OFF AGAIN, LOSING TO 1 C; Enough Moisture Is Reported in Canadian Northwest, Increasing Liquidation.EARLY HARVEST PREDICTED September and December Corn andOats at Bottom Prices of Season-- Rye Sympathetically Lower. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/jamaica-stores-to-go-under-hammer.html | Jamaica Stores to Go Under Hammer. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/cotton-prices-drop-lowest-since-1915-all-months-decline-c-or-more-c.html | COTTON PRICES DROP LOWEST SINCE 1915; All Months Decline c or More, Closing Near the Bottoms of the Day. WEAKNESS IN STOCKS FELT Spot Market Here Touches 9c, While General Fall in South Carries Little Rock to 8.10c. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/corruption-inquiry-launched-in-manila-board-named-to-investigate.html | CORRUPTION INQUIRY LAUNCHED IN MANILA; Board Named to Investigate City Council After Long Fight Led by American Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/censure-for-toscanini-voted-by-italian-professional-group.html | Censure for Toscanini Voted By Italian Professional Group | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/six-white-sox-runs-in-ninth-win-by-98-blues-triple-with-the-bases.html | SIX WHITE SOX RUNS IN NINTH WIN BY 9-8; Blue's Triple With the Bases Filled Helps to Upset the Red Sox. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/paderewski-to-race-from-stage-to-liner-motorcycle-escorts-will-rush.html | PADEREWSKI TO RACE FROM STAGE TO LINER; Motorcycle Escorts Will Rush Him From Westchester Centre Friday to Catch Ship. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/edgene-chen-joins-cantonese-rebels-wang-chingwei-and-sun-fo-son-of.html | EDGENE CHEN JOINS CANTONESE REBELS; Wang Ching-wei and Sun Fo, Son of Father of Republic, Also Reported Allied. FORMING A GOVERNMENT Southern Chinese Will Have No Chairman of Executive Committee, Kongkong Hears. | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/crain-faces-query-on-ewalds-today-clark-to-examine-prosecutor-on.html | CRAIN FACES QUERY ON EWALDS TODAY; Clark to Examine Prosecutor on New Charges Without Calling Other Witnesses. POLS CASE IS PRESSED Butchers at City Hospitals Are Questioned on Dealings With Convicted Contractor. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/reich-sees-new-era-in-launching-today-famous-pocket-battleship-will.html | REICH SEES NEW ERA IN LAUNCHING TODAY; Famous "Pocket Battleship" Will Slide Down the Ways, First of Reborn Navy. HINDENBURG TO CHRISTEN IT Vessel Will Take Name Deutschland -- Kiel Is Crowded With Visitors Carrying Top Hats. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/soviet-timber-work-inflicts-hardships-some-laborers-live-in-huts.html | SOVIET TIMBER WORK INFLICTS HARDSHIPS; Some Laborers Live in Huts "Like Lairs," With No Chimneys, London Survey Shows.FOOD AND WATER SHORTRussian Press Blames Lack ofProper Organization bythe Lumber Trusts.PEASANTS SHUN FORESTSMoscow's Demands for IncreasedOutput of Timber Multiply, but Conditions Do Not Improve. Cabins Are Like Lairs. Testimonials Presented. | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/says-group-killed-rudolf-after-fight-dr-marx-asserts-band-under.html | SAYS GROUP KILLED RUDOLF AFTER FIGHT; Dr. Marx Asserts Band Under Baroness Vetsera's Uncle Shot Way into Castle. THREE OTHERS WERE SLAIN Baroness Held to Have Been Shot Accidentally Seeking Shelter Behind Austrian Crown Prince. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/soviet-startles-geneva-proposes-capitalist-and-communist-states.html | SOVIET STARTLES GENEVA; Proposes Capitalist and Communist States Make Non-Aggression Pledge. LITVINOFF IS CONCILIATORY Denying Dumping, He Urges Vote Not to Sell Goods Abroad Cheaper Than at Home. SAYS RUSSIA HELPS OTHERS He Stresses to European Union Commission the Great Imports of His Country. Urges Non-Aggression Pact. Blames War for Crisis. RUSSIA OFFERS ECONOMIC PACT Text of Litvinoff's Proposal. Denies Dumping by Soviet. Gives Sugar Sale Figures. Pleads for Economic Peace. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/grand-jury-will-act-on-klein-case-today-queens-official-presses.html | GRAND JURY WILL ACT ON KLEIN CASE TODAY; Queens Official Presses Plea to Waive Immunity and Testify on $3,000 Bribe Charge. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/threeminute-delay-costs-contractor-68000-award.html | Three-Minute Delay Costs Contractor $68,000 Award | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/brazil-urges-coffee-code-suggests-fixing-prices-and-quotas-for-five.html | BRAZIL URGES COFFEE CODE; Suggests Fixing Prices and Quotas for Five Years. | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/north-bergen-mayor-to-demand-bus-taxes-statement-by-reich-today-is.html | NORTH BERGEN MAYOR TO DEMAND BUS TAXES; Statement by Reich Today Is Expected to Have Political Effect --Town Shake-Up Due. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/price-of-curb-seat-falls-to-91000.html | Price of Curb Seat Falls to $91,000. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/art-art-by-americans-two-unusual-exhibitions-other-openings.html | ART; Art by Americans. Two Unusual Exhibitions. Other Openings. | True | By Edward Alden Jewell. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/hun-school-twelve-loses.html | Hun School Twelve Loses. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/belmont-feature-to-questionnaire-butler-entry-35-choice-opens-1931.html | BELMONT FEATURE TO QUESTIONNAIRE; Butler Entry, 3-5 Choice, Opens 1931 Campaign by Beating Black Majesty 4 Lengths. MOUNTAIN ELK TRIUMPHS Defeats Marplot, Favorite, in the Debut--Ellis Wins With The Crane and Peacock Alley. Black Majesty Off in Front. Jockey Ellis Scores Double. | True | By Joseph P. Val. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/buys-cooperative-suite-near-5th-av.html | Buys Cooperative Suite Near 5th Av. | True | | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/horton-scores-upset-in-college-net-play-williams-ace-beats-butler.html | HORTON SCORES UPSET IN COLLEGE NET PLAY; Williams Ace Beats Butler of Brown in New England Intercollegiates. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/us-davis-cup-team-drills-in-montreal-confident-poise-of-quartet-is.html | U.S. DAVIS CUP TEAM DRILLS IN MONTREAL; Confident Poise of Quartet Is Evident as It Prepares to Meet Canadians. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/heads-swedenborgians-rev-paul-sperry-elected-president-for-seventh.html | HEADS SWEDENBORGIANS.; Rev. Paul Sperry Elected President for Seventh Term. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/plays-at-millbrook-theatre-to-open-second-summer-season-june-22.html | PLAYS AT MILLBROOK.; Theatre to Open Second Summer Season June 22 With "Holiday." | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/russia-again-scored-in-british-commons-sir-austen-chamberlain-leads.html | RUSSIA AGAIN SCORED IN BRITISH COMMONS; Sir Austen Chamberlain Leads Attack, but MacDonald Says Policy Will Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/gardner-motor-cos-plan-reduction-of-par-value-of-stock-and.html | GARDNER MOTOR CO.'S PLAN; Reduction of Par Value of Stock and Distributions Proposed. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/field-estate-tulips-gain-lead-at-snow-blooms-from-caumsett-need.html | FIELD ESTATE TULIPS GAIN LEAD AT SNOW; Blooms From Caumsett Need Only One More Point to Take the Main Prize at Glen Cove. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/whole-market-slumps-as-steel-drops-to-99-lowest-since-1924-interest.html | Whole Market Slumps as Steel Drops to 99, Lowest Since 1924; Interest Rate Cut Again; STEEL BELOW PAR, WHOLE MARRET HIT | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/notables-attend-mrs-reids-funeral-king-of-siam-represented-and.html | NOTABLES ATTEND MRS. REID'S FUNERAL.; King of Siam Represented, and British Ambassador Present, Throng at Cathedral. WREATH FROM MRS. HOOVER Bishop Manning and Eight Other Clergymen Officiate--Burial Follows at Tarrytown. King of Siam Represented. Hymn Opens Service. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/voigt-wins-twice-in-british-amateur-beats-bowman-4-and-3-in-first.html | VOIGT WINS TWICE IN BRITISH AMATEUR; Beats Bowman, 4 and 3, in First Round, Then Defeats Francis by 5 and 3.CROWDS STORM FAIRBANKSMovie Star Plays Well, but Is Eliminated by Abercrombieon Home Green.FOUR FROM U.S. PUT OUTDe Paolo, Thompson and PhillipsLose at Westward Ho!-- Holderness and Scott Bow. Impresses British Critics. McGuire Also Gains. Voigt to Meet Abercromble. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/macy-is-guest-of-hoovers.html | Macy Is Guest of Hoovers. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/schoolsite-buyers-shielded-at-inquiry-by-balky-witnesses-two-lawyer.html | SCHOOL-SITE BUYERS SHIELDED AT INQUIRY BY BALKY WITNESSES; Two Lawyers Admit Aiding Dummy Deals, but Refuse to Name Purchasers. FACE CONTEMPT ACTIONS Legislative Investigation to Be Sought if Refusals to Answer Are Upheld. OFFICIAL LINKED TO DEAL Board of Aldermen Examiner Gave Worthless Check in Transaction, Realty Man Testifies. Says McEnerny Gave Bad Check. SCHOOL-SITE BUYERS SHIELDED AT INQUIRY Lawyer Balks at Questions. Refuses to Name Land Buyer. Tells of Aqueduct Avenue Deal. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/washington-warns-against-wage-cuts-administration-would-hold-such-a.html | WASHINGTON WARNS AGAINST WAGE CUTS; Administration Would Hold Such a Move a Violation of Confidence, Says Doak. CONFERENCE PLEDGE CITED Reductions Would Justify Demands by Labor for Increases, the Secretary Holds. Croxton Agrees With Doak. WASHINGTON WARNS AGAINST WAGE CUTS Report on Labor Turnover. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/zaro-agha-taken-ill-in-london.html | Zaro Agha Taken Ill in London. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/quits-royal-mail-board-resignation-of-duke-of-abercorn-was-accepted.html | QUITS ROYAL MAIL BOARD.; Resignation of Duke of Abercorn Was Accepted Month Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/mill-to-make-clothing-goodall-company-fabric-producer-enters.html | MILL TO MAKE CLOTHING.; Goodall Company, Fabric Producer, Enters Manufacturing Field. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/10-insurgents-killed-in-nicaraguan-fights-two-of-national-guard.html | 10 INSURGENTS KILLED IN NICARAGUAN FIGHTS; Two of National Guard Wounded --Admiral Smith Reports the East Coast Quiet. | True | Special to The New York Times. | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/hits-allnew-england-line-gov-case-defends-governors-stand-for-rail.html | HITS ALL-NEW ENGLAND LINE; Gov. Case Defends Governors' Stand for Rail Competition. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/tariff-union-delay-irks-german-press-reference-of-legality-to-hague.html | TARIFF UNION DELAY IRKS GERMAN PRESS; Reference of Legality to Hague Court Delays Economic Gains for Europe, Papers Argue. SCHOBER'S ENGLISH BLAMED Inadequate Mastery of Language Said to Have Prevented Austrian Minister Grasping Situation. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/bostons-mayor-in-ireland-james-m-curley-visits-birthplace-of.html | BOSTON'S MAYOR IN IRELAND; James M. Curley Visits Birthplace of Parents En Route to France. | True | Wireless to THE NEW YORK TIMES. | C1B 115615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/james-garfield-moses-lawyer-and-director-in-several-corporations-is.html | JAMES GARFIELD MOSES.; Lawyer and Director in Several Corporations Is Dead. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/chelsea-bank-opens-again-in-ten-days-court-approves-reorganization.html | CHELSEA BANK OPENS AGAIN IN TEN DAYS; Court Approves Reorganization as Mercantile, With H.M. Stillman as President. FULL PAYMENT ON DEPOSITS Broderick Signs Contract Today --Strengthening of Faith in Small Banks Seen. Depositors to Be Paid in Full. Statement of Bank's Position. CHELSEA BANK OPENS AGAIN IN TEN DAYS | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Steel Common Breaks Par. Eight Consecutive Declines. Foreign Selling in Rails. Railroad Dividend Yields. Vanishing Bids. Chain Store Stocks Break. Rise in the Mexican Peso. Bill Volume Holding Up. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/cameronian-still-choice-for-derby-continues-as-favorite-with-odds.html | CAMERONIAN STILL CHOICE FOR DERBY; Continues as Favorite, With Odds Now 8 to 2-- Jacopo at 100 to 9. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/sues-to-use-house-for-public-funerals-undertaker-asks-supreme-court.html | SUES TO USE HOUSE FOR PUBLIC FUNERALS; Undertaker Asks Supreme Court to Review Adverse Findings of Board of Standards. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/a-dream-victory.html | A DREAM VICTORY. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/de-forest-eulogy-opens-art-meeting-american-federation-which-he.html | DE FOREST EULOGY OPENS ART MEETING; American Federation, Which He Headed for 18 Years, Convenes at the Brooklyn Museum. GROWTH OF WORK OUTLINED F.A. Whiting Tells of Plans to Reach More Young Persons-- Garden Beauty Discussed. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 115615 |
| 1931-05-19 | 1931-05-19 | https://www.nytimes.com/1931/05/19/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 115615 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/paderewski-in-chicago-he-is-applauded-after-performance-of-his-own.html | PADEREWSKI IN CHICAGO.; He Is Applauded After Performance of His Own Concerto. | True | Special to The New York Times. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/seligson-is-victor-over-burns-62-75-former-intercollegiate.html | SELIGSON IS VICTOR OVER BURNS, 6-2, 7-5; Former Intercollegiate Titleholder Gains Semi-Finals in Bronxville Play.McCAULIFF ALSO ADVANCESEliminates McDermott, 7-5, 6-1, to Reach Quarter-Finals, FacingKynaston Today. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/garment-union-chief-urges-40hour-week-schlesinger-sees-solution-to.html | GARMENT UNION CHIEF URGES 40-HOUR WEEK; Schlesinger Sees Solution to Slump in Spreading Work--Organizing Work Planned. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/cotton-mill-orders-slow-better-tone-in-prices-of-unfinished-goods.html | COTTON MILL ORDERS SLOW.; Better Tone in Prices of Unfinished Goods as Other Lines Lag. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/dies-after-9year-fight-ja-higgins-weakened-by-struggle-to-enter.html | DIES AFTER 9-YEAR FIGHT.; J.A. Higgins Weakened by Struggle to Enter Connecticut Bar. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/prince-to-speak-on-radio-address-in-britain-will-be-heard-in-north.html | PRINCE TO SPEAK ON RADIO; Address in Britain Will Be Heard in North and South America. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/drys-expect-hard-battle-dr-cherrington-says-they-will-insist-on.html | DRYS EXPECT HARD BATTLE; Dr. Cherrington Says They Will Insist on Party Declarations. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/nye-balks-cannon-in-plea-for-delay-refuses-bishops-request-to-have.html | NYE BALKS CANNON IN PLEA FOR DELAY; Refuses Bishop's Request to Have Inquiry Hearings Put Off to Sept. 20. LEGAL LIMIT IS SEPT. 18 Statute Would Bar Move Under Corrupt Practices Act After That Date, Senator Notes. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/capt-preston-dies-exnaval-officer-had-commanded-battleship-maryland.html | CAPT. PRESTON DIES; EX-NAVAL OFFICER; Had Commanded Battleship Maryland, Once Most Powerful Ship in the World.A VETERAN OF TWO WARSIn Charge of Submarine Base atSan Pedro, Cal., in WorldWar--Won Navy Cross. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/newark-bulk-sales-382905467-in-1929-food-and-tobacco-wholesales.html | NEWARK BULK SALES $382,905,467 IN 1929; Food and Tobacco Wholesales Comprised 43 Per Cent of the Total, Census Discloses. WAGES WERE $20,021,165 Retail Sales Data Are Given for 7 New York Communities and 2 in Rhode Island. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/don-leon-scores-by-three-lengths-collinss-entry-equals-track-record.html | DON LEON SCORES BY THREE LENGTHS; Collins's Entry Equals Track Record to Defeat Up at Churchill Downs. CAYUGA IS THIRD TO WIRE Even-Money Favorite Takes Show-- Victor Runs 6 Furlongs in 1:11 and Pays $6.98. | True | Times Wide World Photo. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/megan-lloyd-george-guilty-at-mock-trial-jurors-convict-her-of.html | MEGAN LLOYD GEORGE GUILTY AT MOCK TRIAL; Jurors 'Convict' Her of Copying Her Father and 'Sentence' Her to House of Lords. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/sharon-heiress-wed-mrs-florence-sharon-johnstone-married-to-russian.html | SHARON HEIRESS WED.; Mrs. Florence Sharon Johnstone Married to Russian Prince. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/riots-disturb-rumania-two-killed-and-several-wounded-in-election.html | RIOTS DISTURB RUMANIA.; Two Killed and Several Wounded in Election and Anti-Semitic Clashes. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/california-group-fights-dairy-deal-holders-of-golden-state-milk.html | CALIFORNIA GROUP FIGHTS DAIRY DEAL; Holders of Golden State Milk Products Shares Attack Offer by National Dairy Products. CITE BOOK VALUE OF STOCK Purchaser's Tender of One Share for Two of West Coast Concern is Said to Be Inadequate. 20,000,000th Ford Here Tomorrow. Fisk Rubber Plant on 5-Day Basis, | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/catholic-daughters-meet-state-officers-submit-reports-at-glens.html | CATHOLIC DAUGHTERS MEET; State Officers Submit Reports at Glens Falls Convention. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/shallow-teaching-of-religion-scored-bishop-mcconnell-back-from.html | SHALLOW TEACHING OF RELIGION SCORED; Bishop McConnell, Back From India, Sees 'Thought Side' Neglected by Missionaries. CONSIDERS GANDHI HELPFUL Calls Him Christian in Spirit, Though 'a Hindu Through and Through.' DR. COFFIN SEEKS LEADERS Reviewing Union Seminary Work, He Tells Alumni Training Is Wasted on Inferior Men. Criticizes Methods of Own Faith. Dr.W.A. Brown Agrees. Degrees Awarded to 84. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/brake-concerns-output-jumps.html | Brake Concern's Output Jumps. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/rob-shop-of-gowns-gang-operating-in-fashionable-district-hunted-by.html | ROB SHOP OF GOWNS.; Gang Operating In Fashionable District Hunted by Police. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/robbed-by-6foot-woman-150-taken-from-milk-wagon-driver-in-apartment.html | ROBBED BY 6-FOOT WOMAN.; $150 Taken From Milk Wagon Driver In Apartment Vestibule. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/green-charges-plot-to-reduce-wages-he-asserts-powerful-bankers-have.html | GREEN CHARGES PLOT TO REDUCE WAGES; He Asserts Powerful Bankers Have Entered a Conspiracy to Cause a General Cut. CALLS WORKERS TO RESIST They Must Save Fair Employers From the Consequences of Such a Move, He Says. Text of President Green's Address. CHARGES A PLOT TO REDUCE WAGES Points to Bituminous Coal Situation. Holds Living-Cost Drop Small. Urges Lower Production Costs. Says Rail Forces Cut 329,000. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/copenhagen-is-host-to-radio-congress-sessions-to-open-today-with.html | COPENHAGEN IS HOST TO RADIO CONGRESS; Sessions to Open Today With 137 Delegates From 33 Nations --United States Sends 12. 23 QUESTIONS ON AGENDA Wave Length Allocation, Combating Disturbances and Regulation ofBroadcasting to Be Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/girl-scouts-extend-fund-drive.html | Girl Scouts Extend Fund Drive. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/new-zealand-victor-in-english-cricket-defeats-marylebone-at-lords.html | NEW ZEALAND VICTOR IN ENGLISH CRICKET; Defeats Marylebone at Lord's by an Innings and 122 Runs-- Other Results. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/says-church-will-endure-ak-chalmers-addresses-buffalo.html | SAYS CHURCH WILL ENDURE; A.K. Chalmers Addresses Buffalo Congregational Session. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/mellon-to-speak-over-radio.html | Mellon to Speak Over Radio. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/steel-ingot-output-down-decrease-of-2-points-in-week-reported-by.html | STEEL INGOT OUTPUT DOWN.; Decrease of 2 Points in Week Reported by Dow, Jones & Co. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/two-home-runs-win-for-the-giants-93-drives-by-ott-and-hogan-account.html | TWO HOME RUNS WIN FOR THE GIANTS, 9-3; Drives by Ott and Hogan Account for Five Tallies as Reds Drop Series' Opener.MORRELL TRIUMPHS IN BOXMakes First Start This Year and Subdues' Invaders--Leach andTerry Collect 3 Hits Each. Make Circuit of Sacks. Cards Drew Record Gate. | True | By William E. Brandt.times Wide World Photo. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/marshall-field-tulips-win-take-prize-at-glen-cove-with-35-points30.html | MARSHALL FIELD TULIPS WIN.; Take Prize at Glen Cove With 35 Points-- 30 for J.P. Morgan Blooms. | True | Special to The New York Times. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/changes-in-exchange-list-temporary-certificates-for-burns-brothers.html | CHANGES IN EXCHANGE LIST; Temporary Certificates for Burns Brothers' New Stock Admitted. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/actors-eulogize-belasco-at-meeting-of-jewish-guild-frohman-recalls.html | ACTORS EULOGIZE BELASCO.; At Meeting of Jewish Guild Frohman Recalls Early Days. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/our-schools-quality-praised-by-cardinal-he-urges-girl-graduates-to.html | OUR SCHOOLS QUALITY PRAISED BY CARDINAL; He Urges Girl Graduates to Appreciate Advantages Over Russia and Other Nations. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/bars-holland-dames-suit-court-of-appeals-refuses-to-review-aitken.html | BARS HOLLAND DAMES' SUIT; Court of Appeals Refuses to Review Aitken Suit Over Statue. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/baseball-bill-killed-proposed-sunday-statute-crushed-in.html | BASEBALL BILL KILLED.; Proposed Sunday Statute Crushed in Pennnsylvania Senate Vote. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/miss-parker-on-team-new-jersey-state-golf-champion-to-play-in.html | MISS PARKER ON TEAM.; New Jersey State Golf Champion to Play In Triangular Match. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/szabo-throws-washburn-wins-wrestling-match-in-newark-with-series-of.html | SZABO THROWS WASHBURN; Wins Wrestling Match in Newark With Series of Body Slams. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/first-crew-wins-race-at-harvard-beats-junior-and-3d-varsity-boats.html | FIRST CREW WINS RACE AT HARVARD; Beats Junior and 3d Varsity Boats in Two-Mile Test for Cayuga Regatta. | True | Special to The New York Times | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/bethlen-in-sharp-debate-protests-attack-in-hungarian-chamberrefuses.html | BETHLEN IN SHARP DEBATE.; Protests Attack in Hungarian Chamber-- Refuses Secret Ballot. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/iowa-tightens-stock-rule-shares-on-curb-here-and-on-chicago-board.html | IOWA TIGHTENS STOCK RULE; Shares on Curb Here and on Chicago Board Must Be Registered. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/named-oxford-lacrosse-captain.html | Named Oxford Lacrosse Captain. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/georgetown-checks-hosei-nine-5-to-2-japanese-score-twice-in-opener.html | GEORGETOWN CHECKS HOSEI NINE, 5 TO 2; Japanese Score Twice in Opener, but Are Held Hitless Thereafter by Poole. | True | Special to The New York Times. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/coffey-and-humber-lose-clinic-fight-state-board-refuses-to-permit.html | COFFEY AND HUMBER LOSE CLINIC FIGHT; State Board Refuses to Permit Use of Long Island Estate for Cancer Doctors' Tests. 'NO PUBLIC NEED' FOR STEP Holds Ample Facilities Now Exist Here and Scientists Have Offered to Try Out Method. PLEA STIRRED WIDE DISSENT Medical Profession Fought Move for Dispensary Although Sponsors of Extract Claimed No 'Cure.' Amended Its Application. Aroused Wide Opposition. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/3500-paid-to-widow-of-victim-of-crowley-rewards-given-for-capture.html | $3,500 PAID TO WIDOW OF VICTIM OF CROWLEY; Rewards Given for Capture of Gunman Are Turned Over to Mrs. Frieda Hirsch. Alvah Crocker Left $4,718,249. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/seven-ships-to-sail-for-foreign-ports-mauretania-president-harding.html | SEVEN SHIPS TO SAIL FOR FOREIGN PORTS; Mauretania, President Harding, Hamburg and Byron Are Among Them. THREE OTHERS EXPECTED Homeric Is Coming From England --The Tachira and Martinique From Southern Ports. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/newark-bonds-won-by-3685basis-bid-10605000-improvement-issue.html | NEWARK BONDS WON BY 3.685%-BASIS BID; $10,605,000 Improvement Issue Awarded to Group Headed by First National Bank. ADVANCE SALE IS HEAVY All but $4,000,000 Bespoken, Some Even Before Bankers Set Reoffering Prices. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/ce-ward-dies-at-43-mechanical-engineer-industrial-commissioner-of.html | C.E. WARD DIES AT 43; MECHANICAL ENGINEER; Industrial Commissioner of the Erie Railroad Succumbs After Illness of One Month. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/markets-in-london-paris-and-berlin-prices-recover-slightly-after.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Recover Slightly After Early Depression on the English Exchange. FRENCH STOCKS IMPROVE Bourse Cheered by Discussions at Geneva--Trend Upward in German Trading. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/wallstein-sees-mckee-they-discuss-testimony-linking-mceneny-to.html | WALLSTEIN SEES McKEE.; They Discuss Testimony Linking McEneny to School Sites. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/daniel-n-morgan-hurt-former-treasurer-of-the-united-states-is.html | DANIEL N. MORGAN HURT.; Former Treasurer of the United States Is Knocked Down by Auto. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/yacht-purchased-in-europe-by-litchfield-reaches-us.html | Yacht Purchased in Europe By Litchfield Reaches U.S. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/to-honor-strike-victims-swedish-mourners-will-carry-red-flagsa.html | TO HONOR STRIKE VICTIMS; Swedish Mourners Will Carry Red Flags--A 5-Minute Tribute Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/fights-chelsea-bank-plan-stockholder-to-appeal-decision-permitting.html | FIGHTS CHELSEA BANK PLAN; Stockholder to Appeal Decision Permitting Reopening. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/athletics-blank-tigers-with-2-hits-win-11th-consecutive-game-5-to-0.html | ATHLETICS BLANK TIGERS WITH 2 HITS; Win 11th Consecutive Game, 5 to 0, as Earnshaw Proves Invincible in Box. SIMMONS LEADS ATTACK Hits Safely In 17th Straight Game, Getting Single, Double, Triple -- Foxx's Bat Helps. | True | Times Wide World Photo. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/boxed-apple-exports-rise-shipments-in-1930-set-record-while-barrel.html | BOXED APPLE EXPORTS RISE; Shipments In 1930 Set Record, While Barrel Variety Decreased. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/summer-school-needs-aid-barnard-courses-for-working-girls-imperiled.html | SUMMER SCHOOL NEEDS AID.; Barnard Courses for Working Girls Imperiled by Lack of Funds. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/abbe-gregoires-work-for-jews-the-tariff-boomerang-tennis-in-bermuda.html | Abbe Gregoire's Work for Jews.; The Tariff Boomerang. Tennis in Bermuda. | True | HAMILTON CRAIGIE.JOSEPH CORTINA.PHILIP B. SMITH. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/to-study-ford-figures-statistics-experts-meet-in-geneva-today-at.html | TO STUDY FORD FIGURES.; Statistics Experts Meet in Geneva Today at Labor Office. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/art-an-ambitious-program-to-collect-indian-art-artists-view.html | ART; An Ambitious Program. To Collect Indian Art. Artist's View Revealed. Exhibition by Students. Yourievitch's Art to Go on Tour. | True | By Edward Alden Jewell. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/haitian-cabinet-named-abel-leger-one-of-republics-most.html | HAITIAN CABINET NAMED.; Abel Leger, One of Republic's Most Distinguished Men, in Foreign Post. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/chicago-acts-to-meet-crisis-in-finances-mayor-urges-legislature-to.html | CHICAGO ACTS TO MEET CRISIS IN FINANCES; Mayor Urges Legislature to Pass Bill for Sweeping Revision of Tax Machinery. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/cuba-to-cut-sugar-export-will-ship-200000-tons-less-to-us-in-1931.html | CUBA TO CUT SUGAR EXPORT; Will Ship 200,000 Tons Less to Us in 1931 Under Chadbourne Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/sentenced-as-polygamist-bolivian-is-said-to-have-destroyed-official.html | SENTENCED AS POLYGAMIST; Bolivian Is Said to Have Destroyed Official Marriage Records. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/china-would-favor-silver-parley-plan-general-principles-endorsed.html | CHINA WOULD FAVOR SILVER PARLEY PLAN; General Principles Endorsed-- Washington Pleased by Japanese Stand. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/royden-vosburgh-historian-dead-vice-president-of-the-holland.html | ROYDEN VOSBURGH, HISTORIAN, DEAD; Vice President of the Holland Society Succumbs to Long Illness. REVIVED OLD RECORDS Made Them Available to Public-- Compiled Histories of Ninetytwo Churches. Transcribes Ancient Record. In Many Societies. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/letters-to-the-editor-traveling-for-prosperity-lower-steamship.html | Letters to the Editor; TRAVELING FOR PROSPERITY. Lower Steamship Rates as Solution of One Problem. Edelweiss a Parvenu. Unemployment Suggestion. Justice and Equity. The Careless Pedestrian. IMMIGRATION RESTRICTION. National Origins Basis Called the Soundest Yet Proposed. Tammany and the Investigation. | True | E.M. ORKIN.WILMOT T. COX.A.M. (age 15 years.)EMERSON P. HARRIS.J. PARKE CHANNING.GUY IRVING BURCH.GENEVA VIOLA WOLCOTT. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/russians-are-divided-on-sale-of-art-works-some-feel-crown-jewels.html | RUSSIANS ARE DIVIDED ON SALE OF ART WORKS; Some Feel Crown Jewels Could Better Be Exported Than Food and Commodities. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/results-at-auction-chambers-street-loft-is-among-several-properties.html | RESULTS AT AUCTION.; Chambers Street Loft Is Among Several Properties Sold. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/egyptian-tomb-yields-greek-inscriptions-temple-at-tuna-is.html | EGYPTIAN TOMB YIELDS GREEK INSCRIPTIONS; Temple at Tuna Is Surrounded by Smaller Structures of Whitewashed Mud Brick. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/federal-bonds-hit-record-high-points-most-government-loans-on-the.html | FEDERAL BONDS HIT RECORD HIGH POINTS; Most Government Loans on the Stock Exchange Reach Best Prices Ever Attained. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/senator-copelands-father-ill.html | Senator Copeland's Father Ill. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/war-on-billboards-urged-upon-women-mrs-co-iselin-asks-800-garden.html | WAR ON BILLBOARDS URGED UPON WOMEN; Mrs. C.O. Iselin Asks 800 Garden Club Members for "MoreAction and Less Talk."SUGGESTS ECONOMIC FIGHTWants Advertisers to Choose Between "Filling Our Pantries or Our Landscapes." Prizes Are Awarded. California Grove Bought. Officers Are Elected. | True | Special to The New York Times. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/commissions-pick-19-jersey-mayors-bayonne-completes-upset-by-naming.html | COMMISSIONS PICK 19 JERSEY MAYORS; Bayonne Completes Upset by Naming Dr. Donohoe, Head of Insurgent Foes of Daly. CAMDEN CHOOSES STEWART Reich Marks Rise to Power In North Bergen by Pushing Act to Oust 50 Rival Officeholders. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/cards-rally-puts-robins-to-rout-62-fiverun-offensive-in-eighth.html | CARDS' RALLY PUTS ROBINS TO ROUT, 6-2; Five-Run Offensive in Eighth Drives Phelps and Quinn From the Mound. LOSERS' MISPLAYS COSTLY Brooklyn Also Victim of Breaks-- Frederick Gets Homer and Two Other Hits. Watkins's Pop Fly Falls Safe | True | By Roscoe McGowen. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/huge-cider-stores-seized-in-3-raids-265750-gallons-of-beverage.html | HUGE CIDER STORES SEIZED IN 3 RAIDS; 265,750 Gallons of Beverage Confiscated as Westchester Ring Is Broken Up. BROADWAY RESORT CLOSED Proprietor and 25 Arrested as Federal Agents Rout Patrons at Connie's Tavern. Warehouse Raided Here. Twenty-six Seized in Cafe Raid. Permits Indian Widows to Rewed. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/hails-whitecollar-buyer-freudenthal-says-salaried-man-is-dependable.html | HAILS WHITE-COLLAR BUYER; Freudenthal Says Salaried Man Is Dependable Customer. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/shennan-at-no-3-in-princeton-crew-replaces-pease-in-the-varsity.html | SHENNAN AT NO. 3 IN PRINCETON CREW; Replaces Pease in the Varsity, Veteran Leaving the Squad Because of Studies. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/garbage-dump-protested-estimate-board-defers-action-on-60000.html | GARBAGE DUMP PROTESTED.; Estimate Board Defers Action on $60,000 Project. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/lottery-sanction-refused-house-of-commons-rejects-bill-to-legalize.html | LOTTERY SANCTION REFUSED; House of Commons Rejects Bill to Legalize Hospital Benefits. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/germans-see-gain-for-customs-union-believe-its-submission-to-hague.html | GERMANS SEE GAIN FOR CUSTOMS UNION; Believe Its Submission to Hague Court Will Afford Interval for Opposition to Wane. NEGOTIATIONS TO PROCEED Delay Will Permit Experts to Work Out Details--Berlin Says Adverse Decision Will Not Bar Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/aj-klein-indicted-on-bribery-charge-alleged-swindler-of-british-and.html | A.J. KLEIN INDICTED ON BRIBERY CHARGE; Alleged Swindler of British and 2 Others Accused of Conspiracy to Get Fingerprint Card. | True | Special to The New York Times. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/dr-doolittle-wins-by-8length-margin-beats-fields-jacopo-second.html | DR. DOOLITTLE WINS BY 8-LENGTH MARGIN; Beats Field's Jacopo, Second Favorite for Epsom Derby, at York, England. BOBBY BURNS 11 TRIUMPHS 10-1 Shot In 14-Horse Field Takes Glasgow Selling Handicap-- Lionheart Gets Second. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/clash-over-moving-fuel-for-air-fleet-oil-men-win-permission-to-take.html | CLASH OVER MOVING FUEL FOR AIR FLEET; Oil Men Win Permission to Take 235,000 Gallons to Fields After Assuring Adequate Protection. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/swears-state-aide-knew-of-bank-deal-accountant-testifies-deputy-of.html | SWEARS STATE AIDE KNEW OF BANK DEAL; Accountant Testifies Deputy of Broderick's Gave Tacit Approval. SUBJECT TO CHIEF'S ACTION Declares That Proposal Never Was Reversed--Holds Kresel Knew Little About Plan. Fails to Shake Witness Sent as Emissary. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/road-shows-plead-for-rail-rate-cut-theatre-league-opens-drive-to.html | ROAD SHOWS PLEAD FOR RAIL RATE CUT; Theatre League Opens Drive to Revive Interest in Touring Stage Productions. 90% DROP IN TRAVEL CITED Erlanger and Shubert Offices Give Data on Decline Since 1920-- Decision Expected In Month. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/memorial-to-chadwick-concert-in-boston-honors-memory-of-composer.html | MEMORIAL TO CHADWICK.; Concert In Boston Honors Momory of Composer and Educator. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/sees-irigoyenism-strong-in-argentina-buenos-aires-paper-holds-new.html | SEES 'IRIGOYENISM' STRONG IN ARGENTINA; Buenos Aires Paper Holds New Regime Cannot Break Up Old Political Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/tilden-exhibition-postponed.html | Tilden Exhibition Postponed. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/oconnell-marks-30-years-as-bishop.html | O'Connell Marks 30 Years as Bishop | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/max-reinhardt-is-divorced.html | Max Reinhardt Is Divorced. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/spain-decrees-code-for-working-land-toledo-clergy-assure-madrid-of.html | SPAIN DECREES CODE FOR WORKING LAND; Toledo Clergy Assure Madrid of Loyalty to the Republic Within Limits of Faith. MANY SEIZED AT BORDER Two Aristocratic Girls Are Among Those Held for Trying to Take Out More Gold Than Permitted. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/48-polish-hospitals-depend-on-drive-here-ottinger-says-they-may.html | 48 POLISH HOSPITALS DEPEND ON DRIVE HERE; Ottinger Says They May Close Unless Jewish Group Aids-- $17,842 Added to Fund. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/order-of-amaranth-meets-supreme-officers-attend-state-grand-court.html | ORDER OF AMARANTH MEETS; Supreme Officers Attend State Grand Court at Syracuse. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/columbia-protest-on-library-grows-many-students-sign-petition.html | COLUMBIA PROTEST ON LIBRARY GROWS; Many Students Sign Petition Against Erecting Harkness Gift on South Field. ARCHITECTURE CRITICIZED Graduate Athletic Manager Sees No Serious Loss, Contending "Education Comes First." | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/cinque-outpoints-dunbar-wins-main-tenround-bout-at-102d-engineers.html | CINQUE OUTPOINTS DUNBAR; Wins Main Ten-Round Bout at 102d Engineers Armory. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/booksellers-assail-misleading-blurbs-guarantee-of-truth-of-jacket.html | BOOKSELLERS ASSAIL MISLEADING "BLURBS"; Guarantee of Truth of Jacket Statements Is Demanded in Philadelphia. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/kin-of-exmagistrate-accused-of-threat-policeman-says-sisterinlaw-of.html | KIN OF EX-MAGISTRATE ACCUSED OF THREAT; Policeman Says Sister-in-Law of Healy, Arrested, Told Him She Would Have Him Transferred. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/sun-oil-co-in-nova-scotia.html | Sun Oil Co. in Nova Scotia. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/set-values-on-estates-new-york-times-financial-tables-basis-of.html | SET VALUES ON ESTATES; New York Times Financial Tables Basis of Stock Appraisals. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/changes-in-dividends.html | CHANGES IN DIVIDENDS. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/crooked-gamblers-seek-times-figures-police-now-protecting-employes.html | CROOKED GAMBLERS SEEK TIMES FIGURES; Police Now Protecting Employes Importuned With Bribes for Advance Information. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/londos-pins-daviscourt-wins-after-3015-in-feature-bout-at-the.html | LONDOS PINS DAVISCOURT.; Wins After 30:15 in Feature Bout at the Ridgewood Grove. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/shot-fatal-to-policeman-william-oconnor-dies-after-brawl-in.html | SHOT FATAL TO POLICEMAN; William O'Connor Dies After Brawl in Cafe--Patrolman Held. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/cruiser-runs-away-at-kiel-launching-pocket-battleship-slides-down.html | CRUISER RUNS AWAY AT KIEL LAUNCHING; 'Pocket Battleship' Slides Down Ways Before Hindenburg Can Christen Her Deutschland. GOES IN MIDST OF SPEECH Chancellor Bruening Calls Upon Other Nations to Follow Germany in Disarming. Leaves as League Is Mentioned The Chancellor's Speech. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/to-seek-trace-of-fawcett-young-bolivian-will-head-another-amazon.html | TO SEEK TRACE OF FAWCETT; Young Bolivian Will Head Another Amazon Exploration Party. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/put-off-murder-trial-of-boy-15.html | Put Off Murder Trial of Boy, 15. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/shields-and-wood-loom-as-hopes-of-us-in-davis-cup-tie-against.html | Shields and Wood Loom as Hopes of U.S. In Davis Cup Tie Against Canada's Team | True | By Allison Danzig. Special To the New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/to-aid-childrens-shelter-dance-recital-at-plaza-today-will-benefit.html | TO AID CHILDREN'S SHELTER; Dance Recital at Plaza Today Will Benefit McMahon Home. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/league-launches-action-to-end-world-depression-henderson-hits.html | LEAGUE LAUNCHES ACTION TO END WORLD DEPRESSION; HENDERSON HITS TARIFFS; SCORE OF PLANS OFFERED European Union Board Urged by Britain to Hasten Report. SOVIET ADDS TO PRESTIGE Briand Believed Ready to Take Favorable Consideration of Non-Aggression Project. COUNCIL CLASH IS AVERTED Henderson Named President of World Disarmament Parley -- Cabinet Must Approve. International Developments. LEAGUE COUNCIL DECISIONS. Soviet Truce Move Gains. Soviet Russia Wins Friends. Committee to Seek Remedy. Diplomatic Moves Seen. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/landau-calls-gibbs-plagiarist-history-free-to-all-says-briton.html | Landau Calls Gibbs Plagiarist; History Free to All, Says Briton; Polish Author Alleges Chapter in "Since Then" Is Taken From His Work, but Sir Philip Says He Gave Credit and Cites Passages in Accuser's Book Paralleling Another Writer's. SIR PHILIP GIBBS'S REPLY. | True | ROM LANDAU.PHILIP GIBBS. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/caroline-buckner-engaged-to-marry-her-betrothal-to-owen-lloyd.html | CAROLINE BUCKNER ENGAGED TO MARRY; Her Betrothal to Owen Lloyd Winston Announced by Parents, the Mortimer N. Buckners. MEMBER OF JUNIOR LEAGUE Fiance Is Graduate of St. Mark's School and Harvard--His Brother to Wed Miss Louise Victor. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/ends-her-life-in-hotel-unidentified-woman-drinks-poison-in-rest.html | ENDS HER LIFE IN HOTEL.; Unidentified Woman Drinks Poison in Rest Room and Succumbs. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/radio-manufacturer-sues-chicago-company-asks-for-1500000-damages.html | RADIO MANUFACTURER SUES; Chicago Company Asks for $1,500,000 Damages Under Trust Law. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/prajadhipok-continues-to-improve.html | Prajadhipok Continues to Improve. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/tense-golf-match-captured-by-voigt-new-yorker-gains-4th-round-of.html | TENSE GOLF MATCH CAPTURED BY VOIGT; New Yorker Gains 4th Round of British Amateur, Beating Abercrombie, 2 and 1. LONE SURVIVOR FROM U.S. All Other Americans Among 15 Original Starters Put Out at Westward Ho! TOLLEY CONQUERS HARRIS Former Champion Defeats Veteran by 4 and 2-- Wethered Wins From Torrance, 4 and 3. Gardener Causes Surprise. W.L. Hartley Wins Twice. English Player Rallies. Voigt to Meet Darwin. | True | By W.f. Leysmith Special Cable To the New York Times.times Wide World Photo | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/athletics-for-all-urged-by-dr-lewis-president-of-lafayette-tells.html | ATHLETICS FOR ALL URGED BY DR. LEWIS; President of Lafayette Tells Sportsmanship Brotherhood Changes Are Ahead. SEES A BROADER PROGRAM Envisages Fewer Football Stadia, More Links, Tennis Courts and Swimming Pools. Says Signs Point to Change. Sees Need of Endowments. Hits "Three-Letter Man." Woll Re-elected President. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/world-bank-adopts-firstyear-report-shareholders-from-24-nations.html | WORLD BANK ADOPTS FIRST-YEAR REPORT; Shareholders From 24 Nations Unanimously Approve the Statement by McGarrah. RAPID GROWTH DESCRIBED President Asserts Institution Has Steadily Developed in All its Fields of Action. 6 PER CENT DIVIDEND VOTED Sweden, Switzerland and Holland Elected to Board--23 Heads of Central Banks Attend. Covers Ten and Half Months. Increase in Stockholders. First Year's Net Profit. Other Deposits. 71 Per Cent in Dollars. Intermediate Credit Aid. The Gold Problem. Three Elected to Board. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/ford-gift-bust-returned-detroit-art-director-admits-he-was-deceived.html | FORD GIFT BUST RETURNED.; Detroit Art Director Admits He Was Deceived by Supposed Mino. | True | Special to The New York Times. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/reports-issued-by-transit-lines-irt-shows-42736-net-for-april.html | REPORTS ISSUED BY TRANSIT LINES; I.R.T. Shows $42,736 Net for April Before Dividend Rental to Manhattan Railway. B.M.T. EARNINGS INCREASE Equal to $6.34 a Share for Ten Months—Gain by Brooklyn and Queens Corporation. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/dartmouth-lists-games-lafayette-is-newcomer-on-1932-varsity.html | DARTMOUTH LISTS GAMES; Lafayette Is Newcomer on 1932 Varsity Football Schedule. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/leather-goods-union-orders-strike-here-move-is-in-retaliation-to.html | LEATHER GOODS UNION ORDERS STRIKE HERE; Move Is in Retaliation to Order for Lockout in Shops of 150 Members of Industrial Council. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/new-harvester-capital-subsidiarys-rise-from-2000000-to-15000000.html | NEW HARVESTER CAPITAL.; Subsidiary's Rise From $2,000,000 to $15,000,000 Called a Conversion. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/canal-airport-planned-officials-hope-to-relieve-army-base-at-panama.html | CANAL AIRPORT PLANNED.; Officials Hope to Relieve Army Base at Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/not-taste-but-looks.html | NOT TASTE BUT LOOKS. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/peret-trial-opens-in-french-senate-prominent-senator-bitterly.html | PERET TRIAL OPENS IN FRENCH SENATE; Prominent Senator Bitterly Denies Charges ConnectedWith Oustric Bank.ACCUSATION CALLED INVALID;Another Member of Upper Houseand Two Ex-Deputies AlsoAre Before the Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/austria-is-satisfied-by-outcome-at-geneva-supporters-of-customs.html | AUSTRIA IS SATISFIED BY OUTCOME AT GENEVA; Supporters of Customs Union Expected Issue Would Be Submitted to World Court. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/would-aid-dutch-industry-government-introduces-bill-for-economic.html | WOULD AID DUTCH INDUSTRY; Government Introduces Bill for Economic Intelligence Bureau. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/cochet-still-undecided-has-not-yet-agreed-to-accept-offer-to-turn.html | COCHET STILL UNDECIDED.; Has Not Yet Agreed to Accept Offer to Turn Professional. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/milburns-team-wins-at-polo-94-leader-plays-important-part-in.html | MILBURN'S TEAM WINS AT POLO, 9-4; Leader Plays Important Part in Victory Over Reds at the Meadow Brook Club. BOSTWICK'S FOUR SCORES Turns Back Another Red Combination, 11-5, in Other Game of Pick-Up Matches. | True | Special to The New York Times. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/wilds-71-captures-prize-at-baltusrol-club-champion-just-misses.html | WILD'S 71 CAPTURES PRIZE AT BALTUSROL; Club Champion Just Misses Tieing Course Record of 70 in Scoring Low Gross. Perkins's Score Lowered. James Nearly Holes Tee Shot. C.C.N.Y. Netmen to Meet N.Y.U | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/lion-startles-londoners-chews-his-way-out-of-crate-in-car-at.html | LION STARTLES LONDONERS; Chews His Way Out of Crate in Car at Crowded Victoria Station. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/yugoslavs-watch-for-capone-aid.html | Yugoslavs Watch for Capone Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/2-training-schools-reward-57-nurses-30-are-graduated-from-roosevelt.html | 2 TRAINING SCHOOLS REWARD 57 NURSES; 30 Are Graduated From Roosevelt Hospital and 27 FromFifth Av. Institution.GET DIPLOMAS AND PRIZESEditor of American Journal of Nursing Delivers Address atAnnual Exercises. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/rules-insane-wife-may-seek-separation-albany-court-in-brooklyn-case.html | RULES INSANE WIFE MAY SEEK SEPARATION; Albany Court, in Brooklyn Case, Holds Incompetent Can Sue Through Guardian. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/finds-bank-status-greatly-improved-reserve-board-reports-gains-in.html | FINDS BANK STATUS GREATLY IMPROVED; Reserve Board Reports Gains in Situation, Especially Noticeable Last Month.APRIL FAILURES ONLY 63Suspensions Were Fewest SinceMay, 1930, and Compare WithPeak of 344 in December. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/frontier-nurses-open-drive-for-100000-fund-sought-by-summer-to.html | FRONTIER NURSES OPEN DRIVE FOR $100,000; Fund Sought by Summer to Continue Maternity Work in Kentucky Mountains. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/there-are-now-judges.html | THERE ARE NOW JUDGES. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/sports-of-the-times-in-the-dugout-with-the-cardinals-estimating-the.html | Sports of the Times; In the Dugout With the Cardinals. Estimating Their Rivals. Sticking to Pitching. Family Affairs. Details on Dean. | True | By John Kieran. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/le-boutillier-joins-merchants-board-best-co-president-is-among.html | LE BOUTILLIER JOINS MERCHANTS' BOARD; Best & Co. President Is Among Association's New Directors-- Work of Year Reviewed. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/new-bonds-for-48687000-to-be-put-on-market-today.html | New Bonds for $48,687,000 To Be Put on Market Today | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/brunder-found-in-bermuda-policy-king-in-hiding-at-home-of-friend-on.html | BRUNDER FOUND IN BERMUDA.; "Policy King" in Hiding at Home of Friend on St. David Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/army-ticket-sale-pushed-by-women-tambourine-booths-opened-in-stores.html | ARMY TICKET SALE PUSHED BY WOMEN; Tambourine Booths Opened in Stores, Theatres and Hotels to Aid Radio Benefit. 500 TO SEEK $528,000 FUND Seventeen Captains Named to Lead Teams in City-Wide Canvass-- More Garden Boxes Sold. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/society-bandit-sentenced-exprinceton-student-judgs-son-admits.html | SOCIETY BANDIT SENTENCED; Ex-Princeton Student, Judg's Son, Admits Chicago Robberies. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/wheat-production-in-principal-exporting-countries.html | Wheat Production in Principal Exporting Countries. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/grand-jury-hears-ten-on-klein-bribe-charge-queens-highway-head.html | GRAND JURY HEARS TEN ON KLEIN BRIBE CHARGE; Queens Highway Head Appears, but Is Not Called--Case Likely to Be Completed Tomorrow. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/bids-english-youth-go-to-south-america-prince-george-in-speech.html | BIDS ENGLISH YOUTH GO TO SOUTH AMERICA; Prince George in Speech Advises Young Men to "Jump at Any Opportunity" to Do So. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/television-fashion-show-manikins-in-costume-parade-before-electric.html | TELEVISION FASHION SHOW; Manikins in Costume Parade Before "Electric Eye" Here. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/wheat-curb-plans-offered-in-london-poland-and-australia-backed-by.html | WHEAT CURB PLANS OFFERED IN LONDON; Poland and Australia, Backed by Eastern Europe, Seek Export Quotas. McKELVIE AGAINST A POOL Urges Voluntary Acreage Cuts -- His Speech Scored as Not Helpful to Conference. Declines to Publish Plans. WHEAT CURB PLANS OFFERED IN LONDON Poles Offer a Tangible Plan. Mr. McKelvie's Speech. Remedial Measures Disappointing. Evidences of Wheat Maladjustment. Excessive Pessimism Unwarranted. History Not a Criterion Uneconomic Measures Hurtful. Farm Board Policy. Surplus Not to Be Palmed Off. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/fourcar-caravan-bearing-stribling-party-leaves-atlanta-for-scene-of.html | Four-Car Caravan Bearing Stribling Party Leaves Atlanta for Scene of Schmeling Bout | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/polo-funds-sought-in-drive-at-harvard-clark-starts-move-to-assure.html | POLO FUNDS SOUGHT IN DRIVE AT HARVARD; Clark Starts Move to Assure Adequate Financial Support forthe Team. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/university-of-chicago-gets-657000.html | University of Chicago Gets $657,000 | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/sues-newfoundland-for-10000000.html | Sues Newfoundland for $10,000,000 | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/richmond-bombing-sifted-fach-predicts-indictments-friday-in-arson.html | RICHMOND BOMBING SIFTED.; Fach Predicts Indictments Friday in Arson Ring Inquiry. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/peggy-ann-hoover-marvels-at-the-circus-leading-grandmother-and.html | Peggy Ann Hoover Marvels at the Circus, Leading Grandmother and Cabinet Children | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/chicago-union-rejects-pay-rise-so-that-all-will-feel-better.html | Chicago Union Rejects Pay Rise So That All Will Feel Better | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/modern-packaging-held-big-sales-aid-speakers-at-marketing-clinic.html | MODERN PACKAGING HELD BIG SALES AID; Speakers at Marketing Clinic Lay Merchandising Success to Attractive Containers. STORE DISPLAYS PRAISED Nash Says Customers Forget to Buy Until Pleasantly Reminded -- Exposition Is Opened. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/foregoes-big-guns-for-army-economy-coast-defense-builds-8inch.html | FOREGOES BIG GUNS FOR ARMY ECONOMY; Coast Defense Builds 8-Inch Ordnance, Instead of Costly 16-Inch Type. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/the-civil-service.html | The Civil Service. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/score-city-lodging-house-three-on-committee-say-food-is-bad-and.html | SCORE CITY LODGING HOUSE; Three on "Committee" Say Food Is Bad and Beds Unsanitary. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/entertains-child-players-daniel-frohman-is-host-to-cast-of-operetta.html | ENTERTAINS CHILD PLAYERS; Daniel Frohman Is Host to Cast of Operetta Here. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/einstein-to-get-oxford-degree.html | Einstein to Get Oxford Degree. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/sandy-hook-boats-start-sunday.html | Sandy Hook Boats Start Sunday | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/agree-not-to-copy-design-members-of-shirting-group-vote-against.html | AGREE NOT TO COPY DESIGN; Members of Shirting Group Vote Against Piracy of Patterns, | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/thomson-forces-win-in-jersey-primaries-harper-defeats-zabriskie-the.html | THOMSON FORCES WIN IN JERSEY PRIMARIES; Harper Defeats Zabriskie, the Chandless Man, for Bergen Republican Nomination. VOTING IN STATE IS LIGHT Apathy Laid to Lack of Rivals for Either Baird or Moore for the Governorship. SALMON SCORES IN ESSEX Victory Indicated In Fight With Vanderbilt--Carey Insurgents Lose In Hudson County. ATLANTIC COUNTY. Contests in Three Municipalities. BERGEN COUNTY. Harper Defeats Zabriskie. BURLINGTON COUNTY. Harmony Ticket Leads. CAMDEN COUNTY. Park Bond Issue Losing. CAPE MAY COUNTY. Veteran Seeks Freeholder's Post. CUMBERLAND COUNTY. Sharp Fight for Freeholder. ESSEX COUNTY. Salmon Victory Indicated. GLOUCESTER COUNTY. Lightest Vote in Years. HUDSON COUNTY. Carey Faction Routed. HUNTERDON COUNTY. Foltz and Apgar Win. MERCER COUNTY. Howarth Unseats Thropp. MIDDLESEX COUNTY. Democratic Incumbents Win. MONMOUTH COUNTY. Francis Leads Republicans. MORRIS COUNTY. Abell Choice in Lead. OCEAN COUNTY. Mathis Victory Indicated. PASSAIC COUNTY. McCutcheon Forces Win. SALEM COUNTY. Freeholder Posts Contested. SOMERSET COUNTY. Smal | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/pianists-win-high-rating-ten-students-graded-90-per-cent-or-more-in.html | PIANISTS WIN HIGH RATING.; Ten Students Graded 90 Per Cent or More in School Contests. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/native-music-heard-at-eastman-school-tenth-anniversary-marked-by.html | NATIVE MUSIC HEARD AT EASTMAN SCHOOL; Tenth Anniversary Marked by Festival of Orchestral and Choral Compositions. HANSON LEADS OWN WORKS Director's Symphony Enthusiastically Received at First of FourConcerts In Series. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/annapolis-may-lose-the-use-of-tune-of-anchors-aweigh.html | Annapolis May Lose the Use Of Tune of "Anchors Aweigh" | True | Special to The New York Times. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/finland-and-russia-exchange-protests-strong-notes-about-deporting.html | FINLAND AND RUSSIA EXCHANGE PROTESTS; Strong Notes About Deporting Ingrians and Activity of Lapuans Coincide. FINNS SEE PACT VIOLATION Soviet Counters With Charges of "Fascist" Campaign to Make a "Greater Finland." DISPUTE GOES BACK TO 1918 Friction Over Finnish Tribes in Karelia and Ingria Started When Red Revolt Was Put Down. Moscow Sends Strong Note. Pravda Sees Capitalistic Aim. Macy Speaks Twice Tomorrow. | True | By Marcus A. Tollett. Wireless To the New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/horse-racing-bill-is-passed-by-north-carolina-senate.html | Horse Racing Bill Is Passed By North Carolina Senate | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/replies-to-halleran-plea-hilly-office-believed-to-have-refused-to.html | REPLIES TO HALLERAN PLEA; Hilly Office Believed to Have Refused to Take Stand in Airport Case. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/julian-to-remain-active-will-become-texas-representative-of-oil.html | JULIAN TO REMAIN ACTIVE.; Will Become Texas Representative of Oil Company He Developed. Colonial Beacon Oil's Purchase. Quits Vegetable Oil Market. Board of Trade Punishes Two. Approves Deputies for Sheriff. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/conviction-of-murder-is-upset-in-england-man-sentenced-to-death.html | CONVICTION OF MURDER IS UPSET IN ENGLAND; Man Sentenced to Death Wins Freedom in First Case of Kind in Twenty Years. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/daily-oil-output-off-41900-barrels-decrease-in-week-reported-for.html | DAILY OIL OUTPUT OFF 41,900 BARRELS; Decrease in Week Reported for the East Texas and Oklahoma Fields. GASOLINE STOCKS DOWN Imports Decreased to 1,279,000 Barrels--Receipts From California Advance. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/yale-extends-holdings-purchase-gives-all-but-two-parcels-in-new.html | YALE EXTENDS HOLDINGS.; Purchase Gives All but Two Parcels in New Haven Block. Bank Files Foreclosure Suit. TRANSFERS IN THE BRONX. BRONX PLANS FILED. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/put-marker-on-grave-of-robert-fulton-daughters-of-1812-pay-tribute.html | PUT MARKER ON GRAVE OF ROBERT FULTON; Daughters of 1812 Pay Tribute to Inventor in Ceremony at Trinity Churchyard. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/phillies-triumph-over-pirates-32-quell-losers-bid-for-victory-in.html | PHILLIES TRIUMPH OVER PIRATES, 3-2; Quell Losers' Bid for Victory in Ninth Inning to Take the Series Opener. Yale Cubs Beat Choate Netmen. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/good-shepherd-bouts-next-week.html | Good Shepherd Bouts Next Week. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/mcaleer-held-a-suicide-ohio-coroner-says-former-baseball-manager.html | McALEER HELD A SUICIDE.; Ohio Coroner Says Former Baseball Manager Shot Himself. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/fog-curtain-delays-air-raid-on-chicago-planes-to-hop-off-at-dawn-to.html | FOG CURTAIN DELAYS AIR RAID ON CHICAGO; Planes to Hop Off at Dawn Today and Compress Attack Into 24 Hours. FLEET FLIES HERE FRIDAY New York Manoeuvres Saturday Arranged at Night Meeting of Army Chiefs at Dayton. Davison at Night Meeting. Pilots Would Defy Weather. | True | From a Staff Correspondent of The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/narcotic-ring-in-prison-convict-is-held-on-charges-in-atlanta.html | NARCOTIC 'RING' IN PRISON.; Convict Is Held on Charges In Atlanta Penitentiary. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/waterman-reaches-tennis-semifinal-triumphs-in-new-york-private.html | WATERMAN REACHES TENNIS SEMI-FINAL; Triumphs in New York Private School Tourney by Beating Cushman, 6-4, 6-4. VERSTRATEN ALSO SCORES McBurney Star Turns Back Friedman of Dwight by 6-1, 6-1, inPlay at Forest Hills. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/sees-art-made-a-luxury-prince-of-wales-deplores-effect-of-economic.html | SEES ART MADE A LUXURY.; Prince of Wales Deplores Effect of Economic Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/corrigan-asks-35000-judge-demands-state-pay-cost-of-defending.html | CORRIGAN ASKS $35,000.; Judge Demands State Pay Cost of Defending Enright Suit. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/war-debt-payment-urgd-for-defense-ramseyer-also-tells-policies.html | WAR DEBT PAYMENT URGED FOR DEFENSE; Ramseyer Also Tells Policies Board That 1945 Retirement Plan Is Sound Business. HEAD DUTY OF GENERATION Iowan Suggests Conscription of Wealth by Taxation Under "Payas-You-Go" Fighting of Wars. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/exsteel-man-a-suicide-oc-skinner-of-lewistown-pa-had-been-in-ill.html | EX-STEEL MAN A SUICIDE.; O.C. Skinner of Lewistown, Pa., Had Been in Ill Health. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/cancel-35-years-term-of-innocent-convict-officials-free-joseph.html | CANCEL 35 YEARS' TERM OF INNOCENT CONVICT; Officials Free Joseph Nezda, Wrongly Identified as Syracuse Hold-Up Man. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/some-gains-appear-on-curb-exchange-general-trend-is-downward.html | SOME GAINS APPEAR ON CURB EXCHANGE; General Trend Is Downward, However, Despite Ease in Selling Pressure. TRADE VOLUME IMPROVES Most of the Utilities Move to Lower Levels--Standard Oil of Kentucky Advances. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/quakes-terrify-lisbon-but-damage-is-slight-oporto-and-madeira-also.html | Quakes Terrify Lisbon, but Damage Is Slight; Oporto and Madeira Also Feel the Tremors | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/argentina-clubs-turn-pro.html | Argentina Clubs Turn Pro. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/dartmouth-players-beaten-in-net-meet-richardson-and-fall-lose-in.html | DARTMOUTH PLAYERS BEATEN IN NET MEET; Richardson and Fall Lose in Singles as Green's Monopoly in New England Tennis Ends. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/jf-braun-acquires-sargent-painting-sargent-portrait-sold-here.html | J.F. BRAUN ACQUIRES SARGENT PAINTING; SARGENT PORTRAIT SOLD HERE. | True | Photo by Peter A. Juley & Son. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/joseph-h-foresman-lumber-man-dies-vice-president-of-long-bell.html | JOSEPH H. FORESMAN, LUMBER MAN, DIES; Vice President of Long Bell Lumber Sales Corporation Succumbs to Cerebral Hemorrhage. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/grain-trade-chiefs-confer-with-stone-barnes-leads-delegates-calling.html | GRAIN TRADE CHIEFS CONFER WITH STONE; Barnes Leads Delegates Calling on Farm Board Chairman-- Move for a Truce Is Seen. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/act-on-10-grade-crossings-transit-head-approves-abatement-program.html | ACT ON 10 GRADE CROSSINGS; Transit Head Approves Abatement Program for Rockaways, Sails Dec. 15 on Antarctic Cruise. Commuters Enroll 188 In Scarsdale | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/briand-stops-clash-in-league-council-he-dispels-germans-anger-at.html | BRIAND STOPS CLASH IN LEAGUE COUNCIL; He Dispels German's Anger at Criticism of Customs Union as Disturber of Peace. ISSUE IS SENT TO COURT But French Foreign Minister Says It Will Be Settled by Chancelleries Before Tribunal Acts. German's Anger Aroused. Points to League Procedure. Belgian Recalls 1840 Stand. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/four-bids-submitted-on-fleet-submarine-electric-boat-company-puts.html | FOUR BIDS SUBMITTED ON FLEET SUBMARINE; Electric Boat Company Puts Price of $3,297,000--New York Company Makes Offer. | True | Special to The New York Times. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/seabury-to-demand-magistrates-norris-and-silbermann-go-the.html | SEABURY TO DEMAND MAGISTRATES NORRIS AND SILBERMANN GO; The Disbarment of 15 Lawyers Also Will Be Asked in Report to Be Filed This Week. COURT TO ACT QUICKLY Altering of Records Will Be Stressed in the Accusations Against Woman Judge. BIAS LAID TO SILBERMANN Decisions Favorable to Alter, Accused as Bribe Giver, Are Basis of Removal Action. Altered Record in Report. Silbermann Verdicts Attacked. SEABURY TO DEMAND 2 MAGISTRATES GO | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/counter-prices-fall-under-steady-sales-quotation-ranges-are-small.html | COUNTER PRICES FALL UNDER STEADY SALES; Quotation Ranges Are Small in Quiet Operations--Some Issues in Bank List Rise. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/steel-company-increases-output.html | Steel Company Increases Output. | True | Special To The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/stays-out-of-missouri-mrs-willebrandt-blacklists-state-for-grape.html | STAYS OUT OF MISSOURI.; Mrs. Willebrandt Blacklists State for Grape Juice Sales. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/coast-track-team-picked-southern-california-to-send-21-to-icaaaa.html | COAST TRACK TEAM PICKED.; Southern California to Send 21 to I.C.A.A.A.A. Contests. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/fog-holds-liners-in-bay-baltic-and-paris-at-anchorsix-other-ships.html | FOG HOLDS LINERS IN BAY; Baltic and Paris at Anchor--Six Other Ships Reach Piers. Launch Big Car Ferry Today. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/two-vice-policemen-guilty-of-assault-lewis-and-mcfarland-jailed-to.html | TWO VICE POLICEMEN GUILTY OF ASSAULT; Lewis and McFarland Jailed to Await Sentence Tuesday for Beating Mrs. Potocki. JUDGE DENOUNCES SYSTEM Assails Police Methods of Trapping Women as Neither 'Civilized Nor Decent.' Family of Lewis Hysterical. TWO VICE POLICEMEN GUILTY OF ASSAULT | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/estate-to-pay-570000-tax-due-to-thorne-will-omission.html | Estate to Pay $570,000 Tax Due to Thorne Will Omission | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/says-feinman-rented-gun-boy-testifies-he-got-75-cents-from-man.html | SAYS FEINMAN RENTED GUN; Boy Testifies He Got 75 Cents From Man Accused of Killing Miederisch. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/gets-210256-tax-credit-associated-utilities-investing-corporations.html | GETS $210,256 TAX CREDIT.; Associated Utilities Investing Corporation's Subsidiaries Included. | True | Special to The New York Times. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/van-ryn-and-lott-advance-in-tennis-gain-third-round-of-doubles-by.html | VAN RYN AND LOTT ADVANCE IN TENNIS; Gain Third Round of Doubles by Downing Leven-Augustin in French Tournament. MATCH IS PLAYED IN RAIN Other United States Players Are Kept Idle--Boussus and --Borotra Advance. Favored to Meet French Stars. German Pair Advances. Much Speculation Regarding Victor. | True | Special to The New York Times.Times Wide World Photo. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/dr-fh-green-honored-seventieth-birthday-of-penningtons-headmaster.html | DR. F.H. GREEN HONORED.; Seventieth Birthday of Pennington's Headmaster Is Observed. Daughter to Mrs. Monroe Curtis. Asks Aid for Work of Ort. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/nyu-nine-routs-lafayette-by-161-action-in-the-new-york.html | N.Y.U. NINE ROUTS LAFAYETTE BY 16-1; ACTION IN THE NEW YORK UNIVERSITY-LAFAYETTE GAME YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/machado-says-revolt-now-permeates-cuba-announces-he-will-resign-if.html | MACHADO SAYS REVOLT NOW PERMEATES CUBA; Announces He Will Resign if Congress Thinks His Term Legally Should End Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/chicago-choir-for-paris-a-capella-singers-engaged-for-concerts-to.html | CHICAGO CHOIR FOR PARIS.; A Capella Singers Engaged for Concerts to Exploit Exposition. To Give Recital at Women's Club. Richard Dix's Tax Adviser Fined. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/union-organizer-guilty-hosiery-workers-head-convicted-in.html | UNION ORGANIZER GUILTY.; Hosiery Workers' Head Convicted in Pennsylvania Disorders. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/student-flier-falls-and-dies.html | Student Flier Falls and Dies. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/troops-ordered-to-rifle-matches.html | Troops Ordered to Rifle Matches. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/british-aid-to-idle-costly-deficit-of-21450000-piled-up-in-four.html | BRITISH AID TO IDLE COSTLY; Deficit of $21,450,000 Piled Up in Four Weeks Ended April 25. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/meyers-stops-whitler-scores-knockout-in-second-round-of-feature.html | MEYERS STOPS WHITLER.; Scores Knockout in Second Round of Feature Bout at Coliseum. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/edwin-gardner-dead-welsh-composer-crossing-sweeper-wrote-latin-mass.html | EDWIN GARDNER DEAD; WELSH COMPOSER; Crossing Sweeper Wrote Latin Mass in A Which Attracted World-Wide Attention. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/chinese-reds-case-heard-court-urged-to-send-student-to-russia.html | CHINESE RED'S CASE HEARD; Court Urged to Send Student to Russia Instead of China. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/wool-tops.html | WOOL TOPS. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/partos-inquiry-pressed-12-witnesses-examined-by-crain-aide-on.html | PARTOS INQUIRY PRESSED; 12 Witnesses Examined by Crain Aide on Stock-Selling Ventures. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/huge-power-grant-assailed-in-canada-parliament-to-investigate.html | HUGE POWER GRANT ASSAILED IN CANADA; Parliament to Investigate Charges Against Beauharnois Plan on the St. Lawrence. PERMIT IS CALLED ILLEGAL Senator Said to Have Gotten $780,000 Cash and $30,000,000Stock In Project. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/seek-appeal-on-lorillard-bonus.html | Seek Appeal on Lorillard Bonus. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/adult-education.html | ADULT EDUCATION. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/red-riot-in-stockholm-causes-injuries-to-16-communists-continue.html | RED RIOT IN STOCKHOLM CAUSES INJURIES TO 16; Communists Continue Protests Against Shootings in Labor Disorders Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/wheat-is-advanced-by-short-covering-possibility-of-frost-in-some.html | WHEAT IS ADVANCED BY SHORT COVERING; Possibility of Frost in Some Growing Areas Furthers SoCalled "Natural Rally."GAINS ARE 3/8 TO CENTWet and Gold Weather Figures inCorn's RiSe of to 1 1/8c--Rye and Oats Up in Sympathy. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/lens-says-yale-refused-his-medal-but-university-official-is-sure.html | LENS SAYS YALE REFUSED HIS MEDAL; But University Official Is Sure Author's Nobel Award Was Not Proffered. WRITER ACTED ON IMPULSE Idea of Making Gift to Alma Mater Came to Him as He Was Driving to His Vermont Home. Glowing Over Their Mission. Dr. Rush's Story Different. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/links-depression-to-feminism-here-dr-welti-swiss-economist-finds.html | LINKS DEPRESSION TO FEMINISM HERE; Dr. Welti, Swiss Economist, Finds Our Men Wasting Time and Admiration on Women. URGES LIBERAL REFORMS Tariff, Standardized Psychology and "Medieval Lawlessness" Also Blamed for Business Ills. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/freeths-80-takes-low-gross-honors-returns-best-score-in-first-long.html | FREETH'S 80 TAKES LOW GROSS HONORS; Returns Best Score in First Long Island One-Day Tourney on Lenox Hills Links. | True | By William D. Richardson. Special To the New York Times. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/whispering-thugs-get-4073-payroll-two-armed-youths-hold-up-broadway.html | WHISPERING THUGS GET $4,073 PAYROLL; Two Armed Youths Hold Up Broadway Dress Factory Bookkeeper in Minute and a Half.30 WORKERS IN NEXT ROOMOne Robber Guards TelephoneOperator While the Other Takes Cash in Adjoining Office. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/guard-bridge-approach-jersey-troopers-assigned-to-route-4-after.html | GUARD BRIDGE APPROACH.; Jersey Troopers Assigned to Route 4 After Acts of Sabotage. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/miss-sarah-palfrey-rallies-to-triumph-defeats-mrs-shedden-36-64-64.html | MISS SARAH PALFREY RALLIES TO TRIUMPH; Defeats Mrs. Shedden, 3-6, 6-4, 6-4, in Massachusetts State Title Tennis. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/opens-9-new-branches-for-driving-licenses-motor-vehicles-bureau.html | OPENS 9 NEW BRANCHES FOR DRIVING LICENSES; Motor Vehicles Bureau Reports 251,649 Operators and 84,649 Chauffeurs Renewed Tickets. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/record-69-gives-turnesa-golf-lead-american-pro-shows-way-in-first.html | RECORD 69 GIVES TURNESA GOLF LEAD; American Pro Shows Way in First Qualifying Round of $5,000 Leeds Tourney. TWO ARE STROKE BEHIND Hodson and Churlo Are Deadlocked, While Smith and Manero Return Cards of 76. Davies Gets a 71. Slices Out of Bounds. | True | Times Wide World Photo | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/colon-army-ban-lifted-merchants-win-protest-on-barring-of-americans.html | COLON ARMY BAN LIFTED.; Merchants Win Protest on Barring of Americans as Result of Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/belascos-estate-goes-to-daughter-mrs-morris-gest-gets-life-income.html | BELASCO'S ESTATE GOES TO DAUGHTER; Mrs. Morris Gest Gets Life Income, Jewelry, Library and60% of Play Receipts.$5,000 TO ACTORS FUND B.F. Roeder, His Manager; Miss E.B. Ginty, Secretary, and Other Employes Are Aided. Gest Receives $10,000. Roeder Gets $30,000 Outright. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/helneken-opens-boston-office.html | Helneken Opens Boston Office. | True | Special to The New York Times. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/brother-to-take-wegeners-post-professor-kurt-wegener-will-leave.html | BROTHER TO TAKE WEGENER'S POST; Professor Kurt Wegener Will Leave Soon for Greenland to Lead Expedition. GROUP BACK FROM ICE CAP Motor Sledges Return 250 Miles From Central Station to the Coast in Fourteen Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/navy-tests-new-shell-snubnosed-type-eight-feet-shorter-than-varsity.html | NAVY TESTS NEW SHELL.; Snubnosed Type Eight Feet Shorter Than Varsity Boat. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/mr-rogers-decides-the-world-has-a-bad-case-of-nerves.html | Mr. Rogers Decides the World Has a Bad Case of Nerves | True | WILL ROGERS. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/mrs-zametkin-dead-a-socialist-leader-writer-and-welfare-worker-was.html | MRS. ZAMETKIN DEAD; A SOCIALIST LEADER; Writer and Welfare Worker Was Wife of Editor of The Jewish Daily Forward. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/film-showing-to-aid-polyclinic-hospital-captain-noels-pictures-of.html | FILM SHOWING TO AID POLYCLINIC HOSPITAL; Captain Noel's Pictures of Vale of Kashmir to Be Offered as Benefit in the Astor Tonight. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/pappy-8-months-old-captures-best-in-show-in-his-dedut.html | Pappy, 8 Months Old, Captures Best in Show in His Dedut | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/landslide-in-france-buries-gen-dunlap-ran-to-save-woman-entombed-in.html | LANDSLIDE IN FRANCE BURIES GEN. DUNLAP; RAN TO SAVE WOMAN; EMTOMBED IN LANDSLIDE. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/asks-law-to-fight-capital-crime-wave-major-pratt-declares-vagrancy.html | ASKS LAW TO FIGHT CAPITAL CRIME WAVE; Major Pratt Declares Vagrancy Act With "Teeth" Would Bring Results. REPUTED INFORMER SLAIN Police Also Seek Killer of Alleged Gambler, Connecting Both Cases With Gang Warfare. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/anniversary-of-paris-flight-finds-lindbergh-busy-on-job.html | Anniversary of Paris Flight Finds Lindbergh Busy on Job | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/bennett-assailed-for-staff-changes-civil-service-reform-group.html | BENNETT ASSAILED FOR STAFF CHANGES; Civil Service Reform Group Decries Office Shake-Ups for"Political Expediency."ROOSEVELT IS COMMENDEDDisapproval of "Bad Civil Service Measures" Hailed--Patronage in City Jobs Is Scored. Scores Changes in Office Force. Criticizes City Commission. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/crash-kills-marine-flier-lieut-rb-sullivan-falls-to-death-in.html | CRASH KILLS MARINE FLIER; Lieut. R.B. Sullivan Falls to Death In Florida. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/3000-seek-teaching-test-to-take-city-examination-in-june-although.html | 3,000 SEEK TEACHING TEST; To Take City Examination in June Although 4,600 Await Posts. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/did-not-criticize-supt-oshea.html | Did Not Criticize Supt. O'Shea. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/plan-drug-store-study-porpriatary-producers-hear-survey-may-be-made.html | PLAN DRUG STORE STUDY.; Porprietary Producers Hear Survey May Be Made in St. Louis. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/chicago-plan-cited-as-port-unity-plea-belt-line-manager-testifies.html | CHICAGO PLAN CITED AS PORT UNITY PLEA; Belt Line Manager Testifies Single Freight Rate Applies to 750 Square Miles. MORE ROADS FIGHT CHANGE Rail Officials Declare $50,000,000 Newly Invested on Jersey Side Serves United System. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/new-book-by-ford-madox-ford.html | New Book by Ford Madox Ford. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/new-suit-planned-to-tie-up-inquiry-cuvillier-now-attacks-whole.html | NEW SUIT PLANNED TO TIE UP INQUIRY; Cuvillier Now Attacks Whole $500,000 fund as Illegal and Unconstitutional. URGES A TAXPAYER'S ACTION Welfare Official, Refusing Bid to Name Corrupt Officials, Scores Bribe Givers as Worse. Sees Two-thirds Vote Needed. Refuses to Bring Charges. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/stunt-fliers-hit-house-two-youths-critically-injured-in-crash-at.html | STUNT FLIERS HIT HOUSE.; Two Youths Critically Injured in Crash at Plattsburg. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/st-johns-defeats-long-island-u-53-fourrun-rally-in-4th-on-four-hits.html | ST. JOHN'S DEFEATS LONG ISLAND U., 5-3; Four-Run Rally in 4th on Four Hits and Two Errors by Losers Decides Issue. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/financial-markets-irregular-movement-of-stocks-recoveries-and.html | FINANCIAL MARKETS; Irregular Movement of Stocks; Recoveries and Further Declines Fairly Balanced. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/1568101-for-rochester-chest.html | $1,568,101 for Rochester 'Chest.' | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/changes-in-bank-interest-new-rates-put-into-effect-by-the-clearing.html | CHANGES IN BANK INTEREST.; New Rates Put Into Effect by the Clearing House Committee. Montreal Banks Ease Call Loans. Savings Bankers Meet Today. To Dedicate Bank Building. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/obeys-pershing-as-he-dies-general-eltinge-takes-medicine-on-command.html | OBEYS 'PERSHING' AS HE DIES; General Eltinge Takes Medicine on 'Command' Through Nurse. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/seamens-clinic-approved-license-is-granted-to-institute-by-state.html | SEAMEN'S CLINIC APPROVED; License Is Granted to Institute by State Welfare Board. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/anderson-advanced-to-stroke-at-penn-replaces-martin-who-is-put-at.html | ANDERSON ADVANCED TO STROKE AT PENN; Replaces Martin, Who Is Put at No. 2--Grote Supplants Sterbick at No. 3. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/new-bedloes-island-ship.html | New Bedloe's Island Ship. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/mrs-nixonnirdlinger-goes-on-trial-today-acquittal-expected-in-nice.html | MRS. NIXON-NIRDLINGER GOES ON TRIAL TODAY; Acquittal Expected in Nice for American Woman Who Killed Her Husband There. Czechoslovakia Honors MacCracken | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/new-broad-st-building-fortyeightstory-skyscraper-estimated-to-cost.html | NEW BROAD ST. BUILDING.; Forty-eight-Story Skyscraper Estimated to Cost $4,500,000. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/thrift-interest-cut-by-three-big-banks-chase-irving-and-chemical.html | THRIFT INTEREST CUT BY THREE BIG BANKS; Chase, Irving and Chemical Lower Annual Rate From 3 to 2 Per Cent. SAVINGS GROUP UNDECIDED Some Paying 4 Per Cent May Drop to 4, It Is Believed in Wall Street. BILL-BUYING RATES DOWN Federal Reserve Makes Reduction of 1/8 of 1% on Maturities of 16 to 90 Days. Chase Bank Leads in Cuts. Lower Bill-Buying Rate. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/doak-picks-board-on-unemployment-dr-ca-prosser-will-head-committee.html | DOAK PICKS BOARD ON UNEMPLOYMENT; Dr. C.A. Prosser Will Head Committee to Study Problem of Technological Idleness. 30 CITIES REPORT ON JOBS Situation Shows Little Improvement, According to the President's Emergency Committee. Unemployment in New York City. Increase Is Shown at Nashville. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/many-try-to-buy-bars-in-radio-city-workers-razing-old-buildings.html | MANY TRY TO BUY BARS IN RADIO CITY; Workers Razing Old Buildings Besieged by Applicants but None Is Found. STRAY CATS ARE PLENTIFUL Scores Are Routed From Basement Retreats--Old Mantels and Doorknobs In Demand. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/first-court-opens-gay-london-season-eleven-americans-curtsey-to-the.html | FIRST COURT OPENS GAY LONDON SEASON; Eleven Americans Curtsey to the King and Queen in Brilliant Presentation.ONE IS DAUGHTER OF DAWESTwo Others From New York--Absence of Prince of Wales Disappoints Some in Group. Prince of Wales Absent. A Brilliant Scene. The Gowns Worn. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/italy-cuts-deficit-for-month-of-april-expenses-exceeded-revenue-by.html | ITALY CUTS DEFICIT FOR MONTH OF APRIL; Expenses Exceeded Revenue by Only $800,000--Previous Average Was $7,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/60-on-river-saved-in-navy-launch-fire-guests-returning-from-visit.html | 60 ON RIVER SAVED IN NAVY LAUNCH FIRE; Guests Returning From Visit to Warship Huddle in Bow as Crew Fights Blaze. MANY JUMP INTO WATER But All Are Rescued by Near-By Craft as Flames Creep Toward Gas Tank--Boy Is Burned. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/bishop-at-nassau-after-losing-boat-eight-survivors-are-picked-up.html | BISHOP AT NASSAU AFTER LOSING BOAT; Eight Survivors Are Picked Up Following 10 Days on Cays as Result of Wreck. TORTURED BY MOSQUITOS With Little Food, Party Camps on Wet Beach--Burial Service Recited for Negro Captain. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/urge-the-dredging-of-sparkill-creeek-rockland-county-business-men.html | URGE THE DREDGING OF SPARKILL CREEEK; Rockland County Business Men Assert Wide Improvements Depend on Project. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/urban-league-buys-westchester-tract-plans-convalescent-home-and.html | URBAN LEAGUE BUYS WESTCHESTER TRACT; Plans Convalescent Home and Recreation Centre for Negroes on Verplanck Estate. SITE OVERLOOKS HUDSON Welfare Organization Stresses Need of Aiding Sick Among Increasing Population of Harlem. Bronx Site Taken for Warehouse. Dwellings Rented In Brooklyn. Rents Home in Nassau County. Investor Gets Corner in Queens. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/shubert-and-zukor-dispute-davis-at-trial-deny-making-offers-for-his.html | SHUBERT AND ZUKOR DISPUTE DAVIS AT TRIAL; Deny Making Offers for His Play 'Veils' in Suit by Woman for $2,000 Over Stock Sale. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/lead-supply-up-in-month-stocks-on-hand-may-1-estimated-at-132993.html | LEAD SUPPLY UP IN MONTH; Stocks on Hand May 1 Estimated at 132,993 Short Tons. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/shifts-on-utility-boards-directors-of-subsidiaries-of-public.html | SHIFTS ON UTILITY BOARDS; Directors of Subsidiaries of Public Service of New Jersey Resign. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/yankees-overcome-indians-by-8-to-6-gehrigs-seventh-home-run-sends.html | YANKEES OVERCOME INDIANS BY 8 TO 6; Gehrig's Seventh Home Run Sends McCarthymen Off in Front Against Cleveland. LOSERS BOMBARD RUFFING But Johnson, in Relief Role, Checks Tribe-- Victors Get 6 in 3d and 4th-- Umpire Owens Hurt. Indians Tie the Score. Tally Three More Runs. Barrow Resting Well. | True | By John Drebinger. Special To the New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/bond-flotations-puget-sound-power-and-light-metropolitan-edison.html | BOND FLOTATIONS.; Puget Sound Power and Light. Metropolitan Edison. Asks for Notes of Utility. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/marine-park-plans-advanced-by-board-employment-of-charles-d-lay-as.html | MARINE PARK PLANS ADVANCED BY BOARD; Employment of Charles D. Lay as Architect at $45,000 Fee Tentatively Approved. FINAL ACTION ON MAY 29 Walker Indicates Landscape Group May File Report Then--Contest Plan Not Pushed. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/held-because-police-read-detective-tales-suspect-is-nabbed-as.html | HELD BECAUSE POLICE READ DETECTIVE TALES; Suspect Is Nabbed as Wisconsin Slayer After San Francisco Inspector Has a Hunch. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/holds-unemployment-challenge-to-church-bishop-freeman-warns.html | HOLDS UNEMPLOYMENT CHALLENGE TO CHURCH; Bishop Freeman Warns Episcopalians They Must See the 'Peril' in World Situation. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/golfers-sail-june-17-british-ryder-cup-team-to-reach-columbus-june.html | GOLFERS SAIL JUNE 17.; British Ryder Cup Team to Reach Columbus June 25. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/truck-noise-menace-must-end-official-warns-86-of-vehicles-defective.html | Truck Noise Menace Must End, Official Warns; 86% of Vehicles Defective in York Avenue Test | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/albany-policeman-gets-five-years.html | Albany Policeman Gets Five Years. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/find-ancient-alaskan-relics.html | Find Ancient Alaskan Relics. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/brazil-urges-coffee-code-suggests-fixing-prices-and-quotas-for-five.html | BRAZIL URGES COFFEE CODE; Suggests Fixing prices and Quotas for Five Years. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/baker-urges-nation-to-play-world-role-cant-remain-a-bump-on-the.html | BAKER URGES NATION TO PLAY WORLD ROLE; Can't Remain "a Bump on the International Log," Ex-Secretary Tells Education Group. ASKS FOR WIDER TOLERANCE A.H. MacCormick Calls Prison Schooling "Distressing"-- Religious Training Discussed. Stresses Modern Problems. New Hoover Aide Attends. Religious Training Discussed. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/pays-888247-to-aged-welfare-board-received-4926-applications-in.html | PAYS $888,247 TO AGED.; Welfare Board Received 4,926 Applications in April. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/apostolic-delegation-will-have-a-new-home-site-near-the-british.html | APOSTOLIC DELEGATION WILL HAVE A NEW HOME; Site Near the British Embassy Is Bought--Archbishop Curley Directed the Negotiations. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/european-visitors-greeted-by-mayor-he-says-he-envies-members-of.html | EUROPEAN VISITORS GREETED BY MAYOR; He Says He Envies Members of Schlaraffen Society, Which Bars Discussion of Politics. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/other-municipal-loans-british-columbia.html | OTHER MUNICIPAL LOANS.; British Columbia. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/guggenheim-sees-stimson-envoy-also-discusses-cuban-affairs-with.html | GUGGENHEIM SEES STIMSON; Envoy Also Discusses Cuban Affairs With White. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/police-department.html | Police Department. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/complains-to-mussolini-musicians-says-chicago-consul-general-hires.html | COMPLAINS TO MUSSOLINI.; Musicians Says Chicago Consul General Hires Non-Union Players. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/mary-ennis-weds-everett-d-mcooey-bridegroom-at-church-wedding-son.html | MARY ENNIS WEDS EVERETT D. M'COOEY; Bridegroom at Church Wedding Son of Democratic Leader of Brooklyn. BRIDE HAS 6 ATTENDANTS Her Sisters Matron of Honor and Maid of Honor--Reception and Breakfast at Plaza. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/cohens-homer-helps-newark-win-by-41-circuit-blow-comes-with-one-man.html | COHEN'S HOMER HELPS NEWARK WIN BY 4-1; Circuit Blow Comes With One Man on Base and Bears Win Second in Row. TEXAS LEAGUE. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/soviet-imports-cut-by-french-control-goods-of-suspiciously-low.html | SOVIET IMPORTS CUT BY FRENCH CONTROL; Goods of Suspiciously Low Price, Such as Timber and Grain, Especially Affected. BUT PURCHASE OF OIL RISES Exports by Republic to Russia Also Decrease, With Trade Balance at $2,600,000 Deficit. Timber Imports Down. French Exports Fall. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/world-copper-output-cut-to-lowest-in-1931-daily-average-in-april.html | WORLD COPPER OUTPUT CUT TO LOWEST IN 1931; Daily Average in April Only 4,280 Tons--Principal Reduction Made Here. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/caught-in-swindle-of-counterfeit-stock-man-arrested-in-detroit-had.html | CAUGHT IN SWINDLE OF COUNTERFEIT STOCK; Man Arrested in Detroit Had Got Loans on Fake General Motors Certificates. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/4-kaltenborn-concerts-series-in-central-park-to-open-on-memorial.html | 4 KALTENBORN CONCERTS.; Series in Central Park to Open on Memorial Day. Durante Not to Leave Trio. Organize Sons of Indiana. THEATRICAL NOTES. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/argentine-exports-fall-exports-to-united-states-in-first-quarter-to.html | ARGENTINE EXPORTS FALL.; Exports to United States in First Quarter Totaled $8,711,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/sues-mallinsons-over-death-of-wife-soninlaw-charges-silk-man-now.html | SUES MALLINSONS OVER DEATH OF WIFE; Son-in-Law Charges Silk Man, Now Dead, and Girl's Mother, Were Cause of Her Suicide. ASKS $1,000,000 DAMAGES Eugene V. Bowen Alleges Parents' Efforts to Separate Daughter From Him Affected Her Mind. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/chain-store-taxation.html | CHAIN STORE TAXATION. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/cabinet-crisis-in-austria-schober-called-home-from-geneva-as.html | CABINET CRISIS IN AUSTRIA.; Schober Called Home From Geneva as Pan-Germans Bar Pay Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/apartment-house-for-broadway-site-sixstory-building-is-planned-for.html | APARTMENT HOUSE FOR BROADWAY SITE; Six-Story Building Is Planned for Plot Leased at Academy Street Corner.OTHER MANHATTAN DEALSWallack's Theatre Lease Canceled--Twenty-Year Lease on SixthStreet Building Sold. REALTY FINANCING. MANHATTAN MORTGAGES | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/hunter-societies-elect-selfgovernment-association-also-names.html | HUNTER SOCIETIES ELECT.; Self-Government Association Also Names President for 1932. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/chilean-chief-here-for-manoeuvres.html | Chilean Chief Here for Manoeuvres. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/break-puts-cotton-lowest-since-1915-may-delivery-goes-under-9c-and.html | BREAK PUTS COTTON LOWEST SINCE 1915; May Delivery Goes Under 9c and All New-Crop Months Sell Below 10c. FINAL LOSS 6 TO 13 POINTS Southern Selling Orders, Weakness Abroad and Stock Market's Drop Have Depressing Effects. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/18000000-offer-by-baltimore-gas-new-issue-of-consolidated-companys.html | $18,000,000 OFFER BY BALTIMORE GAS; New Issue of Consolidated Company's Refunding 4% Bonds Priced at 95 . WILL RETIRE 5 PER CENTS Concern, Which Supplies Electricity, Gas and Power to MarylandCity, Makes Good Report. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/ficucello-stops-warren-in-first-floors-rival-four-times-in-feature.html | FICUCELLO STOPS WARREN IN FIRST; Floors Rival Four Times in Feature of Development Card at the Garden. WOLFF BEATS FORTENBERRY Annexes Decision in Semi-Final as 5,000 Look On--Choplinsky Scores Over Laratonda. | True | By James P. Dawson. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/federal-men-seize-35000-fake-money-declare-it-is-part-of-500000.html | FEDERAL MEN SEIZE $35,000 FAKE MONEY; Declare It Is Part of $500,000 Being Passed in Middle West, South and East. ROUND UP SIX PRISONERS $10, $20 and $100 Bills Found In Mattress After Police Trail Gang for Several Days. Raid House on Tip. Arraignment Is Today. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/business-world-little-change-in-buyers-here-mens-wear-orders-show.html | BUSINESS WORLD; Little Change in Buyers Here. Men's Wear Orders Show Gains. Urges Box Increase Be Withheld. Bid for Foreign Selling Rights. Endorses Night Work Elimination. Acts on Fur Credit Ratings, Plan Low-End Lamp Shade Lines. Fancy Paper Sales Up 5 Per Cent. Gray Goods Trading Listless. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/the-play-some-songs-and-some-jokes-harris-buys-dekobra-novel-rights.html | THE PLAY; Some Songs and Some Jokes. Harris Buys Dekobra Novel Rights. | True | By J. Brooks Atkinson. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/floating-handbag-seen-as-mystery-mount-vernon-police-seek-girl.html | FLOATING HANDBAG SEEN AS MYSTERY; Mount Vernon Police Seek Girl Whose Photos and Cards Were in Reservoir. BOY'S FIND SPURS ACTION Jeweled Vanity Case, Traveler's Check Stubs and French Auto License Are Clues. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/mrs-lake-with-88-wins-golf-honors-former-southern-champion-has-low.html | MRS. LAKE, WITH 88, WINS GOLF HONORS; Former Southern Champion Has Low Gross Score in Oneday Competition.MISS BROOKS CARDS A 90Rockland Star Strokes Last NineIn 42 In Tournament at SleepyHollow Club. Only One to Break 90. Low Net to Mrs. Helmann. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/young-defers-airline-conference.html | Young Defers Airline Conference. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/criticizes-schools-for-ignoring-art-dean-meeks-of-yale-calls.html | CRITICIZES SCHOOLS FOR IGNORING ART; Dean Meeks of Yale Calls Emphasis on War and Politics in History Deplorable.PLEA MADE FOR CHILDRENP.S. Hill Urges Preservation of 'Bold Spontaneity' at Meetingof American Federation. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/women-wets-start-tour-today.html | Women Wets Start Tour Today. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/wilkins-confident-of-arctic-success-tells-city-club-at-farewell.html | WILKINS CONFIDENT OF ARCTIC SUCCESS; Tells City Club at Farewell Luncheon Submarine Quest Is Adequately Prepared. MAY EXPLAIN GULF STREAM Plans Study of Temperature of Ocean--Calls Meteorology His Chief Life Work. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/simon-sees-land-tax-as-nonliberal-idea-attacks-finance-bill-on.html | SIMON SEES LAND TAX AS NON-LIBERAL IDEA; Attacks Finance Bill on Second Reading-- Conservatives Offer Sixty Amendments. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/girls-admit-setting-fire-14-at-north-carolina-school-for.html | GIRLS ADMIT SETTING FIRE.; 14 at North Carolina School for Delinquents Plead Guilty In Trial. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/alger-to-bearbiter-in-cloak-industry-authority-in-field-to-succeed.html | ALGER TO BEARBITER IN CLOAK INDUSTRY; Authority in Field to Succeed Ingersoll, Who Will Quit the Post on June 1. TERM RUNS TO JUNE, 1932 Unanimous Choice of Four Groups Involved--New Chairman Praises Work of Predecessor. Light Underwear Prices Firm. BUSINESS NOTES. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/water-and-garbage.html | WATER AND GARBAGE. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/bishop-stires-bans-american-missal-he-tells-diocesan-meeting-only.html | BISHOP STIRES BANS AMERICAN MISSAL; He Tells Diocesan Meeting Only Church Convention Can Change Services. HITS MARRIAGE LATITUDE Disapproves Proposed Canon to Allow Clergymen to Act In CivilCapacity. Attacks Proposed New Canon. Six Hundred at Convention. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/policy-on-russia-approved-by-club-national-republican-group-here.html | POLICY ON RUSSIA APPROVED BY CLUB; National Republican Group Here Adopts Resolution Favoring Non-Recognition. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/turks-seek-priceless-records-sold-in-error-as-waste-paper.html | Turks Seek Priceless Records Sold in Error as Waste Paper | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/filipinos-modify-independence-plea-disposition-grows-to-accept-a.html | FILIPINOS MODIFY INDEPENDENCE PLEA; Disposition Grows to Accept a Compromise, Such as Senator Vandenberg's 30-Year Plan. PRESS SHOWS MODERATION Even Extremist Herald Says Demand for Immediate Freedom Was Never More Than a Trading Point. | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/car-loadings-off-27842-in-week-to-747499-index-now-close-to-low.html | Car Loadings Off 27,842 in Week to 747,499; Index Now Close to Low Level of Depression | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/400-poisoned-in-mexico-foreign-substance-found-in-milk-supplied-to.html | 400 POISONED IN MEXICO.; Foreign Substance Found in Milk Supplied to Orphan Asylum. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/pays-25200-yearly-to-exwives.html | Pays $25,200 Yearly to Ex-Wives. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/turf-licenses-granted-four-jockeys-and-one-trainer-get-permits-from.html | TURF LICENSES GRANTED.; Four Jockeys and One Trainer Get Permits From Stewards. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/friend-of-man-and-beast.html | FRIEND OF MAN AND BEAST. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/sues-over-the-beck-shoe-as-beck-shoe-corporation-accuses.html | SUES OVER THE 'BECK SHOE'; A.S. Beck Shoe Corporation Accuses Beck-Hazzard Groups. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/new-jersey-deals-in-realty-listed-jersey-city-and-hoboken.html | NEW JERSEY DEALS IN REALTY LISTED; Jersey City and Hoboken Properties Are in Demand--OtherTransactions Outlined.NORTH BERGEN HOME SOLD Holding Company Buys Two-StoryFrame Dwelling From GlenLand Company. Durant Jersey Plant to Be a Bakery. BUILDING PLANS FILED. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/darwin-sees-roper-as-a-british-hope-artisan-golfer-who-gave-jones-a.html | DARWIN SEES ROPER AS A BRITISH HOPE; Artisan Golfer, Who Gave Jones, a Battle Last Year, Shows Brilliant Form. VOIGT'S PLAY UNSTEADY Critic Says American Triumphed by Ability to Capitalize on Opponent's Errors. Roper Goes Out In 35. Real Golfing Gallery. Voigt Holes Great Putt. | True | By Bernard Darwin. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/cavalry-in-war.html | CAVALRY IN WAR. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/trycobel-is-first-in-aurora-feature-leads-nearly-all-the-way-to.html | TRYCOBEL IS FIRST IN AURORA FEATURE; Leads Nearly All the Way to Capture Five and a Half Furlong Event. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/state-labor-survey-proposed-by-lehman-acting-governor-urges-study.html | STATE LABOR SURVEY PROPOSED BY LEHMAN; Acting Governor Urges Study of Stabilization Problem With Industry's Aid. FAVORS LONG-RANGE PLANS Would Reduce Fluctuation in Both Jobs and Production-- Wage-Cutting Assailed. Urges Long-Range Plans. LEHMAN ASKS STUDY OF JOB INSURANCE Stresses Stabilization Need. Warns of Wage-Cutting. Labor's Program Presented. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/norwood-club-victor-will-represent-new-jersey-in-womens-golf-series.html | NORWOOD CLUB VICTOR; Will Represent New Jersey In Women's Golf Series. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/agree-on-delivery-of-freight-in-city-to-the-store-door-railroads.html | AGREE ON DELIVERY OF FREIGHT IN CITY TO THE STORE DOOR; Railroads and Shippers Accept in Principle a New System for Carload Lots. TRUCKING UP TO CARRIER Express Agency to Be the Unit to Arrange Contracts at Rate Acceptable to the I.C.C. COMPACT WAS LONG SOUGHT Demand for Service Was Due to Motor Competition Which Hit Package Freight Business of Roads. Option as to Consignment. May Extend to Small Shipments. AGREE ON A SYSTEM TO DELIVER FREIGHT Shippers Are Encouraged. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/believe-schwartz-slain-alienists-say-amityville-mans-sister-in-a.html | BELIEVE SCHWARTZ SLAIN.; Alienists Say Amityville Man's Sister, in a Trance, Killed Him. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/westchester-items-homes-in-various-localities-pass-to-new-owners.html | WESTCHESTER ITEMS.; Homes in Various Localities Pass to New Owners. Will Build Hotel Unit In Bermuda. Deegan to Speak on Tenements. BRONX MORTGAGES FILED. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/device-warns-of-earthquakes-rings-bell-and-turns-on-lights.html | Device Warns of Earthquakes; Rings Bell and Turns on Lights | True | Special Cable to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/begins-alaska-halibut-study.html | Begins Alaska Halibut Study. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/league-to-advise-china-on-problems-council-adopts-plan-to-aid.html | LEAGUE TO ADVISE CHINA ON PROBLEMS; Council Adopts Plan to Aid Nanking in Its Extensive Program of Reconstruction.JAPANESE LIMITS THE GOAL Delegate Insists Service Is to BeNon-Political--Nanking SendsArmy Against Bandits. Commission to Go to China. Army Sent Against Bandits. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/mrsarmstrong-extends-mrs-hurd-former-national-golf-champion-carried.html | MRS.ARMSTRONG EXTENDS MRS. HURD; Former National Golf Champion Carried to 19th Hole in Philadelphia Play. | True | Special to The New York Times.Times Wide World Photo. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/park-a-rowley-buys-estate-of-125-acres-in-connecticut.html | Park A. Rowley Buys Estate Of 125 Acres in Connecticut | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/20-arrested-in-milan-cheering-toscanini-conductor-rebuked-for.html | 20 ARRESTED IN MILAN, CHEERING TOSCANINI; Conductor Rebuked for Refusal to Play Fascist Anthem Not Presented at Demonstration. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/opinion-varies-here-on-chain-store-tax-parson-sees-supreme-court.html | OPINION VARIES HERE ON CHAIN STORE TAX; Parson Sees Supreme Court Decision Clarifying Levy Limits on System. DISAPPOINTMENT GENERAL Not Likely to Affect Expansion as Recent Trend Is Toward Larger Unit Stores. Holds Unfair Burden Unlikely. May Petition for Rehearing. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/harvard-to-play-princeton-today-nines-to-meet-in-first-dual-major.html | HARVARD TO PLAY PRINCETON TODAY; Nines to Meet in First Dual Major Sport Contest Since Resumption of Relations. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/a-la-carte-takes-the-whisk-broom-outsider-surprises-by-victory-over.html | A LA CARTE TAKES THE WHISK BROOM; Outsider Surprises by Victory Over Flaming and Sunvir in Betmont Feature. FOLLOW THRU, 10-1, WINS $36,000 Son of Epinard Captures the Shoreham Purse--'Chase Goes to Road Agent. Many Go in Ohio State Derby. Favorites Have Bad Day. | True | By Bryan Field. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/sir-trevor-dawson-dead-at-age-of-65-an-authority-on-ordnance-and.html | SIR TREVOR DAWSON DEAD AT AGE OF 65; An Authority on Ordnance and Head of Knights Round Table Club in London. HIS FIRM BUILT THE R-100 Won International Honors as an Engineer and Author--Was Director of Vickers Armstrong, Ltd. | True | Wireless to THE NEW YORK TIMES. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/border-commuters-may-get-visas-back-note-to-canada-says-1927.html | BORDER COMMUTERS MAY GET VISAS BACK; Note to Canada Says 1927 Agreement as to Workers Here Will Be Fulfilled. IT REPLIES TO COMPLAINTS Stimson Cites Provision for Restoring Entry Cards Taken From Hundreds in December.OTTAWA IS PESSIMISTICWashington Offers "No Encouragement" That Spirit of Pact Will Be Met, Is View There. Visa Requirement Applied. Re-applications for Entry. Notes Are Tabled at Ottawa. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/red-conquest-here-called-stalin-aim-1st-biography-of-soviet-leader.html | RED CONQUEST HERE CALLED STALIN AIM; 1st Biography of Soviet Leader Depicts Him as Sure We Are Near Revolution. DIRECTS AIDES IN AMERICA Isaac Don Levine Also Calls Dictator Real Author of 5-Year Plan and Describes His Rise. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/finish-religious-study-seven-girls-at-gramercy-school-will-be.html | FINISH RELIGIOUS STUDY.; Seven Girls at Gramercy School Will Be Graduated Tomorrow. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/city-to-be-neutral-on-unification-plan-walker-aides-will-attend-the.html | CITY TO BE NEUTRAL ON UNIFICATION PLAN; Walker Aides Will Attend the Commission's Public Hearings Only as Observers. AWAIT FINAL PROPOSAL Effect on 5-Cent Fare Will Be a Vital Factor--Untermyer Is Redrafting Program. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/braves-get-8-runs-in-1st-and-top-cubs-drive-bush-from-mound-and.html | BRAVES GET 8 RUNS IN 1ST AND TOP CUBS; Drive Bush From Mound and Then Pound Blake to Triumph, 9 to 5. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/would-bar-sp-plan-to-buy-cotton-belt-examiner-tells-the-icc-move.html | WOULD BAR S.P. PLAN TO BUY COTTON BELT; Examiner Tells the I.C.C. Move Has Not Been Shown to Be in Public Interest. HOLDS OFFER IS TOO LOW Former Line's Plea Against Price for Minority Stock, Equal to That for the Other, Is Scored. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/soviet-announces-a-second-5year-plan-sees-successful-end-of-the.html | Soviet Announces a Second 5-Year Plan; Sees Successful End of the First in 1932 | True | By Walter Duranty. Wireless To the New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/railway-heads-to-meet-eastern-presidents-expected-to-discuss-higher.html | RAILWAY HEADS TO MEET.; Eastern Presidents Expected to Discuss Higher Rates. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/doubts-democrats-will-pick-roosevelt-fr-kent-likens-his-chances-to.html | DOUBTS DEMOCRATS WILL PICK ROOSEVELT; F.R. Kent Likens His Chances to Those of McAdoo in 1924-- Sees Compromise for Ritchie. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/kaufman-inquest-today-body-of-malden-mass-man-is-taken-out-of.html | KAUFMAN INQUEST TODAY.; Body of Malden (Mass.) Man is Taken Out of Quebec Woods. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/gross-divorce-upheld-but-illinois-appellate-court-reverses-voiding.html | GROSS DIVORCE UPHELD.; But Illinois Appellate Court Reverses Voiding of Decree. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/governors-to-discuss-guiding-local-outlay-french-lick-conference.html | GOVERNORS TO DISCUSS GUIDING LOCAL OUTLAY; French Lick Conference, June 1-3, Will Also Take Up Reorganizing of State Administration. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/burns-bros-rents-in-fifth-avenue.html | Burns Bros. Rents in Fifth Avenue. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/orpheus-in-westchester-county-music-festival-will-open-tonight-with.html | 'ORPHEUS' IN WESTCHESTER; County Music Festival Will Open Tonight With Gluck Opera. MUSIC NOTES. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/robinson-urges-lower-tariff-and-restoration-of-silver.html | Robinson Urges Lower Tariff And Restoration of Silver | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/oppose-birth-limit-move-two-pennsylvania-presbyteries-against.html | OPPOSE BIRTH LIMIT MOVE.; Two Pennsylvania Presbyteries Against Approval by Church. | True | Special to The New York Times. | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/bible-reading-in-schools.html | BIBLE READING IN SCHOOLS. | True | | C1B 114595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/to-inspect-city-airport-legion-head-and-city-officials-to-prepare.html | TO INSPECT CITY AIRPORT.; Legion Head and City Officials to Prepare for Fete Saturday. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/new-premier-in-new-brunswick.html | New Premier in New Brunswick. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/john-welzs-will-left-100000-to-charity-former-brooklyn-brewer-aided.html | JOHN WELZ'S WILL LEFT $100,000 TO CHARITY; Former Brooklyn Brewer Aided Hospital of Which He Was Head --Children Get E.M. Colie Estate. Children Get E.M. Colie Estate. $25,000 Given to Hospital. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/find-deficiencies-in-mechanical-age-economists-lay-depression-to.html | FIND DEFICIENCIES IN MECHANICAL AGE; Economists Lay Depression to Failure to Establish Proper Control Measures. REMEDIES ARE SUGGESTED Stuart Chase, in Radio Broadcast, Urges Centralized Planning on Continental Basis. Upholds Workers' Rights. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/gets-power-records-walsh-group-takes-over-data-from-old-st-lawrence.html | GETS POWER RECORDS.; Walsh Group Takes Over Data From Old St. Lawrence Board. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/accepting-of-pleas-defended-by-crain-prosecutor-on-stand-backs.html | ACCEPTING OF PLEAS DEFENDED BY CRAIN; Prosecutor on Stand Backs Policy Though 38% Pleading Guilty Go Free. CONFUSED ON OWN DATA But Insists Charts Show Record Better Than Banton's--Stresses Number of Indictments. Queried on 41 Charts. Crain Confused on Figures. Compares Record With Banton's. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Eight-Day Decline Ends. Steel's New Low. The Dividend Psychosis Railroads in April. The Plight of Foreign Dollar Bonds Of Interest to Savings Banks. The Performance of the Bond Market. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/oxford-honor-for-gw-oakes-jr.html | Oxford Honor for G.W. Oakes Jr. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/nominate-jersey-mayors-voters-in-towns-pick-candidates-at-primary.html | NOMINATE JERSEY MAYORS.; Voters In Towns Pick Candidates at Primary Elections. | True | | C1B 114595 |
| 1931-05-20 | 1931-05-20 | https://www.nytimes.com/1931/05/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 114595 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/five-new-companies-to-sell-securities-corporations-capitalized-at.html | FIVE NEW COMPANIES TO SELL SECURITIES; Corporations Capitalized at $25,000,000 Obtain Charters toDo Business Here. | True | Special to The New York Times. | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/civil-war-in-china-is-starting-in-north-nanking-will-make-one-great.html | CIVIL WAR IN CHINA IS STARTING IN NORTH; Nanking Will Make One Great Effort to Break Power of the War Lords. MANCHURIA JOINS IN MOVE Next Step Will Be Against Reds in the South-- Cantonese Held Powerless. Railways Are Menaced. CHINA CIVIL WAR STARTS IN NORTH | True | By Hallett Abend. Special Cable To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/wins-in-drama-tournament.html | Wins in Drama Tournament. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/pass-mutuel-bill-in-florida-house-follows-senates-lead-in-adopting.html | PASS MUTUEL BILL IN FLORIDA HOUSE; Follows Senate's Lead in Adopting Measure LegalizingRacing and Machines.PROVIDES FOR COMMISSION Plans Supervision of Tracks byBoard of Five--Senate Must Approve Amendments. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/1814-instrument-recorded-deed-just-filed-conveyed-realty-of.html | 1814 INSTRUMENT RECORDED; Deed Just Filed Conveyed Realty of Yorktown Blacksmith. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/snowden-able-to-meet-colleagues.html | Snowden Able to Meet Colleagues | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/new-greenland-expedition-danish-government-party-of-64-to-stay.html | NEW GREENLAND EXPEDITION; Danish Government Party of 64 to Stay Three Years. | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/opening-date-set-for-polo-season-may-31-to-see-inaugural-of-long.html | OPENING DATE SET FOR POLO SEASON; May 31 to See Inaugural of Long Island High Goal Series at Fleischmann Field. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/ruse-ends-county-siege-on-thornwood-house-as-embattled-woman.html | Ruse Ends County Siege on Thornwood House As Embattled Woman Emerges to Sell Lilacs | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/nassau-board-fights-5000000-park-deal-opposes-plan-to-pay-30000-for.html | NASSAU BOARD FIGHTS $5,000,000 PARK DEAL; Opposes Plan to Pay $30,000 for Option on B.F. Yoakum Estate Near Farmingdale. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/to-attend-foreign-trade-meeting.html | To Attend Foreign Trade Meeting. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/new-jersey-team-triumphs-in-golf-scores-37-points-to-retain.html | NEW JERSEY TEAM TRIUMPHS IN GOLF; Scores 37 Points to Retain Stoddard Trophy in Play at Baltusrol Club. LONG ISLAND 2D WITH 18 Westchester Team Trails With 16-- Wild Stars for Victors--Homans Upsets Perkins. | True | By William D. Richardson. Special To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/to-build-alaska-radio-station.html | To Build Alaska Radio Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/shift-for-rail-employes-new-york-central-to-transfer-about-100-to.html | SHIFT FOR RAIL EMPLOYES; New York Central to Transfer About 100 to Cleveland and Detroit. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/savings-banks-plan-brooklyn-merger-brownsville-and-east-new-york.html | SAVINGS BANKS PLAN BROOKLYN MERGER; Brownsville and East New York Institutions to Unite Early Next Month. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/rubber-exchange-elects-two-named-to-governing-board-saturday.html | RUBBER EXCHANGE ELECTS.; Two Named to Governing Board-- Saturday Closing Disapproved. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/money.html | MONEY. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/shuberts-stay-in-london-theatre-man-denies-report-his-company-has.html | SHUBERTS STAY IN LONDON; Theatre Man Denies Report His Company Has Sold Playhouses. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/senators-triumph-on-three-hits-20-beat-white-sox-despite-caraways.html | SENATORS TRIUMPH ON THREE HITS, 2-0; Beat White Sox Despite Caraway's Tight Pitching--JonesWins Fourth in Row. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/wegeners-body-found-in-greenland-waste-died-peacefully-buried-in.html | Wegener's Body Found in Greenland Waste; Died Peacefully, Buried in Furs by Native; BODY OF WEGENER FOUND BURIED IN ICE How Fate Was Learned. Rescuers Found Sledge. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/madison-subdues-new-utrecht-10-weintraubs-hit-in-eighth-registers.html | MADISON SUBDUES NEW UTRECHT, 1-0; Weintraub's Hit in Eighth Registers Lone Tally in BrooklynP.S.A.L. Game.MONROE RALLIES TO WINScores Three Runs in Fifth toDown Evander Childs, 4 to 3--Results of Other Contests. Monroe, 4; Evander Childs, 3. Bushwick, 13; Lane, 5. Cathedral Prep, 5; B'klyn Prep, 4. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/proteus-is-winner-in-bashford-manor-captures-30th-running-of-stakes.html | PROTEUS IS WINNER IN BASHFORD MANOR; Captures 30th Running of Stakes at Churchill Downs by Neck From Liberty Limited. START DELAYED 24 MINUTES Delivered Runs Away Five Times While Field Is at Post--Victor Pays $12.75 for $2. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/big-counterfeit-case-bail-three-men-and-two-women-held-to-total-of.html | BIG COUNTERFEIT CASE BAIL; Three Men and Two Women Held to Total of $110,500. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/deaths-in-industry-175-during-april-state-commissioner-reports.html | DEATHS IN INDUSTRY 175 DURING APRIL; State Commissioner Reports Total Is 25 Above Average for Month in Five Years. ACCIDENTS OF MANY KINDS Half Occurred In Construction and Manufacturing--Victims Left 259 Dependents. | True | Special to The New York Times. | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/fascist-move-seen-in-argentine-group-uriburus-recognition-of-civic.html | FASCIST MOVE SEEN IN ARGENTINE GROUP; Uriburu's Recognition of Civic League Is Regarded as Bid for Armed Support. MEMBERS GET ARMY DRILL Buenos Aires Newspaper Regrets That Antecedents and Aims of Society Are Not Clear. Military Drill for Members. March Like Italian Fascists. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/finds-public-utility-a-producer-of-music-trade-board-is-told-that.html | FINDS PUBLIC UTILITY A PRODUCER OF MUSIC; Trade Board Is Told That the North American Company Also Has Dye Interests. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/storm-on-library-grows-at-columbia-student-leaders-hold-south-field.html | STORM ON LIBRARY GROWS AT COLUMBIA; Student Leaders Hold South Field Is Indispensable Part of the University. PAPER TO PUSH THE FIGHT Spectator Plans to Publish Many Letters From Protestants in Special Edition June 1 and 2. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/prof-rogers-scores-circus-colleges-finds-educational-standards-are.html | PROF. ROGERS SCORES 'CIRCUS COLLEGES; Finds Educational Standards Are Sacrificed by Many to Increase Registration. SCORES VULGARITY IN PRESS Charges Sensational Newspapers Debase Taste of Public to Promote Commercial Gain. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/earthquake-in-spain-damages-buildings-portuguese-tremor-causes-no.html | EARTHQUAKE IN SPAIN DAMAGES BUILDINGS; Portuguese Tremor Causes No Loss--Inhabitants of Oaxaca, Mexico, Terrorized by Tremors. | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/republicans-scan-vote-in-new-jersey-leaders-find-opposition-put.html | REPUBLICANS SCAN VOTE IN NEW JERSEY; Leaders Find Opposition Put Down in 6 of 8 Counties Where the Control Was Contested. INSURGENT WINS IN MERCER Chandless Forces Routed-- Reich Victory in North Bergen Seen as Threat Against Hague. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/confer-on-dispute-over-bmt-charges-fullen-and-dahl-fail-to-reach.html | CONFER ON DISPUTE OVER B.M.T. CHARGES; Fullen and Dahl Fail to Reach Decision, but Compromise on $6,532,626 Item Expected. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hay-fever-clinic-opened.html | Hay Fever Clinic Opened. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/cuvillier-moves-to-tie-up-inquiry-requests-state-controller-to.html | CUVILLIER MOVES TO TIE UP INQUIRY; Requests State Controller to Reject All Vouchers Until Legal Fight Is Settled. SUIT IS EXPECTED SOON Tammany Denies Democrat on Committee Acts for Organization in Latest Step. Asks Advice on Suit. Holds Warning a Duty. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/insurance-manager-held-detectives-say-he-admitted-thefts-of-18000.html | INSURANCE MANAGER HELD.; Detectives Say He Admitted Thefts of $18,000 in Three Years. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/curb-brokers-to-play-golf.html | Curb Brokers to Play Golf. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/tablet-to-honor-ethelbert-nevin.html | Tablet to Honor Ethelbert Nevin. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/miller-field-air-post-part-of-harbor-defense-plan-upton-long-in.html | MILLER FIELD AIR POST.; Part of Harbor Defense Plan-- Upton Long in Disuse. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/rigor-of-prison-life-in-soviet-admitted-press-comments-show.html | RIGOR OF PRISON LIFE IN SOVIET ADMITTED; Press Comments Show Definite Campaign of Harshness in Ogpu Camps and Farms. JUDGES MUST BE RUTHLESS Their Orders Are to Crush Kulaks and Get Maximum of Work From the Prisoners.NUMBER HELD INCREASES There Are Three Times as Many Timber Colonies Now as in 1929,The London Times Says. Change Held Useful. Number of Prisoners Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/company-layoffs-scored-massmeeting-speakers-accuse-brooklyn-edison.html | COMPANY LAY-OFFS SCORED; Mass-Meeting Speakers Accuse Brooklyn Edison of Unfairness. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hope-to-aid-foreign-trade-2000-delegates-from-leading-industries.html | HOPE TO AID FOREIGN TRADE; 2,000 Delegates From Leading Industries Will Gather Here. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/elks-boxing-tourney-tonight.html | Elks' Boxing Tourney Tonight. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/newburgh-man-77-found-drowned.html | Newburgh Man, 77, Found Drowned | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/b-o-plans-lease-of-a-subsidiary-directors-consider-operating.html | B. & O. PLANS LEASE OF A SUBSIDIARY; Directors Consider Operating Arrangement for the Buffalo Rochester & Pittsburgh. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/marymount-picks-student-officers.html | Marymount Picks Student Officers | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/curb-admits-securities-unlisted-privileges-granted-for-shares-of.html | CURB ADMITS SECURITIES.; Unlisted Privileges Granted for Shares of Two Companies. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/albany-woman-robbed-of-360.html | Albany Woman Robbed of $360. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/smith-sends-50-for-jewish-relief-ottinger-announces-women-have.html | SMITH SENDS $50 FOR JEWISH RELIEF; Ottinger Announces Women Have Raised $60,000 in Drive So Far --New Gifts Total $11,000. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/utah-club-honors-pollock.html | Utah Club Honors Pollock. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/lc-phipps-jr-divorced-son-of-former-colorado-senator-charged-with.html | L.C. PHIPPS JR. DIVORCED; Son of Former Colorado Senator Charged With Mental Cruelty. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/mrs-button-beats-mrs-stetson-1-up-defeats-former-national-golf.html | MRS. BUTTON BEATS MRS. STETSON, 1 UP; Defeats Former National Golf Champion in Philadelphia Title Tournament. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/manhattan-wins-at-golf-overcomes-fordham-by-score-of-7-to-1-.html | MANHATTAN WINS AT GOLF.; Overcomes Fordham by Score of 7 to 1 . | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/admits-missouri-slaying-alleged-bank-robber-says-he-killed-man-in.html | ADMITS MISSOURI SLAYING.; Alleged Bank Robber Says He Killed Man in Fit of Anger. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/factor-gives-up-fails-to-get-bail-alleged-3000000-swindler-is.html | FACTOR GIVES UP; FAILS TO GET BAIL; Alleged $3,000,000 Swindler Is Allowed to Live at Hotel Under Marshal's Guard. DECLARES CHARGES FALSE Asserts He Showed Prince of Wales His Gambling System but Did Not Cheat Him. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/ellis-with-83-takes-oneday-golf-prize-gets-low-gross-award-after.html | ELLIS, WITH 83, TAKES ONE-DAY GOLF PRIZE; Gets Low Gross Award After Matching Cards With Four Others at Green Meadow. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/rhoda-walker-names-bridal-attendants-her-marriage-to-john-french-jr.html | RHODA WALKER NAMES BRIDAL ATTENDANTS; Her Marriage to John French Jr. in Chapel of Fifth Avenue Presbyterian Church June 24. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/differ-on-vaccine-for-tuberculosis-five-physicians-debate-value-of.html | DIFFER ON VACCINE FOR TUBERCULOSIS; Five Physicians Debate Value of Calmette-Guerin, or BGG Treatment, for Infants. THREE CALL IT HARMLESS Dr. W.H. Park Backs It Strongly-- Two Declare No Positive Results Have Been Shown. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/pleads-guilty-to-killing-feinman-tires-of-trial-when-confession-is.html | PLEADS GUILTY TO KILLING.; Feinman "Tires" of Trial When Confession Is Introduced. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/jersey-bather-breaks-neck-in-dive.html | Jersey Bather Breaks Neck in Dive | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/miss-rice-advances-in-brookline-tennis-defeats-miss-mianne-palfrey.html | MISS RICE ADVANCES IN BROOKLINE TENNIS; Defeats Miss Mianne Palfrey by 6-1, 6-3 in Women's State Title Tournament. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bolivar-s-romero-host-gives-a-bridge-and-supper-dance-at.html | BOLIVAR S. ROMERO HOST.; Gives a Bridge and Supper Dance at Sherry-Netherland. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/providence-downs-manhattan-2-to-0-scores-runs-in-eighth-inning.html | PROVIDENCE DOWNS MANHATTAN, 2 TO 0; Scores Runs in Eighth Inning-- Garrison Pitches Well for Losers, Yielding Six Hits. | True | Special to The New York Times. | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/byrd-thanks-iowa-boy-tells-amateur-radio-operator-of-getting-his.html | BYRD THANKS IOWA BOY.; Tells Amateur Radio Operator of Getting His Messages in Antarctic. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/probable-starters-in-derby.html | Probable Starters in Derby. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/big-stock-offering-for-utility-today-300000-preferred-shares-of.html | BIG STOCK OFFERING FOR UTILITY TODAY; 300,000 Preferred Shares of Public Service Electric and Gas on Market at $103.50. PROCEEDS FOR REFUNDING 1925 Series of 6% Issue to Be Called for Redemption on June 30 at $110. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/many-banks-cut-interest-rates-clearing-house-in-chicago-orders.html | MANY BANKS CUT INTEREST RATES; Clearing House in Chicago Orders One-Half of 1% on Demand Deposits. LOWER RETURN ON SAVINGS All St. Paul Institutions to Pay 2% Instead of 3 on July 1-- Changes In New York State. Rates Cut in St. Paul. Reductions in New York State. Lower Rates in Syracuse. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/letters-to-the-editor-sharing-gains-and-losses-capital-and-labor.html | Letters to the Editor; SHARING GAINS AND LOSSES. Capital and Labor Might Substitute Income for Profits. Round-Robin Debt Settlement. One Result of Wage Cuts. The First Sewing Machine. SUGGESTIONS FOR PEACE. International Law Seen as Only Means of Preventing War. | True | SCOVILLE HAMLIN.E.F. HOWE.C.J.G.S. VAN VECHTEN.SAMUEL COLCORD. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/governor-of-malta-quits-no-successor-yet-chosen-for-sir-john-philip.html | GOVERNOR OF MALTA QUITS.; No Successor Yet Chosen for Sir John Philip du Cane. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/sees-stock-decline-obscure-trade-gain-irving-trust-notes-signs-of.html | SEES STOCK DECLINE OBSCURE TRADE GAIN; Irving Trust Notes Signs of Improvement in Business in Numerous Lines. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/exports-horses-to-become-food.html | Exports Horses to Become Food. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/brussels-educator-here-dr-gregoire-arrives-to-lecture-on-greek-and.html | BRUSSELS EDUCATOR HERE.; Dr. Gregoire Arrives to Lecture on Greek and Byzantine Arts. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/red-cross-will-hear-hoover-and-huber-presidents-of-american-and.html | RED CROSS WILL HEAR HOOVER AND HUBER; Presidents of American and International Bodies to Speak atJubilee Tonight. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/artists-return-to-paris-fifty-alumni-of-ecole-des-beaux-arts-to.html | ARTISTS RETURN TO PARIS.; Fifty Alumni of Ecole des Beaux Arts to Revisit Latin Quarter. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/kaufmans-death-laid-to-exposure-in-wilds-malden-mans-body-is.html | KAUFMAN'S DEATH LAID TO EXPOSURE IN WILDS; Malden Man's Body Is Carried on Stretcher Eight Miles After Canadian Inquest. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/apportion-freight-to-european-ports-five-lines-get-shipping-boards.html | APPORTION FREIGHT TO EUROPEAN PORTS; Five Lines Get Shipping Board's Sanction to Divide Shipments of Motor Vehicles.9 AGREEMENTS APPROVED Four Modified and Three Canceled, Including Pacific-AustralianConference Rate Changes. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/woman-denies-fraud-held-here-following-fake-check-charge-by.html | WOMAN DENIES FRAUD.; Held Here Following Fake Check Charge by Cincinnati Hotel. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/way-of-the-world-cast-players-clubs-annual-revival-at-guild-theatre.html | "WAY OF THE WORLD" CAST; Players Club's Annual Revival at Guild Theatre on June 1. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/mlean-to-sell-entire-stable-except-horses-in-training.html | M'Lean to Sell Entire Stable Except Horses in Training | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/stage-folk-secretly-wed-dorothy-appleby-and-mh-gallo-way-married.html | STAGE FOLK SECRETLY WED; Dorothy Appleby and M.H. Gallo way Married Ten Days Ago. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/nassau-st-service-outlined-by-bmt-loop-to-be-used-for-direct.html | NASSAU ST. SERVICE OUTLINED BY B.M.T.; Loop to Be Used for Direct Connection From Brooklyn andJamaica to Manhattan.TO START 14TH ST. LINE New Schedules Filed With TransitBoard Provide Full Subway Ride on Culver Line. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/westchester-folk-appear-in-orpheus-homespun-production-of-gluck.html | WESTCHESTER FOLK APPEAR IN ORPHEUS'; Home-spun Production of Gluck Opera Marks Opening of Annual Festival. WORK IS SUNG IN ENGLISH Notable Results Achieved In Staging and Musicianship--25 Choral Groups Represented. Matzenauer Scores as Orpheus. Coloring and Rhythms Outstanding. | True | By Olin Downes. Special To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/mme-de-surmont-dispels-bag-mystery-purse-found-in-reservoir-in.html | MME. DE SURMONT DISPELS BAG MYSTERY; Purse Found in Reservoir in Pelham Had Been Stolen--$850Contents Taken. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/three-williamson-brothers-are-prominent-in-as-many-branches-of.html | Three Williamson Brothers Are Prominent In as Many Branches of Athletics at Yale | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/french-overture-to-germans-gives-200-children-a-paris-trip.html | French Overture to Germans Gives 200 Children a Paris Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/fordham-cadets-parade-hold-demonstration-drill-on-campus-before.html | FORDHAM CADETS PARADE.; Hold Demonstration Drill on Campus Before 3,000 Spectators. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/yale-senior-wins-strong-award.html | Yale Senior Wins Strong Award. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/manhattan-lists-games-adds-colgate-and-boston-university-to.html | MANHATTAN LISTS GAMES.; Adds Colgate and Boston University to Football Schedule. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/counter-stocks-quiet-with-prices-uneven-gains-outnumber-lossesearly.html | COUNTER STOCKS QUIET WITH PRICES UNEVEN; Gains Outnumber Losses--Early Advances Wiped Out in Bank Shares--Utilities Steady. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/navy-beats-gettysburg-scores-five-times-in-each-of-three-innings-in.html | NAVY BEATS GETTYSBURG.; Scores Five Times In Each of Three Innings in 16-10 Victory. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/urge-longer-delay-in-1-book-reprints-booksellers-in-resolution-ask.html | URGE LONGER DELAY IN $1 BOOK REPRINTS; Booksellers, in Resolution, Ask a Year's Wait on Fiction and 3 Years on Non-Fiction. SAY CLASSICS ARE ABUSED "Pulling Apart" for Analysis in Schools Should Stop, Speakers in Philadelphia Assert. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/india-gets-50000000-on-twoyear-loan-issue-pays-6-per-cent-higher.html | INDIA GETS $50,000,000 ON TWO-YEAR LOAN; Issue Pays 6 Per Cent, Higher Than Usual Because of Extremist Political Threats. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/the-bremen-and-europa-may-try-boston-plan-to-cut-time-of-crossing.html | The Bremen and Europa May Try Boston Plan To Cut Time of Crossing by Docking There | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/choate-second-nine-loses.html | Choate Second Nine Loses. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/plan-no-summer-layoffs.html | Plan No Summer Lay-Offs. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/seeks-broadway-padlock-federal-attorney-to-start-action-against.html | SEEKS BROADWAY PADLOCK; Federal Attorney to Start Action Against Connie's Restaurant. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/sanstol-defeats-bell-triumphs-over-brooklyn-fighter-in-10-rounds-at.html | SANSTOL DEFEATS BELL.; Triumphs Over Brooklyn Fighter in 10 Rounds at Montreal. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/arms-parley-experts-confer-at-capital-morrow-gibson-marriner-and.html | ARMS PARLEY EXPERTS CONFER AT CAPITAL; Morrow, Gibson, Marriner and Boal Discuss Groundwork of Coming Meeting. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/yale-rally-beats-syracuse-by-5-to-3-attack-in-8th-aided-by-3-errors.html | YALE RALLY BEATS SYRACUSE BY 5 TO 3; Attack in 8th, Aided by 3 Errors, Overcomes 3-to-1 Lead and Decides Game. FLETCHER FIELDING STAR Accepts 11 Chances and Makes One Brilliant Stop and Throw--Warren and Hayman Lead Sluggers. | True | Special to The New York Times. | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/new-jersey-plans-bondsale-changes-state-officials-confer-here-with.html | NEW JERSEY PLANS BOND-SALE CHANGES; State Officials Confer Here With Bankers on 3 ⅝ Issue of $23,000,000 in June. SERIALS WILL BE PUT OUT Principal and Interest on Loan Maturing From 1933 to 1965 Are to Be Paid in New York. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hermans-single-wins-for-robins-hit-in-ninth-with-score-tied-sends.html | HERMAN'S SINGLE WINS FOR ROBINS; Hit in Ninth With Score Tied Sends in Thompson to Bring 5-4 Victory Over Cards. LUQUE DRIVEN FROM BOX Enters Final Frame With a TwoRun Lead and Then Is Shelledas St. Louis Knots Count. Robins Make Game Stand. Cards Help Robbins Score. | True | By Roscoe McGowen. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/results-at-auction-riverside-drive-house-and-thalia-theatre.html | RESULTS AT AUCTION.; Riverside Drive House and Thalia Theatre Property Sold. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/chicago-lists-bond-trust.html | Chicago Lists Bond Trust. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/portland-cement-prices-cut.html | Portland Cement Prices Cut. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hannen-swaffer-joins-london-labor-paper-with-dramatic-critic-the.html | HANNEN SWAFFER JOINS LONDON LABOR PAPER; With Dramatic Critic, The Daily Herald Also Gets H.V. Morton From Beaverbrook Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/army-will-abandon-53-obsolete-posts-in-economy-move-doomed-stations.html | ARMY WILL ABANDON 53 OBSOLETE POSTS IN ECONOMY MOVE; Doomed Stations Include Miller Field, Forts Schuyler and Terry and Camp Upton. MOST OF THEM UNMANNED Total Value Set at $22,000,000 and They Are Located in All Parts of the Country. POSTAL ECONOMIES NEXT Hoover Calls Brown and Aides to Week-End Conference at Rapidan Camp. Postal Economy Program Next. General MacArthur's Report. Some Posts Held Worthless. ARMY TO ABANDON 53 OBSOLETE POSTS Other Uses Considered. Troop Transfer Planned. Rise in Postal Deficit Looms. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/woman-saved-from-bay-policeman-keeps-wouldbe-suicide-afloat-at.html | WOMAN SAVED FROM BAY.; Policeman Keeps Would-Be Suicide Afloat at Battery Till Aid Comes. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/2-more-shootings-by-capital-gunmen-assailant-fires-on-union.html | 2 MORE SHOOTINGS BY CAPITAL GUNMEN; Assailant Fires on Union Officials in Coffee House, Critically Wounding One.MURDER LAID TO POLICEMANStool-Pigeon, in Dying Statement,Accuses Patrolman--UnderworldBuries Slain Gambler. Fight at Underworld Funeral. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/will-rogers-puts-in-a-word-for-the-veterans-poppy-day.html | Will Rogers Puts in a Word For the Veterans' Poppy Day | True | WILL ROGERS. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/another-69-gives-medal-to-turnesa-american-pro-ties-his-course.html | ANOTHER 69 GIVES MEDAL TO TURNESA; American Pro Ties His Course Record to Total 138, and Lead Leeds Qualifiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bank-aides-dispute-brodericks-deputy-ab-mcardle-confirms-brothers.html | BANK AIDES DISPUTE BRODERICK'S DEPUTY; A.B. McArdle Confirms Brother's Testimony That Egbert Gave Tacit Approval of Deal. TELLS OF DIARY EPISODE Testifies Marcus Asked Him to Check Up on Names and Dates in Bank of U.S. Records. Witness Sticks to Story. Directory Talkative, He Says. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/eastman-advocates-public-ownership-icc-member-for-government-taking.html | EASTMAN ADVOCATES PUBLIC OWNERSHIP; I.C.C. Member for Government Taking Over Roads and Other Businesses It Regulates. CRITICIZES DUAL CONTROL Declares Present Mazes of Interlaced Subsidiaries Are 'Largely Vicious.' HE SUGGESTS A METHOD Carriers Would Be Operated by a Corporation or Trust Controlled by Government. Views Extension of Control. Sees No Good in Rate War. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/tariff-and-its-uses-we-have-lost-sight-of-the-fundamental-purpose.html | TARIFF AND ITS USES.; We Have Lost Sight of the Fundamental Purpose of Duties. Long Hours for Harlem Grocers. Fortunate France. | True | GEORGE BOND COCHRAN.GROCER'S SON.F.L. BURKE. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/company-meeting-today.html | COMPANY MEETING TODAY. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/capital-changes-for-vadsco-sales.html | Capital Changes for Vadsco Sales. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/fountain-unveiling-set-mcgill-university-to-get-marble-by-mrs.html | FOUNTAIN UNVEILING SET.; McGill University to Get Marble by Mrs. Whitney May 29. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/riches-to-british-poor-offered-in-challenge-conservative-will-give.html | RICHES TO BRITISH POOR OFFERED IN CHALLENGE; Conservative Will Give Up Half His Fortune if Trevelyan Will Do Likewise. | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/cotton-belt-indicted-on-rebate-charge-memphis-jury-alleges-20.html | COTTON BELT INDICTED ON REBATE CHARGE; Memphis Jury Alleges 20 Violations by Bus Division of Railroad--$400,000 Fines Possible. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/37641000-new-securities-on-investment-list-today.html | $37,641,000 New Securities On Investment List Today | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/an-illtimed-attack.html | AN ILL-TIMED ATTACK. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/peru-is-recognized-second-such-action-notification-to-newest-regime.html | PERU IS RECOGNIZED; SECOND SUCH ACTION; Notification to Newest Regime Confirms an Arrangement Previously Existing. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/heirs-to-low-trust-win-156487-appeal-court-rules-appreciation-in.html | HEIRS TO LOW TRUST WIN $156,487 APPEAL; Court Rules Appreciation in Fund Should Not Go to Residuary Estate. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/2000yearold-organ-found-near-budapest-instrument-is-believed-to.html | 2,000-YEAR-OLD ORGAN FOUND NEAR BUDAPEST; Instrument Is Believed to Have Been Given as Graft by Roman Candidate for Mayor. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/new-antenna-for-planes-standards-bureaus-ttype-cuts-vibration-and.html | NEW ANTENNA FOR PLANES.; Standards Bureau's T-Type Cuts Vibration and Ice Peril. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/native-artists-ask-to-paint-officials-want-hoover-to-bar-foreigners.html | NATIVE ARTISTS ASK TO PAINT OFFICIALS; Want Hoover to Bar Foreigners When Cabinet Member Portraits Are Needed. URGE ORDERLY DISPLAYS Art Federation Opposes Court House Near Athens Acropolis--Seeks Large Fund for Its Work. Content of the Resolution. Opposes Greek Building. Financial Needs Outlined. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/change-of-name-voted-mexican-seaboard-oil-now-the-sea-board-oil-and.html | CHANGE OF NAME VOTED.; Mexican Seaboard Oil Now the Sea board Oil and Gas. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/rules-on-left-turns-distributed-by-police-instructions-for.html | RULES ON LEFT TURNS DISTRIBUTED BY POLICE; Instructions for Motorists Issued by Whalen Are Republished in Pamphlet Form. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/the-screen-a-french-musical-farce.html | THE SCREEN; A French Musical Farce. | True | By Mordaunt Hall. | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/gorman-disbarment-urged-excongressman-attacked-school-histories-in.html | GORMAN DISBARMENT URGED; Ex-Congressman Attacked School Histories in Chicago. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/world-idle-put-at-20000000-double-the-figure-of-year-ago.html | World Idle Put at 20,000,000, Double the Figure of Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/will-join-taplin-group-jw-graham-to-quit-rail-post-in-van-sweringen.html | WILL JOIN TAPLIN GROUP.; J.W. Graham to Quit Rail Post in Van Sweringen System. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/1930-cotton-crop-put-at-13932000-bales-yield-of-1477-pounds-of-lint.html | 1930 COTTON CROP PUT AT 13,932,000 BALES; Yield of 147.7 Pounds of Lint an Acre Reported, Against 155 in Year Before. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/china-owes-league-1000000-in-dues-council-at-geneva-makes-aid-to.html | CHINA OWES LEAGUE $1,000,000 IN DUES; Council at Geneva Makes Aid to Nanking Dependent on Financial Settlement. AGREEMENT IS REPORTED Chinese Are Said to Have Consented to 20-Year Funding Arrangement to End Indebtedness. | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bishop-of-nassau-resigns.html | Bishop of Nassau Resigns. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/brookhart-advocates-gigantic-farm-bank-senator-in-capital-radio.html | BROOKHART ADVOCATES 'GIGANTIC' FARM BANK; Senator, in Capital Radio Talk, Urges Farm Board Control of Agricultural Credit Banks. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hardware-group-changes-name.html | Hardware Group Changes Name. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/forestry-work-expands-states-and-territories-spent-7297935-last.html | FORESTRY WORK EXPANDS.; States and Territories Spent $7,297,935 Last Year. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/rail-unification-upheld-by-court-minority-stockholders-lose-fight.html | RAIL UNIFICATION UPHELD BY COURT; Minority Stockholders Lose Fight on N.Y. Central and Big Four Affiliation. I.C.C. ORDERS SUSTAINED Authorized Acquisition by Lessee of Midwestern Lines--Plan Now Due to Be Carried Out. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/miss-orcutt-lone-contestant-from-us-sails-for-womens-british-golf.html | Miss Orcutt, Lone Contestant From U.S., Sails for Women's British Golf Tourney | True | By Lincoln A. Werden. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bairnsfather-goes-home-cartoonist-sailing-on-mauretania-denies.html | BAIRNSFATHER GOES HOME.; Cartoonist, Sailing on Mauretania, Denies Marital Rift. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/california-swelters-as-rockies-get-snow-2500-ordered-to-aid-forest.html | California Swelters as Rockies Get Snow; 2,500 Ordered to Aid Forest Fires Fight | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/financial-markets-stocks-again-move-irregularly-net-declines.html | FINANCIAL MARKETS; Stocks Again Move Irregularly; Net Declines Predominate-- Grain and Cotton Recover. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/city-shuns-mcrate-row-halleran-plea-for-action-on-queens-steal.html | CITY SHUNS M'CRATE ROW; Halleran Plea for Action on Queens "Steal" Decision Rejected. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hosei-victor-in-tenth-japanese-nine-conquers-penn-63-with-threerun.html | HOSEI VICTOR IN TENTH.; Japanese Nine Conquers Penn, 6-3, With Three-Run Rally. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/c-wainwright-wins-competency-ruling-in-sanitarium-three-months-he.html | C. WAINWRIGHT WINS COMPETENCY RULING; In Sanitarium Three Months He Is Adjudged Able to Manage His Affairs. BROTHERS BRING ACTION Jury Disregards Opinion of Three Psychiatrists--He Lays Illness to Strenuous Social Duties. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/art-school-exhibitions-at-height-show-by-mexican-artists.html | ART; School Exhibitions at Height. Show by Mexican Artists. | True | By Edward Alden Jewell. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/for-protection-of-actors-equity-to-vote-on-a-plan-to-prevent-loss.html | FOR PROTECTION OF ACTORS; Equity to Vote on a Plan to Prevent Loss of Salaries Earned. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/papal-state-denies-recognizing-spain-when-spanish-mobs-put-torch-to.html | PAPAL STATE DENIES RECOGNIZING SPAIN; WHEN SPANISH MOBS PUT TORCH TO CHURCH PROPERTY. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/shift-by-filipinos-has-sharp-reaction-washington-views-opposition.html | SHIFT BY FILIPINOS HAS SHARP REACTION; Washington Views Opposition at Manila to Freedom Now as Vital Development. CONGRESS TREND CONFUSED Farm Bloc Members, Advocating Independence, Aroused byChange in Native Policy.ADMINISTRATION IS PLEASEDBut Knutson of Minnesota SaysAutonomy May Be Forced to Give Us Tariff Protection. Economic Factor Prominent. Knutson for Forcing Freedom. Few Have Opposed Independence. Changing View in Congress. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/gold-star-mothers-sail-123-more-leave-on-pilgrimage-to-french.html | GOLD STAR MOTHERS SAIL; 123 More Leave on Pilgrimage to French Battlefields. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/booming-the-road.html | BOOMING "THE ROAD." | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hails-emancipation-of-our-architects-but-pn-youtz-warns-them-to.html | HAILS EMANCIPATION OF OUR ARCHITECTS; But P.N. Youtz Warns Them to Shun the Bizarre, Since the 'Cribbing' Era Has Ended. ASKS PUBLIC TO GET IDEALS New Buildings Express Spirit of Today, Instead of Old Patterns, He Says. AIMS OF STUDY DISCUSSED Facilities Here Inadequate, Adult Education Group Hears--'Economic Vitamins' Are Recommended. Explains Modernist Trends. "Economic Vitamins" Urged. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/verdict-against-foe-of-schober-upheld-austrian-appeals-court-rules.html | VERDICT AGAINST FOE OF SCHOBER UPHELD; Austrian Appeals Court Rules Paper's Attack on Present Railway Head Justified. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/giants-blank-reds-as-berly-is-star-flare-up-in-6th-to-win-by-40.html | GIANTS BLANK REDS AS BERLY IS STAR; Flare Up in 6th to Win by 4-0, While Young Hurler Holds Foe to Only Five Hits. TERRYS HOMER IS CLIMAX Blow Clinches Victory, 3d in Row for McGrawmen, Who Now Trail Cards by Just 4 Points. Reds Get Only Five Hits. Berly Very Effective. | True | By William E. Brandt. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/jolson-ill-matinee-canceled.html | Jolson, Ill; Matinee Canceled. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/marks-independence-day-mecklenburg-county-celebrates-signing-of.html | MARKS 'INDEPENDENCE DAY'; Mecklenburg County Celebrates Signing of 1775 Declaration. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/roper-beats-voigt-to-end-us-hopes-english-clerk-after-trailing-most.html | ROPER BEATS VOIGT TO END U.S HOPES; English Clerk, After Trailing Most of Way, Wins Match on Eighteenth, 1 up. LOSER FALTERS SUDDENLY New Yorker Meets Difficulties After He Gains Two-Hole Lead on First Nine. TOLLEY, WETHERED BEATEN Stout and Other Stars Also Bow as British Amateur Golf Reaches Quarter-Finals. Roper Squares Match. Voigt Never Behind in Match. His Face Expressionless. No Excuses to Offer. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/roosevelt-admires-french-farm-relief-finds-maintenance-of-balance.html | ROOSEVELT ADMIRES FRENCH FARM RELIEF; Finds Maintenance of Balance Between Agriculture and Industry Tempered Slump.COLLECTS DATA ON SYSTEMWill Tell Governors' Parley inIndiana Next Month of HisObservations. ROOSEVELT ADMIRES FRENCH FARM RELIEF | True | By P.j. Philip. Special Cable To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/life-of-edwin-booth-out-mrs-fiske-in-foreword-asserts-theatre-lags.html | LIFE OF EDWIN BOOTH OUT; Mrs. Fiske, in Foreword, Asserts Theatre Lags Today. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/tin.html | TIN. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/eight-americans-curtsey-at-court-wife-of-senator-dill-is-among.html | EIGHT AMERICANS CURTSEY AT COURT; Wife of Senator Dill Is Among Those Presented at Second Brilliant Function. PRINCE OF WALES ATTENDS Resplendent in Scarlet Uniform-- Miss Helena McCann Becomes Ill and Misses Event. Queen Wears Koh-i-Noor. Gowns of the Americans. Creation of Venetian Lace. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/lindergh-appears-as-college-lecturer-tells-princeton-freshman-air.html | LINDERGH APPEARS AS COLLEGE LECTURER; Tells Princeton Freshman Air Progress Depends on Advance Made by Scientists. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/to-defend-nation-by-air-fleet-of-planes-coming-here-to-meet.html | TO "DEFEND" NATION BY AIR.; Fleet of Planes Coming Here to Meet Hypothetical Enemy Forces. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/times-sq-corner-in-1500000-deal-childs-sell-old-rector-site-at.html | TIMES SQ. CORNER IN $1,500,000 DEAL; Childs Sell Old Rector Site at Forty-sixth Street and Takes Back a Net Lease. MANHATTAN TRADING VARIED Brokers Report Several Leaseholds and Sales of Apartments In Cooperative Buildings. History of Site Dates Back to 1667. Upper West Side Leases. Manhasset Gardens Homes Bought. MANHATTAN TRANSFERS. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/north-shore-fetes-garden-pilgrims-700-visitors-inspect-estates-as.html | NORTH SHORE FETES GARDEN PILGRIMS; 700 Visitors Inspect Estates as Guests of North Country Club at Convention. FOUR COLONIES BY BUSES Elaborate Program of Luncheons and Teas Culminates With Dinner at Piping Rock Club. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/1930-accident-toll-put-at-99000-lives-slight-increase-shown-over.html | 1930 ACCIDENT TOLL PUT AT 99,000 LIVES; Slight Increase Shown Over 1929 in Safety Council Survey-- Auto Deaths Up 5 Per Cent. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/tejario-beats-wallace-gets-decision-in-eightround-bout-at-mitchel.html | TEJARIO BEATS WALLACE.; Gets Decision in Eight-Round Bout at Mitchel Field Arena. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hindenburg-reviews-reichss-little-navy-passes-down-whole-line-of.html | HINDENBURG REVIEWS REICHSS LITTLE NAVY; Passes Down Whole Line of the Fleet on Flagship in Less Than Half Hour at Kiel. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/ruth-nichols-tests-plane-flies-it-for-30-minutes-preliminary-to.html | RUTH NICHOLS TESTS PLANE; Flies It for 30 Minutes Preliminary to Ocean Hop. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/miller-estate-to-family-newsprint-manufacturer-left-5000-to-charity.html | MILLER ESTATE TO FAMILY.; Newsprint Manufacturer Left $5,000 to Charity, Fund for Widow. | True | Special to The New York Times. | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/boonton-votes-300000-for-sewer.html | Boonton Votes $300,000 for Sewer. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/armada-due-here-tomorrow-attack-on-city-will-take-place-saturday.html | ARMADA DUE HERE TOMORROW; "Attack" on City Will Take Place Saturday Afternoon. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bond-flotations-securities-of-public-utility-companies-to-be-placed.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Placed onthe Market. Dominion Gas and Electric. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/guggenheim-finishes-talks-with-stimson-envoy-is-returning-to-havana.html | GUGGENHEIM FINISHES TALKS WITH STIMSON; Envoy Is Returning to Havana in Line of Duty, Not Because of Any Crisis, Says Department. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/new-jersey-primary-scars.html | NEW JERSEY PRIMARY SCARS. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/troops-cross-the-delaware-modern-style-in-safe-aluminum-motordriven.html | Troops Cross the Delaware, Modern Style, In Safe Aluminum Motor-Driven Pontoons | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/dry-leaders-meet-to-plan-course-in-1932-dr-dinwiddie-says-campaign.html | DRY LEADERS MEET TO PLAN COURSE IN 1932; Dr. Dinwiddie Says Campaign Will Be Waged to Influence National Conventions. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/sheet-mills-reopen-at-youngstown.html | Sheet Mills Reopen at Youngstown. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/klein-inquiry-on-tomorrow.html | Klein Inquiry On Tomorrow. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/cubs-14hit-drive-stops-braves-75-hartnett-leads-onslaught-with.html | CUBS' 14-HIT DRIVE STOPS BRAVES, 7-5; Hartnett Leads Onslaught With Homer, Double and Two Singles in Boston Game. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/50000-gems-are-stolen-new-york-merchant-at-detroit-says-theft.html | $50,000 GEMS ARE STOLEN.; New York Merchant, at Detroit, Says Theft Occurred on Train. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/more-french-strikers-textile-tieup-complete-with-113-000.html | MORE FRENCH STRIKERS; Textile Tie-Up Complete With 113, 000 Out--Intervention Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/radio-audition-contest-winner.html | RADIO AUDITION CONTEST WINNER. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/plan-spanish-scholarship-barnard-group-and-others-organize-to-send.html | PLAN SPANISH SCHOLARSHIP; Barnard Group and Others Organize to Send Students Abroad. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/precedent-for-the-bijou-play-at-the-provincetown-to-open-uptown.html | 'PRECEDENT' FOR THE BIJOU; Play at the Provincetown to Open Uptown Next Tuesday. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/municipal-loans-worcester-mass.html | MUNICIPAL LOANS.; Worcester, Mass. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/change-in-corporation.html | CHANGE IN CORPORATION. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/fishing-tackle-reduced-lower-prices-have-kept-up-sales-producers.html | FISHING TACKLE REDUCED; Lower Prices Have Kept Up Sales, Producers Say at Meeting. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/religious-amity-urged-national-conference-of-jews-and-christians.html | RELIGIOUS AMITY URGED.; National Conference of Jews and Christians Meets Here. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/mussolini-cables-approval-of-return-series-of-bouts.html | Mussolini Cables Approval Of Return Series of Bouts | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/aids-philadelphia-bank-clearing-house-sends-15000000-to-first-penny.html | AIDS PHILADELPHIA BANK.; Clearing House Sends $15,000,000 to First Penny Savings. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/ralph-barton-ends-his-life-with-pistol-artist-who-ended-life.html | RALPH BARTON ENDS HIS LIFE WITH PISTOL; ARTIST WHO ENDED LIFE. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/maps-industrys-aid-in-next-conflict-fh-payne-assistant-secretary-of.html | MAPS INDUSTRY'S AID IN NEXT CONFLICT; F.H. Payne, Assistant Secretary of War, Urges Trial Orders Without Advertising for Bids. SEES ADJUSTMENT NEED Says Army Has Listed 4,000 War Items and Allocated 17,000 Factories to Produce Them. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/palestine-fund-700000-300000-of-nations-total-raised-in-new-york.html | PALESTINE FUND $700,000.; $300,000 of Nation's Total Raised in New York City. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/railway-deals-expected-addition-of-two-roads-to-chicago-great.html | RAILWAY DEALS EXPECTED.; Addition of Two Roads to Chicago Great Western Reported Likely. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/sinking-fund-votes-big-piers-for-city-10330000-appropriations-for.html | SINKING FUND VOTES BIG PIERS FOR CITY; $10,330,000 Appropriations for Port Projects Recommended to Estimate Board. 1,100-FOOT DOCKS SPEEDED Two Would Be Built at Once at 48th and 50th Streets--Some Contracts Let. Some Contracts Already Let. Pier 25 to Be Speeded. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/roosevelt-backers-discuss-harrison-for-running-mate.html | Roosevelt Backers Discuss Harrison for Running Mate | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/200-of-boys-club-get-merit-awards.html | 200 of Boys' Club Get Merit Awards | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/grove-holds-tigers-to-3hit-shutout-scores-3to0-victory-for-the.html | GROVE HOLDS TIGERS TO 3-HIT SHUT-OUT; Scores 3-to-0 Victory for the Athletics as Mates Pound Uhle for 9 Safeties. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/packaging-colors-vital-sales-factor-are-selected-scientifically.html | PACKAGING COLORS VITAL SALES FACTOR; Are Selected Scientifically Speaker Tells Conference and Clinic Here. STUDY OF MARKET URGED Preferences of Buyers Should Be Analyzed--Paper Ice Cream Cans and Cigar Boxes Shown. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/find-narcotic-ring-on-welfare-island-detectives-seize-city-employe.html | FIND NARCOTIC RING ON WELFARE ISLAND; Detectives Seize City Employe and Alleged Aide After a Prisoner Confesses. BOTH HAVE LONG RECORDS Patterson and Greeff Believe Arrests Clear Up Smuggling of Contraband Into Jail. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/interest-cuts-urged-to-protect-bankers-hj-haas-tells-maryland-group.html | INTEREST CUTS URGED TO PROTECT BANKERS; H.J. Haas Tells Maryland Group High Rates Lead to Danger of Speculative Investment. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/trade-group-to-aid-in-mexican-finances-committee-for-promoting.html | TRADE GROUP TO AID IN MEXICAN FINANCES; Committee for Promoting National Credit Is Formed atMexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/the-red-cross-jubilee.html | THE RED CROSS "JUBILEE." | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/film-of-kashmir-vale-shown-to-aid-charity-captain-noel-of-mt.html | FILM OF KASHMIR VALE SHOWN TO AID CHARITY; Captain Noel of Mt. Everest Expedition Entertains Membersof Society. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hanson-heads-mallinson-co.html | Hanson Heads Mallinson & Co. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/cotton-rises-again-after-wide-moves-heavy-rains-and-cool-weather-of.html | COTTON RISES AGAIN AFTER WIDE MOVES; Heavy Rains and Cool Weather Offset the Influence of Weakness in Securities. NET GAINS 17 TO 21 POINTS New Bottom of 8.92c for the May Delivery Recorded in Selling Wave That Followed Uptum. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/off-stock-exchanges-list.html | Off Stock Exchange's List. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/customs-union-urged-for-american-nations-foreign-minister-of-chile.html | CUSTOMS UNION URGED FOR AMERICAN NATIONS; Foreign Minister of Chile Sees Need to Follow Europe's Lead to Restore Industry. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/air-fleet-massed-on-chicago-fields-planes-fly-from-dayton-and-land.html | AIR FLEET MASSED ON CHICAGO FIELDS; Planes Fly From Dayton and Land at Five Ports Without Mishap. 650 PARADE THERE TODAY Special Fighting Squadron Will Also Manoeuvre Before All Turn East--Here Tomorrow. Leave Dayton in Forenoon. Groups Close in Over Indiana. First Use of Commercial Fields. | True | From a Staff Correspondent of The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/canadian-liquor-exports-fall-2000000-under-april-1930.html | Canadian Liquor Exports Fall $2,000,000 Under April 1930 | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/53-aided-by-bennett-fund-38535-spent-in-1930-in-relief-work.html | 53 AIDED BY BENNETT FUND.; $38,535 Spent in 1930 in Relief Work, Committee Reports. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/jersey-city-victor-over-montreal-65-takes-series-in-close-final.html | JERSEY CITY VICTOR OVER MONTREAL, 6-5; Takes Series in Close Final Game --Gautreau Gets 5 Hits in Five Times at Bat. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/gen-dunlaps-body-found-in-hillside-woman-whom-marine-corps-officer.html | GEN. DUNLAP'S BODY FOUND IN HILLSIDE; Woman Whom Marine Corps Officer Tried to Save in French Slide Survives. HUSBAND IS FOUND DEAD American Will Be Brought Back to Washington for Burial-- Embassy Cares for Widow. VILLAGERS HONOR COURAGE Soldiers Also Help Fill Room With Flowers--Peasant Woman's Leg Amputated in Cave. Wall and Roof Collapsed. Woman's Sobbing Heard. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/king-of-siam-asked-to-visit-parks.html | King of Siam Asked to Visit Parks. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/exchange-broadens-fixedtrust-inquiry-to-compile-list-of-companies.html | EXCHANGE BROADENS FIXED-TRUST INQUIRY; To Compile List of Companies With Which Members May Become Associated. OLD RULINGS CLARIFIED Rigid Requirements Are Not Lessened Despite Some Protests Registered. MEMBERS MUST REPORT Partners In Stock Exchange Firms Included Even if Not Holders of Seats. Agreements Made With Trusts. Rulings by Stock List Committee. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/ends-advertising-awards-harvard-abandons-prizes-as-bok-fund-income.html | ENDS ADVERTISING AWARDS; Harvard Abandons Prizes as Bok Fund Income Falls. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/rubber.html | RUBBER. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/kynaston-advances-in-bronxville-play-gains-place-in-the-semifinal.html | KYNASTON ADVANCES IN BRONXVILLE PLAY; Gains Place in the Semi-Final Round by Triumphing Over McCauliff, 6-2, 6-1. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/morris-high-track-team-wins.html | Morris High Track Team Wins. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/horton-is-victor-in-tennis-final-williams-player-defeats-hayes-of.html | HORTON IS VICTOR IN TENNIS FINAL; Williams Player Defeats Hayes of Amherst for New England College Title. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/cruiser-richmond-off-for-honduras.html | Cruiser Richmond Off for Honduras. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/4h-clubs-in-vermont-girl-members-outnumber-boy-members-in-that.html | 4-H CLUBS IN VERMONT.; Girl Members Outnumber Boy Members in That State. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bronxville-tops-riverdale-5-to-4-drives-out-eleven-safeties-on-home.html | BRONXVILLE TOPS RIVERDALE, 5 TO 4; Drives Out Eleven Safeties on Home Diamond as Sweet Holds Visiting Team to Eight. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/begole-is-elected-denver-mayor.html | Begole Is Elected Denver Mayor. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/changes-in-dividends-extra-payments-reductions-of-rates-and.html | CHANGES IN DIVIDENDS; Extra Payments, Reductions of Rates and Omissions Are Announced. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/appeals-to-cubans-on-day-of-freedom-machado-urges-factions-to.html | APPEALS TO CUBANS ON DAY OF FREEDOM; Machado Urges Factions to Cooperate for Peace to Save the Republic. GUARDS MAINTAIN QUIET Autos Are Searched and Meetings Are Prohibited in Order to Prevent Outbreaks. Machado Calls for Peace. Investigation Welcomed. Factionalism Deplored. Sees Oppositionists as Few. Prays for Dawn of New Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bower-team-wins-in-stadium-race-scores-18-points-in-motorcycle-test.html | BOWER TEAM WINS IN STADIUM RACE; Scores 18 Points in Motorcycle Test, Two More Than Hornby and Partners. CROWD OF 6,000 PRESENT South African Champion Sets New Mark for Three Laps--Mantovi Is Victor. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/seton-hall-nine-wins-captures-freehitting-game-from-delaware-by.html | SETON HALL NINE WINS; Captures Free-Hitting Game From Delaware by 17-10. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/asks-more-time-to-buy-denver-line.html | Asks More Time to Buy Denver Line. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/news-trucks-attacked-disturbances-in-newark-laid-to-attempt-to.html | NEWS TRUCKS ATTACKED.; Disturbances In Newark Laid to Attempt to Unionize Drivers. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/ed-adams-dead-engineer-financier-descendant-of-two-presidents-of.html | E.D. ADAMS, DEAD; ENGINEER, FINANCIER; Descendant of Two Presidents of the U.S. a Victim of Accident at Age of 85. LED IN HARNESSING NIAGARA Reorganized Several Railroads-- Patron of Arts--Aided Restoration of Devastated France. Of Distinguished Ancestry. Saw Niagara's Possibilities. Gifts to Metropolitan Museum. Some Offices He Had Held. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/sports-of-the-times-reports-of-various-committees-a-threatened.html | Sports of the Times.; Reports of Various Committees. A Threatened Danger. Foreign Affairs. The Baseball Committee. On the Ropes. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/russians-are-proud-of-litvinoffs-plan-they-consider-his-economic.html | RUSSIANS ARE PROUD OF LITVINOFF'S PLAN; They Consider His Economic Non-Aggression Proposal Is Kellogg Pact With Teeth. BUT WAR DEFENSE IS URGED Newspaper Communist Youth Pravda Would Train 3,000,000 Young Persons and 'Militarize' Sports. | True | By Walter Duranty. Wireless To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/canada-sets-strawberry-duty-value.html | Canada Sets Strawberry Duty Value | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/jones-praises-roper-says-he-was-lucky-to-beat-english-golfer-in.html | JONES PRAISES ROPER.; Says He Was Lucky to Beat English Golfer in 1930. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/finds-french-fear-new-riff-uprising-army-captain-back-from-tour.html | FINDS FRENCH FEAR NEW RIFF UPRISING; Army Captain, Back From Tour, Says Spanish Revolution Was Like a Carnival. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/jury-picked-to-try-vice-squad-member-state-today-presents-charge.html | JURY PICKED TO TRY VICE SQUAD MEMBER; State Today Presents Charge That Ambraz Falsely Accused Priest's Sister. COURT WARNS THE JURORS At Request of Defense, He Tells Them to Report at Once Any Communications on Case. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/harry-l-tyler-dead-electric-chair-maker-aided-in-developing-device.html | HARRY L. TYLER DEAD; ELECTRIC CHAIR MAKER; Aided in Developing Device for Capital Punishment--Later He Urged Drug Be Substituted. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/westchester-items-residences-are-sold-in-harrison-and-yonkers.html | WESTCHESTER ITEMS.; Residences Are Sold in Harrison and Yonkers. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/to-open-television-studio.html | To Open Television Studio. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/allen-h-stem-dies-a-noted-architect-st-paul-man-collaborated-in.html | ALLEN H. STEM DIES; A NOTED ARCHITECT; St. Paul Man Collaborated in Designing Grand Central Terminal Here. SUCCUMBS AT AGE OF 75 Had Specialized in the Building of Railroad Stations--Figured in $223,891 Lawsuit. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/magistrate-helps-to-bail-youth.html | Magistrate Helps to Bail Youth. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/gas-plants-change-hands-seaboard-public-service-gets-six-properties.html | GAS PLANTS CHANGE HANDS; Seaboard Public Service Gets Six Properties in North Carolina. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/holds-to-stand-on-abend-nanking-calls-attitude-on-times.html | HOLDS TO STAND ON ABEND.; Nanking Calls Attitude on Times Correspondent Justified. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/la-guardia-urges-universal-draft-he-proposes-to-war-policies-board.html | LA GUARDIA URGES UNIVERSAL DRAFT; He Proposes to War Policies Board the Conscription of all Men and Materials in War. WOULD PUT ALL ON RATIONS A.A. Ballantine Suggests That War Profits Be Absorbed by Tax Levies. PEACE ADVOCATES HEARD Norman Thomas and Dorothy Detzer Criticize Air Manoeuvres Conducted by the Army. War Taxation Policy Urged. Civilians Will Suffer, He Says. For Private Rule in Industry. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/silk.html | SILK. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/finnish-dry-forces-make-record-catch-police-speedboats-capture.html | FINNISH DRY FORCES MAKE RECORD CATCH; Police Speedboats Capture RumRunners' Steamer With Cargoof 54,000 Gallons. | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/army-nine-beats-lafayette-by-53-doubles-by-golden-and-hoy-and.html | ARMY NINE BEATS LAFAYETTE BY 5-3; Doubles by Golden and Hoy and Single by Fuqua Break Tie in Seventh. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/2-murderers-sentenced-matricide-gets-20-years-to-life-holdup-slayer.html | 2 MURDERERS SENTENCED.; Matricide Gets 20 Years to Life-- Hold-Up Slayer Must Die. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/phils-late-attack-beats-pirates-117-victors-rally-in-closing.html | PHILS LATE ATTACK BEATS PIRATES, 11-7; Victors Rally in Closing Innings and Overcome 7-Run Lead Take Fifth Place. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/1929-jersey-city-tax-242-per-cent-of-1917-per-capita-rate-was-5835.html | 1929 JERSEY CITY TAX 242 PER CENT OF 1917; Per Capita Rate Was $58.35 in Later Year--Revenue Was $26,604,204. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/ask-curtius-to-quit-for-geneva-stand-paper-and-its-powerful-backers.html | ASK CURTIUS TO QUIT FOR GENEVA STAND; Paper and Its Powerful Backers Hold He Has Let German Prestige Suffer. ALSO WOULD LEAVE LEAGUE Attack by Allgemeine Zeitung, Always a Cabinet Supporter, is Dilemma for the Government. Would Leave League. Support Switches Over. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/st-marks-wins-at-baseball-136-vanquishes-noble-and-greenough-nine.html | ST. MARK'S WINS AT BASEBALL, 13-6; Vanquishes Noble and Greenough Nine as Oliver, Gilletteand Hollins Hit Homers.HILL SCHOOL ALSO SCORESSets Back Princeton Prep. 20-4--Lawrenceville Is Victor--Results of Other Games. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/miners-end-hunger-march-group-of-300-including-families-reach-west.html | MINERS END HUNGER MARCH; Group of 300, Including Families, Reach West Virginia Capital. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/the-scout-ii-triumphs-william-woodwards-horse-takes-the-yorkshire.html | THE SCOUT II TRIUMPHS; William Woodward's Horse Takes the Yorkshire Cup by Neck Margin. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/ccny-conquers-fordham-in-meet-beats-rams-by-74-to-51-as-four.html | C.C.N.Y. CONQUERS FORDHAM IN MEET; Beats Rams by 74 to 51 as Four Records Are Broken in Lewisohn Stadium. BULLWINKLE BETTERS MARK Defeats McCluskey by 60 Yards in Mile in 4:23.5--Janis Scores 14 Points for Losers. Bloom Wins by Foot. Victor in Both Hurdles. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/says-average-family-pays-500-yearly-tax-ec-stokes-tells-jersey.html | SAYS AVERAGE FAMILY PAYS $500 YEARLY TAX; E.C. Stokes Tells Jersey Group Cost of Government Brings Danger of Bankruptcy. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/jersey-rate-plea-scored-by-expert-bell-says-disruption-of-port.html | JERSEY RATE PLEA SCORED BY EXPERT; Bell Says Disruption of Port Unity Would Be Contrary to Nation-Wide Practice. CITES SIMILAR GROUPINGS Declares Charge for Lighterage Would Upset Differentials and Give Illegal Favor. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/the-play-sex-still-in-the-ascendancy.html | THE PLAY; Sex Still in the Ascendancy. | True | By J. Brooks Atkinson. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/article-1-no-title-wheat-oil-coal-and-timber-form-chief-imports.html | Article 1 -- No Title; Wheat, Oil, Coal and Timber Form Chief Imports From the Soviet Union. GRAIN PROTECTED BY DUTY But Other Products Must Be Imported, So Italy Is Held to Bethe Gainer by Dumping. Goods Imported From Russia. Italy Held to Be Benefitting. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hf-mollenhauer-sugar-man-dies-was-secretarytreasurer-of-the.html | H.F. MOLLENHAUER, SUGAR MAN, DIES; Was Secretary-Treasurer of the National Sugar Refining Company. IN INDUSTRY SINCE YOUTH His Family Among the Pioneers in Manufacture of Sugar--He Had Many Interests. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/less-lively-baseball-is-having-livelier-habits-than-old-one.html | Less Lively Baseball Is Having Livelier Habits Than Old One, American League Records Show | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York | True | Special to The New York Times. | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/america-bars-wheat-pool-which-all-others-accept-parley-failure-is.html | AMERICA BARS WHEAT POOL WHICH ALL OTHERS ACCEPT; PARLEY FAILURE IS FEARED; SOVIET BARS ACREAGE CUT Russians Insist on Right to Climb Back to Their Pre-War War Production. REDS OFFER SECRET PLAN All London Delegates Argue Quotas Would Naturally Lead to Restriction. INCONSISTENCY LAID TO US Other Delegates See United States in Scramble Against World for Export Markets. Draft of Polish Plan. Acreage Cut Opposed. Australia's Surplus Dwindling | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/further-decline-in-index-of-steel-activity-as-demand-eases-off-from.html | Further Decline in Index of Steel Activity As Demand Eases Off From Most Sources | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/police-department.html | Police Department. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/new-yorkers-give-hot-springs-dinner-ajw-hilly-and-cw-culkin-are.html | NEW YORKERS GIVE HOT SPRINGS DINNER; A.J.W. Hilly and C.W. Culkin Are Hosts in Honor of the Rev. Richard Washington. STERRYS ENTERTAIN AT TEA Mr. and Mrs. Ingalls Join Colony for Fortnight--Day of Riding and Golf Ends In Hotel Parties. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/detroit-art-fraud-not-fords-mistake-fords-gift-returned.html | DETROIT ART FRAUD NOT FORD'S MISTAKE; FORD'S GIFT RETURNED. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/deficit-of-232449-for-paper-company-international-paper-and-power.html | DEFICIT OF $232,449 FOR PAPER COMPANY; International Paper and Power Reports for Quarter--Loss After Preferred Dividends. NET REVENUE GAINS 3.3% Balance for Stocks was $1,400,116, Compared With $670,055 In the Same Period of 1930. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/state-prison-jobs-to-wilson-and-hunt-former-named-great-meadows.html | STATE PRISON JOBS TO WILSON AND HUNT; Former Named Great Meadows Warden, Latter Heads New Institution at Attica. MEETING HELD IN NAPANOCH Experts and Jurists Are Guests of Thayer--Inspect Facilities, See Inmates Parade. Inmates Stage Parade. Other Prison Experts Attend. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hotel-robbed-of-15100-bandits-in-boston-escape-through-statler.html | HOTEL ROBBED OF $15,100.; Bandits, in Boston, Escape Through Statler Throng Unnoticed. | True | Special to The New York Times. | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/markets-in-london-paris-and-berlin-price-trend-upward-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Price Trend Upward on the English Exchange--Credit in Larger Supply. FRENCH RALLY CONTINUES Both Domestic and Foreign Lists Firmer--Losses Registered on German Boerse. Tone Improves in Paris. Paris Closing Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/new-issue-of-bills-by-treasury-likely-depletion-of-general-fund.html | NEW ISSUE OF BILLS BY TREASURY LIKELY; Depletion of General Fund Balance to $185,626,000 Indicates Action Before June 15.VETERANS' LOANS PILE UPDeficit on May 18 Exceeded $980,000,000, and May Pass $1,000,000,000 by End of Month. Low Interest Rate in Prospect. Ordinary Receipts Reduced. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/uncertain-about-santa-fe-storey-noncommittal-on-dividend-sees-gain.html | UNCERTAIN ABOUT SANTA FE; Storey Non-Committal on Dividend -- Sees Gain When Grain Moves. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/would-ban-parking-in-lower-broadway-merchants-association-favors.html | WOULD BAN PARKING IN LOWER BROADWAY; Merchants' Association Favors Plan to Clear Daytime Jam Below Chambers Street. 'INEXCUSABLE DANGER' SEEN Test of Proposal Is Likely Be Made Soon by Police as Result of Conferences. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/leasing-brisk-downtown-demand-for-space-in-financial-zone-reported.html | LEASING BRISK DOWNTOWN; Demand for Space In Financial Zone Reported on the Increase. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/children-arrive-on-liner-jh-hammond-their-grandfather-greets.html | CHILDREN ARRIVE ON LINER.; J.H. Hammond, Their Grandfather, Greets Duckworth Youngsters. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A.T & T. Declines. A Minority Bear Market. Better Earnings. Bill Market Uncertainties. A Few New Highs. A Savings Bank Problem. Government Bonds Continue to Mount Adjusting Dividends to Income. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/gloucester-fishing-vessel-wrecked.html | Gloucester Fishing Vessel Wrecked. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/morstone-victor-sets-stake-record-colt-captures-the-swift-at.html | MORSTONE VICTOR; SETS STAKE RECORD; Colt Captures the Swift at Belmont Park, Going 7 Furlongs in 1:24 3-5. TIRES BADLY NEAR FINISH Just Lasts to Gain Verdict by a Head From Ironclad--Buddy Basil, Glidelia Fall in Final. Shows Burning Early Speed. Runs a Furlong in 0:11. Favorite Finishes Third. | True | By Bryan Field. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/browns-check-red-sox-bat-gaston-and-moore-out-of-box-and-triumph-84.html | BROWNS CHECK RED SOX.; Bat Gaston and Moore Out of Box and Triumph, 8-4. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/trenkman-suit-on-trial-niece-of-we-smith-asks-to-void-6000000.html | TRENKMAN SUIT ON TRIAL.; Niece of W.E. Smith Asks to Void $6,000,000 Estate Settlement. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/1127-enter-for-us-open-golf-list-is-50-below-last-years.html | 1,127 Enter for U.S. Open Golf; List Is 50 Below Last Year's | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/12-raids-ordered-here-in-stock-fraud-drive-bennett-acts-to-check.html | 12 RAIDS ORDERED HERE IN STOCK FRAUD DRIVE; Bennett Acts to Check Outbreak of Bogus Promotions and Tipster Schemes. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/stroock-is-reelected-again-named-chairman-of-board-of-higher.html | STROOCK IS RE-ELECTED.; Again Named Chairman of Board of Higher Education. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/nyu-is-tennis-victor-violet-defeats-city-college-by-score-of-8-to-1.html | N.Y.U. IS TENNIS VICTOR.; Violet Defeats City College by Score of 8 to 1. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/radioland-seat-sales-pass-40000000-mark-100-women-to-sell-tickets.html | RADIOLAND SEAT SALES PASS $40,000,000 MARK; 100 Women to Sell Tickets in Financial District Today for Salvation Army Benefit. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/soviet-policy-at-geneva.html | SOVIET POLICY AT GENEVA. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/to-honor-five-professors-nyu-faculty-club-gives-dinner-tonight-to.html | TO HONOR FIVE PROFESSORS; N.Y.U. Faculty Club Gives Dinner Tonight to 25-Year Men. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bridge-title-won-by-westfield-pair-andrew-donaldson-and-edward.html | BRIDGE TITLE WON BY WESTFIELD PAIR; Andrew Donaldson and Edward Clark Lead 16 Groups in Finals of North Jersey Contest. PRINCETON TEAM IN A TIE Mrs. H.G. Duffield and Mrs. McK. Steele End With Same Score as Mr. and Mrs. A.C. Busch, New Brunswick. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/riding-range-differs-from-polo-technique-so-ranchbred-boys-are-off.html | Riding Range Differs From Polo Technique, So Ranch-Bred Boys Are Off Arizona's Four | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/french-chamber-here-honors-countrymen-tillier-at-luncheon-to-french.html | FRENCH CHAMBER HERE HONORS COUNTRYMEN; Tillier, at Luncheon to French Delegates, Foresees Lasting Good From World Conference. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/brunder-to-return-later-policy-game-banker-says-he-will-testify.html | BRUNDER TO RETURN LATER; Policy Game Banker Says He Will Testify After His Vacation. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/ward-bequest-to-rollins-president-emeritus-willed-lots-and-10000-to.html | WARD BEQUEST TO ROLLINS.; President Emeritus Willed Lots and $10,000 to Florida College. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/renominating-presidents.html | RENOMINATING PRESIDENTS. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/traffic-golf-association-opens-convention-today.html | Traffic Golf Association Opens Convention Today | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/new-color-film-shown-british-invention-is-said-to-solve-complexity.html | NEW COLOR FILM SHOWN.; British Invention is Said to Solve Complexity Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/for-compulsory-training-ohio-state-university-trustees-oppose.html | FOR COMPULSORY TRAINING.; Ohio State University Trustees Oppose Optional Plan. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/princeton-cubs-triumph-12-to-3-bramlette-with-four-hits-sets-pace.html | PRINCETON CUBS TRIUMPH, 12 TO 3; Bramlette With Four Hits Sets Pace in Tiger Victory Over Lafayette Freshmen. Andover, 6; Harvard Fresh., 1. Hotchkiss, 11; Williams Fresh., 2. Lehigh Fresh., 12; Blair, 3. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/crew-lanes-drawn-for-poughkeepsie-favored-no-1-position-goes-to.html | CREW LANES DRAWN FOR POUGHKEEPSIE; Favored No. 1 Position Goes to Penn and No. 2 to Columbia Varsity. CORNELL WILL BE AT NO. 8 Champions Last Year In Difficult Place--Powerful Syracuse Eight to Be at 9. Advantage for the Lions. Cornell's Triumph Recalled. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/pw-gerlach-wins-election-dies.html | P.W. Gerlach Wins Election, Dies. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/lindenthal-81-sees-57th-st-span-assured-jersey-designer-confident.html | LINDENTHAL, 81, SEES 57TH ST. SPAN ASSURED; Jersey Designer Confident War Department Will Approve His Plans Within a Month. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/ruddy-triumphs-in-swim-at-nyac-takes-400yard-freestyle-in-502-15-at.html | RUDDY TRIUMPHS IN SWIM AT N.Y.A.C.; Takes 400-Yard Free-Style in 5:02 1-5 at Closing Meet of Indoor Season. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/kehaya-in-new-tobacco-company.html | Kehaya in New Tobacco Company. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/rev-dr-walter-walsh-dead-in-london-at-74-led-in-free-religious.html | REV. DR. WALTER WALSH DEAD IN LONDON AT 74; Led in Free Religious Movement and Was Active in World Peace Projects. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/rudy-vallee-loses-in-song-suit.html | Rudy Vallee Loses in Song Suit. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/girls-college-honors-six-outstanding-seniors-to-get-prizes-at.html | GIRLS' COLLEGE HONORS SIX; Outstanding Seniors to Get Prizes at Jersey Women's Institution. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/prices-move-down-on-curb-exchange-most-sections-reactionary-but.html | PRICES MOVE DOWN ON CURB EXCHANGE; Most Sections Reactionary, but Losses Are Small in More Active Stocks. OCCASIONAL RALLIES WEAK Steady Pressure Against Utilities, Industrials and Miscellaneous Issues Continues All Day. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/warm-jail-pleases-eskimos-break-alaska-laws-to-get-in.html | Warm Jail Pleases Eskimos; Break Alaska Laws to Get In | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/geneva-selected-for-arms-parley-barcelona-is-believed-to-have-been.html | GENEVA SELECTED FOR ARMS PARLEY; Barcelona Is Believed to Have Been Rejected by League Because of Unrest There. ARMAMENT ISSUE RETURNS Briand Urges Germany in Council Not to Revive Disputes Over Questionnaire Items. Choice of Henderson Hailed. Sees Embarrassing Questions. Spain's Efforts Stressed. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/lb-gowen-police-aide-dies.html | L.B. Gowen, Police Aide, Dies. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/charles-e-vawter-inventor-of-radio-devices-killed-in-philadelphia.html | Charles E. Vawter, Inventor of Radio Devices, Killed in Philadelphia Laboratory Explosion | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/student-players-at-cape-cod.html | Student Players at Cape Cod. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/mrs-john-coolidge-in-hospital.html | Mrs. John Coolidge in Hospital. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/wholesale-prices-fell-again-in-april-drop-of-1-per-cent-compared.html | WHOLESALE PRICES FELL AGAIN IN APRIL; Drop of 1 Per Cent Compared With March is Shown by Labor Department. FARM PRODUCTS DECLINED Building Materials Only Slightly Changed--Purchasing Power of 1926 Dollar Rose to $1.36. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/us-expects-to-be-among-20-countries-in-chess-tourney-at-prague-this.html | U.S. Expects to Be Among 20 Countries In Chess Tourney at Prague This Summer | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/anness-wins-custody-suit-but-two-grandchildren-are-reported-to-be.html | ANNESS WINS CUSTODY SUIT; But Two Grandchildren Are Reported to Be in Canada. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/dr-anna-ingerman-socialist-dies-at-60-physician-who-helped-found.html | DR. ANNA INGERMAN, SOCIALIST, DIES AT 60; Physician Who Helped Found Russian Party Here Scored Soviet Methods. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/removes-standard-oil-ban-kansas-supreme-court-permits-operation-of.html | REMOVES STANDARD OIL BAN; Kansas Supreme Court Permits Operation of Filling Stations. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hartford-club-beats-yale-net-team-123-bascom-lorenzo-and-rittenberg.html | HARTFORD CLUB BEATS YALE NET TEAM, 12-3; Bascom, Lorenzo and Rittenberg Only Eli Players to Win Singles Matches. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/american-carmen-in-film-mme-namara-engaged-for-british-screen.html | AMERICAN CARMEN IN FILM.; Mme. Namara Engaged for British Screen Version of Opera. | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/woolworth-business-reported-increasing-continued-rise-indicated-at.html | WOOLWORTH BUSINESS REPORTED INCREASING; Continued Rise Indicated at Annual Meeting--Seven Directors Elected. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/huge-grain-surplus-expected-by-russia-283333000-bushels-of-wheat.html | HUGE GRAIN SURPLUS EXPECTED BY RUSSIA; 283,333,000 Bushels of Wheat Would Be Available for Export, Recording to Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/to-study-slump-remedies-2000-to-gather-here-wednesday-for-foreign.html | TO STUDY SLUMP REMEDIES; 2,000 to Gather Here Wednesday for Foreign Trade Session. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/decline-continues-in-output-of-steel-weekly-reviews-report-drop-in.html | DECLINE CONTINUES IN OUTPUT OF STEEL; Weekly Reviews Report Drop in Demand, Chiefly From the Automobile Plants. PRICE TREND IS DOWNWARD Construction Moderately Active-- Early Gain Expected in Orders for Line Pipe. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bank-parley-holds-it-cant-end-crisis-24-central-bank-governors-at.html | BANK PARLEY HOLDS IT CAN'T END CRISIS; 24 Central Bank Governors at Basle Feel Depression's Scope Was Underestimated. FAIL TO PROPOSE CURE-ALL World Bank Now Highly Unlikely to Launch Scheme of Its Own for Medium or Long-Term Credits. A Significant Decision. Urge Caution in Credit Aid. French Show Resentment. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bold-club-plans-for-golf-jess-sweetser-to-head-new-york-team-at.html | BOLD CLUB PLANS FOR GOLF; Jess Sweetser to Head New York Team at Outing Tomorrow. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/kansas-city-rate-at-3-federal-reserve-lowers-rediscount-figure-from.html | KANSAS CITY RATE AT 3%; Federal Reserve Lowers Rediscount Figure From 3 %. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/urges-a-reserve-to-care-for-idle-gen-marshall-suggests-that.html | URGES A RESERVE TO CARE FOR IDLE; Gen. Marshall Suggests That Industry Set Aside Funds to Use in Depressions. SEES DOLE AS ALTERNATIVE Business Must Care for Workers or Government Will, Builder Tells Civil Engineers Here. Suggests Reserve for Wages. Tells of City Building. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/religious-statisticians-meet.html | Religious Statisticians Meet. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/cornell-defeats-dartmouth-by-43-triple-by-handleman-in-7th-brings.html | CORNELL DEFEATS DARTMOUTH BY 4-3; Triple by Handleman in 7th Brings In Maiorana With the Deciding Tally. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/not-by-justice-gavegan-remarks-by-lawyers-wrongly-attributed-to-the.html | NOT BY JUSTICE GAVEGAN.; Remarks by Lawyers Wrongly Attributed to the Court. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/shaw-play-at-mt-kisco-you-never-can-tell-to-open-season-at.html | SHAW PLAY AT MT. KISCO.; "You Never Can Tell" to Open Season at Westchester Playhouse. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/jeans-holds-life-rare-in-universe-under-tidal-theory-of-creation.html | JEANS HOLDS LIFE RARE IN UNIVERSE; Under Tidal Theory of Creation Planets Are Few, He Tells The Franklin Institute. POINTS TO NEW EVIDENCE Pluto was Found "Where It Belongs" According to This Hypothesis, He Contends. WHITNEY LAUDS FRANKLIN These Two Scientists, With 14 Others, Receive Awards for Distinguished Services. Great Tides on Sun Are Pictured. Facts Were Found to Agree. Other Scientists Honored. | True | By Waldemar Kaempffert. Special To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/denmark-in-tennis-tie-breaks-even-in-first-day-of-cup-play-with.html | DENMARK IN TENNIS TIE.; Breaks Even in First Day of Cup Play With Poland. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/calnan-champion-wins-in-foils-test-gains-final-of-national-event-by.html | CALNAN, CHAMPION, WINS IN FOILS TEST; Gains Final of National Event by Scoring in Two Rounds at New York A.C. LEVIS ALSO IS A WINNER Bows to Alessandroni in First Round, but Scores in Next-- Every and Dow Advance. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/idle-to-run-garden-at-lincoln-neb.html | Idle to Run Garden at Lincoln, Neb. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/land-mortgage-bank-approved-in-geneva-soviet-scores-plan-litvinoff.html | LAND MORTGAGE BANK APPROVED IN GENEVA; SOVIET SCORES PLAN; Litvinoff Tells European Union Commission Peasants Most Need Credits on Crops. RUSSIAN PACT ADVANCES Main Body to Take Up Protocol for Economic Non-Aggression Offered by Moscow. TRADE AIDS RECOMMENDED League Council Selects Geneva for Arms Parley--Armament Issue Still in Deadlock. Mortgage Bank Plans Approved. LAND CREDIT BANK APPROVED IN GENEVA Geneva Gets New Bank. Briand Holds Conferences. Plan for Austria Killed. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/win-annapolis-prizes-two-midshipmen-chosen-for-special-awards-for.html | WIN ANNAPOLIS PRIZES.; Two Midshipmen Chosen for Special Awards for Proficiency. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/wet-motorcade-on-tour-women-reach-poughkeepsie-after-meetings-at.html | WET MOTORCADE ON TOUR.; Women Reach Poughkeepsie After Meetings at Yonkers and Beacon. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/doctors-score-dry-law-new-hampshire-group-says-medical-functions.html | DOCTORS SCORE DRY LAW.; New Hampshire Group Says Medical Functions Are Taken Over. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/regional-plans-aid-to-bronx-is-outlined-ls-baker-controller-of.html | REGIONAL PLANS AID TO BRONX IS OUTLINED; L.S. Baker, Controller of Planning Group, Promises New Projects to Aid Development. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/discussion-in-two-groups.html | Discussion in Two Groups. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/crain-faces-charge-he-ignored-evidence-of-tammany-bribes-clark.html | CRAIN FACES CHARGE HE IGNORED EVIDENCE OF TAMMANY BRIBES; Clark Amplifies Accusations of Laxity in Prosecuting Ewald and Walsh Cases. DOYLE FEES TAKEN UP District Attorney to Be Asked Whether He Traced Funds in Appeals Board Inquiry. MEAT GRAFT TO BE SIFTED Prosecutor Must Defend Course in Investigating Gratuities Said to Have Been Paid by Pols. Text of Clark Letter. CRAIN GETS DETAILS OF NEW CHARGES Investigation Near End. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/geen-again-arraigned.html | Geen Again Arraigned. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/robs-michigan-bank-cows-citizens.html | Robs Michigan Bank, Cows Citizens | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/the-wegener-theory.html | THE WEGENER THEORY. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/gunman-slays-editor-who-exposed-crime-fatally-wounds-backer-an.html | Gunman Slays Editor Who Exposed Crime; Fatally Wounds Backer an Hollywood Office | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hoovers-reelection-predicted-by-wilbur-president-is-no-longer.html | HOOVER'S RE-ELECTION PREDICTED BY WILBUR; President Is No Longer Blamed for 'Every Cow That Went Dry,' He Says at Boston. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/williams-golf-victor-60.html | Williams Golf Victor, 6-0. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/startling-cuts-seen-for-english-churches-with-reduction-buses-would.html | STARTLING CUTS SEEN FOR ENGLISH CHURCHES; With Reduction, Buses Would Haul Worshipers and Motorcycles the Curates. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/sinclair-in-merger-may-add-four-units-head-of-company-says-deal-for.html | SINCLAIR IN MERGER MAY ADD FOUR UNITS; Head of Company Says Deal for Prairie Concerns and Tide Water Is Still on. RIO GRANDE OIL MENTIONED Stockholders of Sinclair Are Told Petroleum Is Near Bottom Price --Proration Criticized. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/vanderbilt-is-sued-here.html | Vanderbilt Is Sued Here. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/free-wife-in-killing-of-nixonnirdlinger-french-jurors-take-only.html | FREE WIFE IN KILLING OF NIXON-NIRDLINGER; French Jurors Take Only Nine Minutes to Acquit Former St. Louis Beauty Prize Winner. ACCEPT SELF-DEFENSE PLEA Nice Court Crowd Weeps and Cheers for Her, Termed "Too Beautiful to Be Bad." Says Secretary Didn't Know Her. JURY FREES WIFE OF NIXON-NIRDLINGER | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/garment-workers-seek-job-insurance-schlesinger-says-provisions-for.html | GARMENT WORKERS SEEK JOB INSURANCE; Schlesinger Says Provisions for Idle Periods Will Be Asked in New Contracts. WILL COMBAT WAGE CUTS 'Biggest Fight in Union's History' is Promised by International Head to Balk Any Such Move. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/act-to-protect-assets-columbus-ohio-loan-companies-require-30day.html | ACT TO PROTECT ASSETS.; Columbus (Ohio) Loan Companies Require 30-Day Withdrawal Notice. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/prof-ferrero-off-to-italy-historian-is-listed-on-the-lafayette-7.html | PROF. FERRERO OFF TO ITALY; Historian Is Listed on the Lafayette --7 Liners Sailing, 4 Arriving. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/mrs-lilian-steers-weds-peter-greig-former-wife-of-henry-coster.html | MRS. LILIAN STEERS WEDS PETER GREIG; Former Wife of Henry Coster Steers Married by Peace Justice in Greenwich, Conn.BRIDEGROOM EX-DIPLOMATHe Was With British EmbassyDuring World War--Couple to Live at Alden, Port Chester. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/merit-not-yet-all.html | MERIT NOT YET ALL. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/14500-raised-for-scholarships.html | $14,500 Raised for Scholarships | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/wife-sues-mnamee-for-a-separation-radio-announcer-says-action-while.html | WIFE SUES M'NAMEE FOR A SEPARATION; Radio Announcer Says Action, While He Has Not Consented, Will Not Be Contested. MARRIED FOR TEN YEARS Suit Filed Some Time Ago but Had Been Kept a Secret--They Met When Church Singers. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/business-world.html | BUSINESS WORLD. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/leaders-to-discuss-education-by-radio-first-assembly-of-advisory.html | LEADERS TO DISCUSS EDUCATION BY RADIO; First Assembly of Advisory Council Opens Here Today--Hoover Speaks Tomorrow. TO INTRODUCE DR. MILLIKAN Address of Organization's Head to Be Broadcast to Nation at 10 P.M. From California. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/max-may-dies-at-69-formerly-a-banker-a-vice-president-of-guaranty.html | MAX MAY DIES AT 69; FORMERLY A BANKER; A Vice President of Guaranty Trust Company, He Had Specialized in Foreign Exchange. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/unionization-is-urged-to-block-wage-cuts-metal-trades-ask-better.html | UNIONIZATION IS URGED TO BLOCK WAGE CUTS; Metal Trades Ask "Better Organization" to Avoid an"Unjust Burden." | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/california-packing-cuts-bank-loans.html | California Packing Cuts Bank Loans | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/holds-depression-is-purely-mental-dr-wt-foster-says-that-the-people.html | HOLDS DEPRESSION IS 'PURELY MENTAL; Dr. W.T. Foster Says That the People Can Summon Prosperity Back Again. E.S. SMITH CITES RUSSIA Soviet's Approach to Unemployment Question is Declared the Most Successful Yet Tried. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/all-grains-lifted-by-weather-news-winter-wheat-believed-hurt-by.html | ALL GRAINS LIFTED BY WEATHER NEWS; Winter Wheat Believed Hurt by Recent Winds and Heat, Especially in Southwest. FUTURES ADVANCE 3/8 TO c Fear of Likelihood of Replanting Causes Buying of Corn--Frost Reports Put Up Oats and Rye. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/yale-cub-netmen-score-captain-cobb-stars-in-beating-roxbury-6-to-3.html | YALE CUB NETMEN SCORE.; Captain Cobb Stars In Beating Roxbury, 6 to 3. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/wool-tops.html | WOOL TOPS. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/growing-need-seen-for-welfare-work-social-workers-are-warned-at.html | GROWING NEED SEEN FOR WELFARE WORK; Social Workers Are Warned at Conference Next Winter Will Bring Heavier Burden. PLIGHT OF CHILDREN CITED Malnutrition to Take Toll Then, Father Brennock Says--P.R. Lee Urges Recovering of Standards. Sees Standards Sacrificed. Permanent Planning Urged. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/ousted-for-opera-liquor-raid.html | Ousted for Opera Liquor Raid. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/outdoor-work-rose-generally-in-april-improvement-is-noted-by.html | OUTDOOR WORK ROSE GENERALLY IN APRIL; Improvement Is Noted by Federal Service, but Many PlantsCurtailed Operations.LITTLE CHANGE IN STATEPublic Works Increase EmploymentHere-- Thousands of Idle Putto Work in New Jersey. Textile Conditions Improve. Irregular Trend in This State. Outdoor Work Rises Here. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/navy-asks-watch-for-lost-torpedo.html | Navy Asks Watch for Lost Torpedo. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/12-sentenced-for-arson-girls-get-up-to-5-years-for-samarcand-nc.html | 12 SENTENCED FOR ARSON.; Girls Get Up to 5 Years for Samarcand N.C.) Reformatory Fire. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/c-vanderbilt-jr-has-120-so-testifies-in-los-angeles-action-to.html | C. VANDERBILT JR. HAS $120.; So Testifies in Los Angeles Action to Canpel Him to Pay $11,000. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hoover-receives-lozano-colombian-minister-praises-our-policy-of.html | HOOVER RECEIVES LOZANO.; Colombian Minister Praises Our Policy of Good-Will. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/names-bennington-memorial-board.html | Names Bennington Memorial Board | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/birth-control-move-delayed-by-diocese-long-island-episcopal-group.html | BIRTH CONTROL MOVE DELAYED BY DIOCESE; Long Island Episcopal Group Tables Motion to Endorse Lambeth Pronouncement. ITS DISTRIBUTION PROPOSED Confusion Over New Regulations Is Factor In Failure to Act-- Some Oppose Discussion. | True | From a Staff Correspondent of The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/mme-walker-mansion-to-be-sold.html | Mme. Walker Mansion to Be Sold. | True | Special to The New York Times. | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/shields-and-wood-named-for-singles-selected-to-face-canada-today-in.html | SHIELDS AND WOOD NAMED FOR SINGLES; Selected to Face Canada Today in Opening of Davis Cup North American Final. U.S. IS STRONG FAVORITE Wright Will Play In First Match Against Shields--Wood Will Oppose Rainville. Play Doubles Tomorrow. Have Shown Fine Form. | True | By Allison Danzig. Special To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/polish-mine-clash-fatal-four-strikers-killed-when-mob-attacks.html | POLISH MINE CLASH FATAL.; Four Strikers Killed When Mob Attacks Police Guard near Cracow. | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/stone-webster-net-317-a-share-in-year-198946-lost-on-securities.html | STONE & WEBSTER NET $3.17 A SHARE IN YEAR; $198,946 Lost on Securities Sold in First Quarter-- Outside Holdings Drop in Book Value. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/continental-cans-prospects.html | Continental Can's Prospects. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bronx-sales-and-rental.html | Bronx Sales and Rental. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/fake-certificates-found-stock-exchange-warns-of-bogus-general.html | FAKE CERTIFICATES FOUND.; Stock Exchange Warns of Bogus General Motors Odd Lots. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/sales-in-new-jersey-jersey-city-factory-corner-is-transferred-asks.html | SALES IN NEW JERSEY.; Jersey City Factory Corner Is Transferred. Asks Sale of Tenth Street Realty. House Leased in Southport. Rents Southampton Cottage. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/mkenzie-is-named-as-city-dock-chief-new-dock-commissioner.html | M'KENZIE IS NAMED AS CITY DOCK CHIEF; NEW DOCK COMMISSIONER. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/miss-lucy-allen-engaged-to-marry-her-betrothal-to-dr-john-w-fowlkes.html | MISS LUCY ALLEN ENGAGED TO MARRY; Her Betrothal to Dr. John W. Fowlkes of New York Announced by Her Parents.WEDDING SET FOR AUTUMNBride-to-Be Is Daughter of Tobacco Official--Her Fiance Is on Three Hospital Staffs. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/aims-of-mission-in-india-outlined-lutheran-school-head-says.html | AIMS OF MISSION IN INDIA OUTLINED; Lutheran School Head Says Children Do Not Know How to Play Nor Adults to Work. VALUE OF TIME TAUGHT Luncheon Speaker at Convention Urges "Church of All Nations" to Be Established Here. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/nyus-14-hits-rout-rutgers-106-violet-batsmen-pound-liddy-in-last.html | N.Y.U.'S 14 HITS ROUT RUTGERS, 10-6; Violet Batsmen Pound Liddy in Last Home Game, Lee and Lysoher Leading Attack. McNAMARA CHECKS LOSERS Fans Eight and Yields Only Seven Hits for Fourth Victory-- Also Clouts Home Run. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/173-to-go-on-trial-in-japan-as-reds-93-of-them-received-education.html | 173 TO GO ON TRIAL IN JAPAN AS REDS; 93 of Them Received Education at Tokyo Imperial University -- Four Were Professors. PARTY SMASHED, POLICE SAY Home Minister Explains Study of Marxian Doctrines Is Not Banned, Though Groups Are. | True | By Hugh Byas. Wireless To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/barnes-suggests-tonics-for-nation-addressing-mutual-savings-bankers.html | BARNES SUGGESTS TONICS FOR NATION; Addressing Mutual Savings Bankers, He Calls for Support of Hoover.URGES NEW TARIFF PLANHe Condemns Rate Setting by Blocs--Woll Pleads Against Wage Cuts. Depression "Not a Disaster." Barnes Warns of Impatience. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/urges-city-to-check-taxi-speedometers-magistrate-goldstein-suggests.html | URGES CITY TO CHECK TAXI SPEEDOMETERS; Magistrate Goldstein Suggests Safety Measure After Learning Device Is Not Required. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/harvard-is-victor-over-princeton-72-scenes-at-the-game-between.html | HARVARD IS VICTOR OVER PRINCETON, 7-2; SCENES AT THE GAME BETWEEN HARVARD AND PRINCETON YESTERDAY. | True | By Arthur J. Daley. Special To the New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/musicians-club-meets-percy-grainger-gives-piano-programnew-board.html | MUSICIANS CLUB MEETS; Percy Grainger Gives Piano Program--New Board Members Named. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/plan-a-world-flight-mr-and-mrs-charles-h-day-of-ridgeway-nj-reach.html | PLAN A WORLD FLIGHT.; Mr. and Mrs. Charles H. Day of Ridgeway, N.J., Reach London. | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/walker-halts-gifts-of-park-land-to-state-says-city-should-be.html | WALKER HALTS GIFTS OF PARK LAND TO STATE; Says City Should Be Investigated as an Easy Mark for Rural Counties on Deals. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/magnacolor-films-in-a-preview.html | Magnacolor Films in a Pre-view. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/federal-bonds-up-in-steady-buying-treasury-4-s-cross-114-on-stock.html | FEDERAL BONDS UP IN STEADY BUYING; Treasury 4 s Cross 114 on Stock Exchange for First Time This Year. CORPORATION LIST EASES Foreign Loans Generally Lower, With Latin-American Group Particularly Weak. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/snook-slated-for-auburn-post.html | Snook Slated for Auburn Post. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/31-injured-in-riots-of-stockholm-reds-eleven-policeman-are-hurt-in.html | 31 INJURED IN RIOTS OF STOCKHOLM REDS; Eleven Policeman Are Hurt in the Fighting--14 Persons Are Under Arrest. RADICALS RULING AADALEN Police Sent to End Communist Dictatorship There--Norway AreaHas Labor Troubles. | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/times-is-their-favorite-poll-of-the-yale-seniors-on-newspapers-is.html | TIMES IS THEIR FAVORITE; Poll of the Yale Seniors on Newspapers IS Announced. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/catholic-daughters-reelect-mrs-tynan-other-state-officers-and.html | CATHOLIC DAUGHTERS RE-ELECT MRS. TYNAN; Other State Officers and National Convention Delegates Are Named at Glens Falls. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/athens-communists-escape-on-soviet-ship-causes-stir.html | Athens Communists' Escape On Soviet Ship Causes Stir | True | Wireless to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/bessemer-lake-erie-valued-at-10233000-iccs-1916-estimates-put.html | BESSEMER & LAKE ERIE VALUED AT $10,233,000; I.C.C.'s 1916 Estimates Put Leased Lines' Valuation at $28,138,988. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/sues-nassau-laying-car-crash-to-smoke-of-subsurface-fire.html | Sues Nassau, Laying Car Crash To Smoke of Subsurface Fire | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/fordham-triumphs-over-st-johns-130-scores-most-impressive-victory.html | FORDHAM TRIUMPHS OVER ST. JOHN'S, 13-0; Scores Most Impressive Victory of its Season, Winning 9th Game of Year. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/prof-emory-bair-lease-member-of-city-college-faculty-dies-in-his.html | PROF. EMORY BAIR LEASE; Member of City College Faculty Dies in His 69th Year. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/chamber-music-heard-at-eastman-festival-second-concert-of-school.html | CHAMBER MUSIC HEARD AT EASTMAN FESTIVAL; Second Concert of School Fete Is Given Over to Smaller Works by Americans. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/postal-telegraph-reveals-financing-annual-report-shows-610590.html | POSTAL TELEGRAPH REVEALS FINANCING; Annual Report Shows 610,590 Common Shares Sold to I.T. & T. to Repay Advances. DEPRESSION CUT BUSINESS $8,000,000 Spent for Improvements In 1930--185 New Offices-- Total of Employes Reduced. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/lott-and-van-ryn-advance-in-france-meet-unexpected-opposition-from.html | LOTT AND VAN RYN ADVANCE IN FRANCE; Meet Unexpected Opposition From Gentien-Glasser, But Gain Title Quarter-Finals. CARRIED TO FOUR SETS Americans Win in Rain and Cold, 6-1, 6-3, 11-13, 6-3--Miss Jacobs and Lott Score. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/query-maid-on-miss-adler-court-investigators-seek-data-on-defiant.html | QUERY MAID ON MISS ADLER; Court Investigators Seek Data on Defiant Vice Ring Witness. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/railroad-work-for-unemployed.html | Railroad Work for Unemployed. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/colgate-nine-prevails-orsls-triple-helps-turn-back-rochester-10-to.html | COLGATE NINE PREVAILS; Orsl's Triple Helps Turn Back Rochester, 10 to 5. | True | Special to The New York Times. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/trading-in-brooklyn-listing-bureau-reports-sale-and-lease-of.html | TRADING IN BROOKLYN.; Listing Bureau Reports Sale and Lease of Residences. | True | | C1B 115810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/darwin-describes-match-with-voigt-calls-it-superfluous-account-of-a.html | DARWIN DESCRIBES MATCH WITH VOIGT; Calls it "Superfluous Account of a Better Golfer Beating a Worse One." LIKES CHANCES OF ROPER "Rather Fancies" Conqueror of American to Win British Amateur Golf Title. Playing Irons Badly. Straker Beats Hartley. Voigt Falters on Drives. Wethered Rallies Too Late. | True | By Bernard Darwin. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/nightingale-may-be-heard-wabc-to-attempt-broadcast-of-birds-song.html | NIGHTINGALE MAY BE HEARD; WABC to Attempt Broadcast of Bird's Song From England. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/mexican-deputies-get-labor-code-tomorrow-they-also-will-consider.html | MEXICAN DEPUTIES GET LABOR CODE TOMORROW; They Also Will Consider Approval of Foreign Debt Agreement to Combat Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/dard-hunter-gets-graphic-arts-prize-famed-for-issuing-5-complete.html | DARD HUNTER GETS GRAPHIC ARTS PRIZE; Famed for Issuing 5 Complete Volumes of His Own Handiwork in Every Detail.PLANS SOUTH SEA BOOKWill Make Paper and Type of Bamboo With Only PrimitiveTools at Hand. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/fuld-scores-upset-in-tennis-tourney-downs-waterman-86-108-61-to.html | FULD SCORES UPSET IN TENNIS TOURNEY; Downs Waterman, 8-6, 10-8, 6-1, to Reach Final of New York Private School Event. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/hides.html | HIDES. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/discus-injures-athlete-unger-rensselaer-sophomore-suffers-fractured.html | DISCUS INJURES ATHLETE.; Unger, Rensselaer Sophomore, Suffers Fractured Skull. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/sons-of-revolution-elect-name-bn-johnson-of-boston-presidentask.html | SONS OF REVOLUTION ELECT; Name B.N. Johnson of Boston President--Ask Russian Trade Ban. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/store-door-delivery-hailed-by-shippers-acceptance-in-principle-of.html | STORE DOOR DELIVERY HAILED BY SHIPPERS; Acceptance 'in Principle' of Plan Commended--Stores Hope for Broad Basis. | True | | C1B 115810 |
| 1931-05-21 | 1931-05-21 | https://www.nytimes.com/1931/05/21/archives/heads-great-lakes-transit.html | Heads Great Lakes Transit. | True | | C1B 115810 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/proposal-for-merger-detroit-gasket-would-combine-with-crown-cork.html | PROPOSAL FOR MERGER.; Detroit Gasket Would Combine With Crown Cork and Seal. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/to-give-marionette-plays.html | To Give Marionette Plays. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/ap-heinze-dies-in-seattle-wash-former-vice-president-of-united.html | A.P. HEINZE DIES IN SEATTLE, WASH.; Former Vice President of United Copper Company Succumbs at 66 at His Home. WAS NATIVE OF BROOKLYN Descendant of an Associate of Martin Luther--Had Lately Been Developing Silver Interests. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/woman-questioned-in-hotel-libby-deal-government-seeks-to-learn-if.html | WOMAN QUESTIONED IN HOTEL LIBBY DEAL; Government Seeks to Learn if Lawyers' Secretary Holds Title for William J. Moore. TRACING $925,000 PROFIT Mrs. Mary J. Lyons a Witness at Inquiry Into American Bond & Mortgage Company. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/fall-to-petition-supreme-court-for-review-urged-by-family-he.html | Fall to Petition Supreme Court for Review; Urged by Family, He Changes Mind on Appeal | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/donohoe-ousts-369-from-bayonne-jobs-new-mayor-makes-a-wholesale.html | DONOHOE OUSTS 369 FROM BAYONNE JOBS; New Mayor Makes a Wholesale House-Cleaning After Upset of Daly Administration. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/sports-of-the-times-a-visit-from-a-veteran-the-big-change-from-the.html | Sports of the Times; A Visit From a Veteran. The Big Change. From the Bard of Avon. Track Timing. Whacking Away at an Old Subject. | True | By John Kieran. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/aids-veils-defense-advertising-man-testifies-davis-did-not-use.html | AIDS "VEILS" DEFENSE.; Advertising Man Testifies Davis Did Not Use Producers' Names. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/city-school-inquiry-ordered-by-regents-ryan-offers-his-aid-board.html | CITY SCHOOL INQUIRY ORDERED BY REGENTS; RYAN OFFERS HIS AID; Board Authorizes Dr. Graves to Investigate "Pedagogical Efficiency" of System. NOT TO SIFT BUILDING SITES Dr. Ryan Pleased, Asserts Survey Will Result in ClearingUp "Misrepresentations."FOX ALSO HAILS DECISIONMove Is Outcome of Charges by aRepublican Group That Pupils Are Deficient in Studies. Ryan Is "Very Glad." Fox Welcomes News. REGENTS APPROVE CITY SCHOOL INQUIRY Foresee Good in Survey. Wants Aid of Outside Experts. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/jews-observe-feast-of-weeks.html | Jews Observe Feast of Weeks. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/tf-manville-jr-weds-follies-girl-heir-to-millions-takes-miss-avonne.html | T.F. MANVILLE JR. WEDS 'FOLLIES' GIRL.; Heir to Millions Takes Miss Avonne Taylor as His Third Wife. HE IS HER THIRD HUSBAND Wedding In Municipal Building Chapel-- Score of Photographers. Await the Couple. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/em-sheppard-a-suicide-philadelphia-merchant-shoots-himselfhad.html | E.M. SHEPPARD A SUICIDE.; Philadelphia Merchant Shoots Himself-- Had Worried Over Business. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/food-prices-fell-18-per-cent-in-year-retail-index-for-the-month.html | FOOD PRICES FELL 18 PER CENT IN YEAR; Retail Index for the Month Ending April 15 Was 124 in 51 Cities as Against 1913's 100. 34 ITEMS FELL IN 30 DAYS Increases Were Recorded on Six-- Average Reduction In New York City Was 2 Per Cent. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/president-is-facing-an-active-weekend-two-radio-speeches-and.html | PRESIDENT IS FACING AN ACTIVE WEEK-END; Two Radio Speeches and Conferences on Postoffice Economies Planned for Rapidan. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/vagaries-of-falling-prices.html | VAGARIES OF FALLING PRICES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/andrew-mack-dead-noted-comedian-popular-actor-succumbs-to-asthma-at.html | ANDREW MACK DEAD; NOTED COMEDIAN; Popular Actor Succumbs to Asthma at Age of 67--Played in "Abie's Irish Rose." ON STAGE FOR 54 YEARS First Appeared in Vaudeville-- Schoolmate in Boston of Former Mayor Fitzgerald. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/caraway-denounces-tale-of-acreage-cuts-any-such-agreement-would.html | CARAWAY DENOUNCES TALE OF ACREAGE CUTS; Any Such Agreement Would 'Starve' Farmers Into Cities, He Says in Arkansas. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/openair-opera-for-ohio-cleveland-begins-work-on-plan-for-summer.html | OPEN-AIR OPERA FOR OHIO; Cleveland Begins Work on Plan for Summer Productions. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/sports-today.html | Sports Today | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mrs-moody-resembles-venus-says-jagger-noted-sculptor.html | Mrs. Moody Resembles Venus, Says Jagger, Noted Sculptor | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/club-to-give-mortgage-womens-organization-plans-new-house-in-east.html | CLUB TO GIVE MORTGAGE.; Women's Organization Plans New House In East 62d Street. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/carnival-film-to-be-seen-talkie-of-judson-health-centre-benefit-to.html | CARNIVAL FILM TO BE SEEN.; Talkie of Judson Health Centre Benefit to Be Shown Today. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/henry-hull-out-of-grand-hotel.html | Henry Hull Out of "Grand Hotel." | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/manhattan-trust-cuts-interest-rate-announces-lowering-of-thrift.html | MANHATTAN TRUST CUTS INTEREST RATE; Announces Lowering of Thrift Accounts From 3 to 2 Per Cent, Effective June 1. REDUCTION MADE IN KINGS Brooklyn Trust Conforms to Clearing House Rates on Time and Demand Funds. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/blocks-reinhardt-divorce-wife-appeals-from-riga-decision-attacking.html | BLOCKS REINHARDT DIVORCE; Wife Appeals From Riga Decision, Attacking Court's Jurisdiction. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/rockefeller-gets-54th-st-house.html | Rockefeller Gets 54th St. House. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/commissioner-mulrooney.html | COMMISSIONER MULROONEY. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/the-best-exchange.html | THE BEST EXCHANGE. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/indicted-in-bomb-plot-2-charged-with-plan-to-destroy-cuff-home-in.html | INDICTED IN BOMB PLOT.; 2 Charged With Plan to Destroy Cuff Home in Staten Island. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/dutch-queen-to-visit-paris.html | Dutch Queen to Visit Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/soviet-demands-right-to-dump-wheat-at-will-move-deadlocks-parley.html | SOVIET DEMANDS RIGHT TO DUMP WHEAT AT WILL; MOVE DEADLOCKS PARLEY; ASKS IMPOSSIBLE QUOTA Russia Wants Figure to Be Based on Growth of Its Pre-War Exports. REFUSES PRICE REGULATION Stand Bars Separate Accords Canada and Australia Hope to Make With Britain. AMERICAN PLAN REJECTED Soviet Delegates Say Five-Year Plan Necessitates an Increase Rather Than Cut in Acreage. Dominions Cannot Accede. Quota Demand Most Irksome. Would Bar Dominion Pacts. Text of Russian Statement. Differs on Causes of Crisis. Must Increase Acreage. Soviet Position Recognized. Oppose Price Fixing. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/two-bankers-are-suicides-shoot-themselves-in-greenbay-wis-and.html | TWO BANKERS ARE SUICIDES; Shoot Themselves in Greenbay (Wis.) and Hellertown (Pa.) Banks | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/rain-prevents-net-finals.html | Rain Prevents Net Finals. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/weather-keeps-netmen-idle.html | Weather Keeps Netmen Idle. | True | Special to The New York Times. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/urges-college-men-to-aid-boys-clubs-dr-vincent-tells-alumni-of.html | URGES COLLEGE MEN TO AID BOYS' CLUBS; Dr. Vincent Tells Alumni of Cornell Youths Need Better Heroes Than Gangsters. SAYS POLICE CHASED HIM Retails His "Exhilaration" From Boyhood Escapade--Crime Prevention Drive Pushed. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/insists-on-deporting-li-taohsuan-to-china-hall-rejects-request-to.html | INSISTS ON DEPORTING LI TAO-HSUAN TO CHINA; Hall Rejects Request to Let Him Go Elsewhere--Protest Renewed by Prof. Atkins. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/edward-t-bedford-capitalist-dead-a-standard-oil-pioneer-and.html | EDWARD T. BEDFORD, CAPITALIST, DEAD; A Standard Oil Pioneer and Organizer of Corn Products Refining Co. GAVE MILLIONS TO PUBLIC Built Schools and a Hospital- - Noted as Trotting Horse Breeder --Flowers Were Another Hobby. In Business at Seventeen. Organizes Glucose Concern. Had Two Hobbies. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/state-rebekah-officers-named.html | State Rebekah Officers Named. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/turkey-doubtful-on-opium-may-not-agree-on-limitation-unless-given.html | TURKEY DOUBTFUL ON OPIUM; May Not Agree on Limitation Unless Given Third of Output. | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/exchange-to-call-for-bonus-data-ruling-of-committee-on-stock-list.html | EXCHANGE TO CALL FOR BONUS DATA; Ruling of Committee on Stock List Seen as Blow to Secrecy in Payments to Executives. NOT TO BE REQUIRED OF ALL Information Not Asked in Questions Sent to Corporations Seeking Trading Privileges. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/hope-for-bank-of-ecuador-government-assistance-is-believed-imminent.html | HOPE FOR BANK OF ECUADOR; Government Assistance Is Believed Imminent. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/denies-filipinos-have-changed-view-quezon-head-of-independence.html | DENIES FILIPINOS HAVE CHANGED VIEW; Quezon, Head of Independence Mission in Washington, Says Work Will Proceed. MANILA REPORT DIFFERS Sumulong Upholds Ten-Year Period --Senators Arrive in Philippine Islands. Denies The Statement. Senators Reach Manila. | True | Special to The New York Times. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/higher-school-aim-urged-by-wilbur-interior-secretary-sees-need-for.html | HIGHER SCHOOL AIM URGED BY WILBUR; Interior Secretary Sees Need for Educating Children to Fit Modern System. INDUSTRIAL BOARD ELECTS Houghton is Made the ChairmanAlexander Remains President-- Du Pont Is Vice Chairman. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/sue-warnerquinlan-again-minority-stockholders-of-municipal-service.html | SUE WARNER-QUINLAN AGAIN; Minority Stockholders of Municipal Service Co. Ask $15,000,000. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/estates-appraised.html | Estates Appraised. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/report-500-killed-in-burma-rebellion-missionaries-say-revolt-is.html | REPORT 500 KILLED IN BURMA REBELLION; Missionaries Say Revolt Is Spreading--British Unable to Learn Real Leaders. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/fess-declares-ohio-safe-finds-better-conditions-and-predicts-state.html | FESS DECLARES OHIO SAFE.; Finds Better Conditions and Predicts State Will Support Hoover. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/recreant-republicans.html | RECREANT REPUBLICANS. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/finds-jails-swell-racketeer-army-national-prison-committee-in.html | FINDS JAILS SWELL RACKETEER ARMY; National Prison Committee in Report Scores States for Archaic Conditions. LONG SENTENCES ASSAILED Poorly Organized Labor in Many Institutions Is Held Little Better Than Idleness. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/defends-south-field-for-columbia-library-alumni-news-says-site-will.html | DEFENDS SOUTH FIELD FOR COLUMBIA LIBRARY; Alumni News Says Site Will Be Used for Mental Instead of Physical Exercise. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/smith-to-aid-radioland-walker-and-golden-also-to-take-part-in.html | SMITH TO AID RADIOLAND.; Walker and Golden Also to Take Part in Salvation Army Benefit. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/ruth-abbott-a-bride-actress-secretly-wed-to-cleve-moore-brother-of.html | RUTH ABBOTT A BRIDE.; Actress Secretly Wed to Cleve Moore, Brother of Colleen Moore. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/lord-derby-thinks-ancestor-helped-shakespeare-write.html | Lord Derby Thinks Ancestor Helped Shakespeare Write | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/borotra-and-lott-head-french-draw-seeded-no-1-and-no-2-in-singles.html | BOROTRA AND LOTT HEAD FRENCH DRAW; Seeded No. 1 and No. 2 in Singles Title Play Which Gets Under Way Today. U.S. STAR IN UPPER HALF French Ace in Lower Bracket With Van Ryn, Austin, Raymond and Others. Boussus in Upper Half. Miss Jacobs in Top Half. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/industrial-league-elects-executive-committee-named-by-democracy.html | INDUSTRIAL LEAGUE ELECTS; Executive Committee Named by Democracy Group Here. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/sees-talkies-freed-of-early-handicaps-demille-in-book-preface-hails.html | SEES TALKIES FREED OF EARLY HANDICAPS; DeMille in Book Preface Hails New Era Reached Through Inventive Genius. ART DICTATES TO SCIENCE New Form of Drama Was Realized When Engineers Bowed to Film Directors, He Declares. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/guber-indicted-in-theft-grand-jury-acts-against-man-who-posed-as.html | GUBER INDICTED IN THEFT.; Grand Jury Acts Against Man Who Posed as Scion of the Goulds. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/jack-high-triumphs-in-return-to-track-mile-recordholder-just-beats.html | JACK HIGH TRIUMPHS IN RETURN TO TRACK; Mile Record-Holder Just Beats Colossal by Nose in Thrilling Finish. JAMISON WINS THE HOLLIS Defeats Harlem by Length and Half to Take $3,700 Purse at Belmont Park. Colossal a Keen Rival. McAtee Scores Double. | True | By Bryan Field. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/prize-pigeon-perishes-in-mamaroneck-fire-international-champion-in.html | PRIZE PIGEON PERISHES IN MAMARONECK FIRE; International Champion in Modena Class Lost With Eighty Birds of Dr. Marsland. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/fire-department.html | Fire Department. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/alert-for-air-fleet-today-long-island-fields-prepared-by-night-for.html | ALERT FOR AIR FLEET TODAY.; Long Island Fields Prepared by Night for Army of Sky. To Dedicate Bennett Field. Air Parade Down the Hudson. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/71-nurses-graduated-dr-phelps-speaks-at-exercises-at-presbyterian.html | 71 NURSES GRADUATED.; Dr. Phelps Speaks at Exercises at Presbyterian Hospital. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/rain-prevents-polo-match.html | Rain Prevents Polo Match. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/dr-samuel-ellsberg-physician-dies-at-69-leader-in-labor-and.html | DR. SAMUEL ELLSBERG, PHYSICIAN, DIES AT 69; Leader in Labor and Educational Movements Among Russian Immigrants. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-and.html | MUNICIPAL LOANS; Offerings of New Bond Issues to the Public and Bankers Announced. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/some-counter-stocks-gain-in-late-trading-several-bank-and-insurance.html | SOME COUNTER STOCKS GAIN IN LATE TRADING; Several Bank and Insurance Issues Improved--Industrial Securities Quiet. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/trinity-tops-clark-in-track.html | Trinity Tops Clark In Track. | True | Special to The New York Times. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/construction-costs-cut-by-cooperative-buying.html | Construction Costs Cut By Cooperative Buying | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/manush-is-star-as-senators-win-drives-in-all-of-washingtons-runs-to.html | MANUSH IS STAR AS SENATORS WIN; Drives In All of Washington's Runs to Defeat the White Sox by 4 to 2. | True | Times Wide World Photo. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/lehman-sees-nations-welded-by-red-cross-organization-called.html | LEHMAN SEES NATIONS WELDED BY RED CROSS; Organization Called Greatest Ambassador of Good-Will by Acting Governor. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/the-scout-ii-must-quit-yorkshire-cup-winner-sprained-ligament.html | THE SCOUT II MUST QUIT.; Yorkshire Cup Winner Sprained Ligament During Race. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/chicago-starts-32-drive-committee-will-try-to-get-both-of-the.html | CHICAGO STARTS '32 DRIVE.; Committee Will Try to Get Both of the Presidential Conventions. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/jewelers-advocate-code-conference-at-the-hague-makes.html | JEWELERS ADVOCATE CODE.; Conference at The Hague Makes Recommendations for 1932 Congress. | True | Wireless TO THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/american-legion-day-celebrated-at-west-point.html | AMERICAN LEGION DAY CELEBRATED AT WEST POINT. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/seminary-graduates-nine-prizes-awarded-in-exercises-at-new.html | SEMINARY GRADUATES NINE.; Prizes Awarded in Exercises at New Brunswick Theological. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/operation-for-duke-of-connaught.html | Operation for Duke of Connaught | True | Wireless TO THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mail-order-prices-cut-sears-roebuck-and-montgomery-ward-average-13.html | MAIL ORDER PRICES CUT.; Sears, Roebuck and Montgomery Ward Average 13 Per Cent Lower. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/killed-as-auto-skids-drivers-mother-dies-in-crash-with-trolley-in.html | KILLED AS AUTO SKIDS.; Driver's Mother Dies in Crash With Trolley in Bronx-Three Hurt. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/once-pride-of-navy-furls-fighting-flag-the-arkansas-americas-first.html | ONCE PRIDE OF NAVY, FURLS FIGHTING FLAG; The Arkansas, America's First Flush-Deck Superdreadnought, Ends Active Service. CHIEF LOATH TO QUIT HER Willard Moved as He Transfers Fleet Command to the New Augusta at Ceremony In Rain. Leaves Ship With Regret. Beat Off German Submarines. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/fines-on-spot-urged-for-street-litterers-26-police-captains-confer.html | FINES 'ON SPOT' URGED FOR STREET LITTERERS; 26 Police Captains Confer With Civic Workers on a Drive for a Cleaner City. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/results-of-a-tariff-on-oil-did-not-say-nefarious-practices.html | Results of a Tariff on Oil.; Did Not Say "Nefarious Practices." | True | G. KNOX.GEORGE W. JACOBS. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/sheppard-butler-quits-liberty.html | Sheppard Butler Quits Liberty. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/tammany-pleads-guilty-macy-says-orgnization-drunk-with-power-fight.html | TAMMANY PLEADS GUILTY, MACY SAYS; Organization, Drunk With Power, Fights Inquiry With Life as Stake, He Charges. SEES BANK SCANDAL HIDDEN Calls Kresel Indictment an Example of Government byIntimidation and Reprisal. Says Citizens are Aroused. TAMMANY PLEADS GUILTY, MACY SAYS Scores Official Greed. Says Fight Must Be Kept Up. Calls Obstruction Confession. Counter-Charges Are Scouted. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/rated-healthiest-barnard-girl.html | Rated Healthiest Barnard Girl. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mt-holyoke-suspends-seventeen-students-bayside-niece-of-president.html | MT. HOLYOKE SUSPENDS SEVENTEEN STUDENTS; Bayside Niece of President Wooley Is Among the Number Disciplined. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/parkers-85-leads-field-in-rye-golf-gets-low-gross-prize-in-second.html | PARKER'S 85 LEADS FIELD IN RYE GOLF; Gets Low Gross Prize in Second Annual Tourney of the Manhattan Club. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/urges-drive-on-narcotics-dr-lichtenstein-says-there-are-more-than.html | URGES DRIVE ON NARCOTICS; Dr. Lichtenstein Says There Are More Than 50,000 Addicts Here. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/railroads-map-plea-to-bolster-revenue-by-freight-rate-rise-heads-of.html | RAILROADS MAP PLEA TO BOLSTER REVENUE BY FREIGHT RATE RISE; Heads of All Eastern Lines Approve Petition to Restore $400,000,000 Yearly Income. ASK NO BLANKET INCREASE Seek Adjustments to Return Part of Losses Sustained in Cuts Since 1921. COMMITTEE NAMED TO ACT Pelley of New Haven Heads Group -- Move Called Aid to Trade-- Industries Oppose Plan. Committee Named to Act. Plan No Blanket Increase. RAILROADS TO ASK FREIGHT RATE RISE Status of Bonds Cited. INDUSTRIES OPPOSE RISE. Benefits Doubted in Pittsburgh Area -- Youngstown Plans Fight. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/cabinet-in-belgium-quits-in-arms-row-catholicliberal-coalition-is.html | CABINET IN BELGIUM QUITS IN ARMS ROW; Catholic-Liberal Coalition Is Split Over Amount to Be Spent on Fortifications. CHAMBER SESSION STORMY Jaspar Ministry Decides to Resign After Socialists Press for Lull in Building Till Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/finals-in-music-contest-winners-in-opening-of-concluding-rounds.html | FINALS IN MUSIC CONTEST.; Winners In Opening of Concluding Rounds Chosen at Town Hall. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/a-daughter-to-mrs-hf-grieme.html | A Daughter to Mrs. H.F. Grieme | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/soviet-press-fears-geneva-will-fail-newspapers-skeptical-that-the.html | SOVIET PRESS FEARS GENEVA WILL FAIL; Newspapers Skeptical That the Litvinoff Plan Will Be Accepted by Capitalism.LAUD SPEECH AS CLEAR CUTBut They Wonder Whether OthersAre Willing to Find an IssueFrom the Economic Crisis. | True | By Walter Duranty. Wireless To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/indict-miro-as-perjurer-grand-jurors-act-after-seabury-testifies-on.html | INDICT MIRO AS PERJURER.; Grand Jurors Act After Seabury Testifies on "Policy King" | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/columbia-varsity-triumphs-in-trial-scores-threequarter-length.html | COLUMBIA VARSITY TRIUMPHS IN TRIAL; Scores Three-Quarter Length Victory Over Jayvee Crew but Is Hard Pressed. LOSERS TAKE EARLY LEAD Show Way During First Mile and Half-Are Unable to Maintain Fast Pace Set by Victors. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/canadaus-divide-2-davis-cup-singles-shields-triumphs-over-wright-86.html | CANADA-U.S. DIVIDE 2 DAVIS CUP SINGLES; Shields Triumphs Over Wright, 8-6, 6-2, 6-2, in Opening Match at Montreal. WOOD BOWS TO RAINVILLE 2,000 See French Canadian Score Astonishing Victory, 4-6, 6-4, 6-3, 2-6, 6-4. UPSET CHANGES OUTLOOK Expectation of Easy U.S. Triumph Vanishes--Doubles Match Today May Decide Tie. Alarm Felt in U.S. Camp. Rainville Employs Strategy. | True | By Allison Danzig. Special To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/spanish-envoy-arrives-in-london.html | Spanish Envoy Arrives in London. | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/sees-new-york-man-as-next-president-farley-expects-democratic.html | SEES NEW YORK MAN AS NEXT PRESIDENT; Farley Expects Democratic Candidate Will Run on a Sopping Wet Platform. YET WILL PLEASE DRYS Supporter of Roosevelt Says West Will Insist Aspirant Be 'Right' on Power Issue. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/bankers-indicted-in-250000-fraud-two-bancontrol-officers-are.html | 'BANKERS' INDICTED IN $250,000 FRAUD; Two Bancontrol Officers Are Accused of Mail Charge and Conspiracy in 23 Counts. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/recommend-oil-contract-majority-of-colombian-committee-for-bills.html | RECOMMEND OIL CONTRACT.; Majority of Colombian Committee for Bill's Adoption Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/emulator-is-first-in-aurora-feature-leads-all-the-way-but-is-hard.html | EMULATOR IS FIRST IN AURORA FEATURE; Leads All the Way, but Is Hard Pressed to Beat Sam Gilmore a Length. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/oneill-predicts-stage-renaissance-europeans-will-be-coming-here-to.html | O'NEILL PREDICTS STAGE RENAISSANCE; Europeans Will Be Coming Here to Learn From Us Before Long, He Declares. HE WILL RETURN TO STAY Playwright Says Living in France Has Given Him Better Perspective on America. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/new-clarity-added-to-radio-telephony-method-shown-in-france-uses.html | NEW CLARITY ADDED TO RADIO TELEPHONY; Method Shown in France Uses Only a Sixth of Power of the Present System. LIKELY TO AID IN PROGRAMS Short-Wave, Single Side-Band Device Said to Open Way for Many More Stations. TESTS REWARD LONG STUDY A.H. Reeves of London Credited Largely With Discovery, Which Will Soon Be Applied. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/u-of-p-students-riot-fourteen-arrested-in-rowbottom-outbreak.html | U. OF P. STUDENTS RIOT.; Fourteen Arrested in "Rowbottom" Outbreak, Quelled by 200 Police. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/labor-riot-victims-are-buried-in-sweden-disturbances-fail-to.html | LABOR RIOT VICTIMS ARE BURIED IN SWEDEN; Disturbances Fail to Materialize at Funeral of 5 in Aadalen-- Whole Country Mourns. | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/big-park-av-loan-placed-1350000-on-house-at-39th-st-is-at-5-per.html | BIG PARK AV. LOAN PLACED.; $1,350,000 on House at 39th St. Is at 5 Per Cent-Other Mortgages. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/freeman-throws-caroni-wins-feature-bout-at-coliseum-with-body-slam.html | FREEMAN THROWS CARONI.; Wins Feature Bout at Coliseum With Body Slam in 18:43. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/business-world-work-clothing-demand-spurts-mens-shoes-reordered.html | BUSINESS WORLD; Work Clothing Demand Spurts. Men's Shoes Reordered Steadily. "Intermediate" Fur Sales Planned. Machine-Made Glassware Sales Up. To Show Fall Coats July 7. Housewares Sold on Samples. See Market for Basque Sweater. Quiet Tone to Gray Goods. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/crain-says-doyle-balked-bribe-hunt-prosecutor-testifies-inquiry.html | CRAIN SAYS DOYLE BALKED BRIBE HUNT; Prosecutor Testifies Inquiry Failed Because He Feared Giving Some One Immunity. SOUGHT WAIVERS IN VAIN Had to Drop Appeals Board Case When No One Testified Voluntarily, He Explains. JUDGE COLLINS IS CALLED Gives Qualified Approval to Prosecutor, but Praises Moley's Charts Warmly. Invited Doyle to Testify. Defense Calls Judge Collins. Judge Kernochan Testifies. Tells of Walsh Inquiry. Seabury Takes Up Questions. Letter to Doyle Counsel. Got Record of Accounts. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/assails-commuter-quota-westchesters-expert-resents-new-york.html | ASSAILS COMMUTER QUOTA.; Westchester's Expert Resents New York Central's Cost Prorating. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/archbishop-of-canterbury-sits-as-judge-in-rectors-appeal.html | Archbishop of Canterbury Sits As Judge in Rector's Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/son-to-mrs-rk-paynter-jr.html | Son to Mrs. R.K. Paynter Jr. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/life-underwriters-meet-state-group-at-syracuse-learns-bankrupts.html | LIFE UNDERWRITERS MEET.; State Group at Syracuse Learns Bankrupt's Insurance Is Inviolable. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/yanks-beat-indians-76-as-ruth-hits-homer-triple-double-ruth-hits.html | Yanks Beat Indians, 7-6, as Ruth Hits Homer, Triple, Double; RUTH HITS HOMER; YANKEES WIN, 7 TO 6 Babe Also Gets a Triple and a Double to Help Send Indians to Twelfth Defeat in Row. PIPGRAS IS DRIVEN OUT is Relieved in Fifth as He Weakens, Gomez Taking His Place and Checking Foe. McCarthy Shifts Pitchers. Ruth Gets Long Triple. | True | By John Drebinger. Special To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/simon-rowsons-film-plan.html | Simon Rowson's Film Plan. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/finds-mental-change-here-ferrero-italian-historian-departs-after.html | FINDS MENTAL CHANGE HERE; Ferrero, Italian Historian, Departs After Lecture Tour. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/hits-panacea-movement-js-lawrence-tells-south-carolina-bankers-of.html | HITS 'PANACEA MOVEMENT.'; J.S. Lawrence Tells South Carolina Bankers of Spending Menace. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/fire-in-ottawa-hotel-one-floor-of-windsor-is-badly-damagedall.html | FIRE IN OTTAWA HOTEL.; One Floor of Windsor Is Badly Damaged-- All Guests Escape. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/many-men-of-many-plans.html | MANY MEN OF MANY PLANS. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/cotton-spinning-active-worked-in-april-at-94-13-capacity-against-91.html | COTTON SPINNING ACTIVE; Worked in April at 94 1-3% Capacity, Against 91 in March. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/gain-in-natural-gasoline-plants-fewer-but-capacity-larger-trade.html | GAIN IN NATURAL GASOLINE.; Plants Fewer but Capacity Larger, Trade Journal Reports. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/czech-project-reported-bones-is-said-to-plan-to-unite-central.html | CZECH PROJECT REPORTED.; Bones Is Said to Plan to Unite Central Europe in Customs Pact. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/radiovictor-wins-suit-justice-scores-victor-radio-in-dismissing.html | RADIO-VICTOR WINS SUIT.; Justice Scores Victor Radio In Dismissing Action Over Name. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/argentina-to-send-gold-2633388-taken-from-reserves-to-pay-interest.html | ARGENTINA TO SEND GOLD.; $2,633,388 Taken From Reserves to Pay Interest on Bonds Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/yales-first-crew-rows-seven-miles-works-alone-as-third-eight.html | YALE'S FIRST CREW ROWS SEVEN MILES; Works Alone as Third Eight, Preparing for Henleys, Races With Seconds. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/heads-wilson-foundation-roland-s-morris-exenvoy-to-japan-succeeds.html | HEADS WILSON FOUNDATION; Roland S. Morris, Ex-Envoy to Japan, Succeeds Newton D. Baker. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/staten-island-homes-rented.html | Staten Island Homes Rented. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/acts-on-french-strike-labor-minister-to-see-both-sides-in-roubaix.html | ACTS ON FRENCH STRIKE.; Labor Minister to See Both Sides in Roubaix Dispute Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/exchange-seat-230000-price-is-5000-under-that-in-preceding-sale-of.html | EXCHANGE SEAT $230,000.; Price Is $5,000 Under That in Preceding Sale of Membership. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/calls-meeting-of-rubber-exchange.html | Calls Meeting of Rubber Exchange. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mooney-is-absolved-by-an-exgerman-spy-los-angeles-prisoner-says.html | MOONEY IS ABSOLVED BY AN 'EX-GERMAN SPY'; Los Angeles Prisoner Says Papers in Brooklyn Fasten Bomb Outrages on Kaiser's Agents. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/bar-to-honor-taft-and-sanford.html | Bar to Honor Taft and Sanford. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/night-club-laxity-is-laid-to-the-city-report-of-antivice-society.html | NIGHT CLUB LAXITY IS LAID TO THE CITY; Report of Anti-Vice Society Renews Its Suggestion for Closing Resorts at 1 A.M. SAYS IT AVOIDS PUBLICITY Parsons Also Announces That Its Activities Are Being Carried On More Conservatively. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/ruff-is-promoted-to-penn-first-crew-long-island-oarsman-is-lifted.html | RUFF IS PROMOTED TO PENN FIRST CREW; Long Island Oarsman Is Lifted From Third Shell, Replacing Elgar at No. 5. CUB LIGHTWEIGHTS IN TIE Row Dead Heat in One Mile Race With Philadelphia Northeast Catholic High School. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/bond-prices-slump-on-stock-exchange-government-issues-react-after.html | BOND PRICES SLUMP ON STOCK EXCHANGE; Government Issues React After Fortnight's Advance, ProfitTaking Causing Declines.FOREIGN LOANS STILL WEAKMany New Lows Recorded--Domestic Utilities Hold Ground,Industrials Irregular. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/yiddish-art-theatre-is-to-move-uptown-maurice-schwartzs-repertoire.html | YIDDISH ART THEATRE IS TO MOVE UPTOWN; Maurice Schwartz's Repertoire Will Include Plays by Tchekhov, Ibsen and Shaw. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/more-b-m-stock-bought-by-pennroad-prr-affiliate-said-to-have.html | MORE B.& M. STOCK BOUGHT BY PENNROAD; P.R.R. Affiliate Said to Have Obtained 4,000 Common Shares in Boston at $38 Each. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/kent-cricket-team-wins-in-county-match-registers-a-triumph-over-its.html | KENT CRICKET TEAM WINS IN COUNTY MATCH; Registers a Triumph Over Its Northamptonshire Rivals by Margin of 10 Wickets. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/darwin-deplores-defeat-of-voigt-says-americans-upset-robbed-british.html | DARWIN DEPLORES DEFEAT OF VOIGT; Says American's Upset Robbed British Title Golf of All International Interest. | True | By Bernard Darwin. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/eldridge-triumphs-in-amateur-boxing-scores-in-118pound-class-in.html | ELDRIDGE TRIUMPHS IN AMATEUR BOXING; Scores in 118-Pound Class in Tourney at New York Elks -- Josephs Is Victor. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/shortage-laid-to-cashier-collingdale-pa-bank-officer-is-charged.html | SHORTAGE LAID TO CASHIER; Collingdale (Pa.) Bank Officer Is Charged With Embezzling $28,000. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/brokers-loans-off-40000000-in-week-1631000000-totat-new-low-since.html | BROKERS' LOANS OFF $40,000,000 IN WEEK; $1,631,000,000 Totat, New Low Since Nov. 5, 1924, Reported by Federal Reserve. SHARP DROP BY BANKS HERE Previous Trend Reversed by $90,000,000 Decline, With Rise for Interior Institutions and "Others." Loans and Investments Off. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Photo by Boris, Boston. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/fm-warburg-heads-adult-education-body-elected-to-succeed-nd-baker.html | F.M. WARBURG HEADS ADULT EDUCATION BODY; Elected to Succeed N.D. Baker at Annual Meeting Here--Progress Toward Aims Hailed. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/ga-ellises-give-hot-springs-dinner-entertain-12-guests-at-fassifern.html | G.A. ELLISES GIVE HOT SPRINGS DINNER; Entertain 12 Guests at Fassifern Farm--Mr. and Mrs. Fay Ingalls Hosts at The Yard. A.K. EVANSES HAVE GUESTS Others Giving Parties Are Mrs. C. C. Randolph, H.B. Crouses and L.W. Morrows. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/glick-will-box-tonight-opposes-americo-in-main-event-at-sea-gate.html | GLICK WILL BOX TONIGHT.; Opposes Americo in Main Event at Sea Gate A.C.--Other Shows. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/armada-turns-east-on-call-to-defense-army-air-fleet-cavorting-over.html | ARMADA TURNS EAST ON CALL TO 'DEFENSE'; Army Air Fleet, Cavorting Over Chicago, Wheels Aloft for Dayton and Dash Here. STIRS LAKE SHORE THRONGS 650 Planes Swiftly Line Out and, Diving and Zooming, Flash Across Indiana and Ohio. OFF AGAIN AT DAWN TODAY Early in Afternoon the Vast Array Will Begin Sweeping Over New York to Meet 'Attack' of Foe. Try Out Skill Over Two States. Cadet Saves Lives and Plane. Widespread Advance on New York. Sky Battle Thrills Chicago. | True | From a Staff Correspondent of The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/irt-will-pay-city-1500000-less-in-year-total-expected-to-be-4000000.html | I.R.T. WILL PAY CITY $1,500,000 LESS IN YEAR; Total Expected to Be $4,000,000, Compared With $5,500,000 in Preceding Period. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/polo-at-fort-hamilton-sunday.html | Polo at Fort Hamilton Sunday. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/april-building-permits-rose-62-per-cent-alton-railroad-takes-back.html | April Building Permits Rose 6.2 Per Cent; Alton Railroad Takes Back 1,100 Idle Men | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/crude-oil-airplane-engine-rolls-royce-motor-said-to-develop-most.html | CRUDE OIL AIRPLANE ENGINE; Rolls Royce Motor Said to Develop Most Power in Ratio to Its Weight. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/piloted-trains-43-years-william-carey-with-lackawanna-road-since.html | PILOTED TRAINS 43 YEARS.; William Carey, With Lackawanna Road Since 1876, Is Retired. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mccormick-notre-dame-captain.html | McCormick Notre Dame Captain. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/yale-names-3-more-as-college-masters-drs-charles-seymour-cw-mendel.html | YALE NAMES 3 MORE AS COLLEGE MASTERS; Drs. Charles Seymour, C.W. Mendel and Arnold Whitridge of Colombia Are Named. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/250-traffic-cases-tried-in-hour.html | 250 Traffic Cases Tried in Hour. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/henderson-agrees-to-run-arms-parley-confirmed-by-british-cabinet.html | HENDERSON AGREES TO RUN ARMS PARLEY; Confirmed by British Cabinet and Will Serve Even if the Government Changes. ACT FOR ARBITRATION GAINS Four Approvals Deposited--Venezuelan, Believed Hitting at Us, Assails League Liberia Project. Adhere to Arbitration Act. A Weapon Against Force. All Are Linked. Reference to Us Is Seen. Naval Situation Is Same. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/deny-ralph-barton-saw-mrs-oneill-playwright-and-wife-say-she-had.html | DENY RALPH BARTON SAW MRS. O'NEILL; Playwright and Wife Say She Had Not Met Artist Since Divorce. BODY WILL BE CREMATED Ashes Will Be Sent to Home of Cartoonist In Kansas City Tomorrow. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/widener-to-spend-500000-at-miami-will-enlarge-and-rebuild-hialeah.html | WIDENER TO SPEND $500,000 AT MIAMI; Will Enlarge and Rebuild Hialeah Track Now That Florida Has Passed Racing Bill. PRAISES STATE'S ACTION is Victory for People of Florida, Says Westchester Head-Plant Will Rival Belmont. To Glorify Miami Course. Will Rebuild Grandstand. BILL GOES TO GOVERNOR. Florida Senate Approves House Amendments to Racing Measure. ST. JOHNS MAKES PLANS. Will Establish All-Year Training Quarters and Improve Park. | True | By Bryan Field. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/55-architects-sail-for-visit-to-paris-party-charters-liner-as-stag.html | 55 ARCHITECTS SAIL FOR VISIT TO PARIS; Party Charters Liner as "Stag" Ship to Attend Reunion at Ecole des Beaux Arts. LOUNGE TO BE WORKSHOP Ethan Allen Dennison, William Van Alen and Fred Murphy Are Among the Designers. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/bond-flotations-dominion-gas-and-electric-lincoln-telegraph-and.html | BOND FLOTATIONS.; Dominion Gas and Electric. Lincoln Telegraph and Telephone. Bond Club to Hold Outing Today. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/chilean-congress-opens-session.html | Chilean Congress Opens Session. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/new-bonds-for-14555000-to-be-put-on-market-today.html | New Bonds for $14,555,000 To Be Put on Market Today | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/applications-for-listing-stock-exchange-announces-issues-seeking.html | APPLICATIONS FOR LISTING.; Stock Exchange Announces Issues Seeking Trading Privileges. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/toscanini-held-in-milan-passport-taken-koussevitzky-cancels.html | Toscanini Held in Milan, Passport Taken; Koussevitzky Cancels Contract in Protest; TOSCANINI PRISONER IN HIS MILAN HOME Toscanini's Friends Jailed. "Discipline" Indicated. Koussevitzky Sailed May 6. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/miss-evans-victor-in-womens-golf-has-score-of-91-to-gain-low-gross.html | MISS EVANS VICTOR IN WOMEN'S GOLF; Has Score of 91 to Gain Low Gross Honors in Westchester and Fairfield G.A. Tourney. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/island-army-depot-saved-damage-from-fire-in-philippines-is-held-to.html | ISLAND ARMY DEPOT SAVED.; Damage From Fire in Philippines is Held to $150,000. | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/50year-bottom-in-copper-electrolytinc-sells-at-8-c-here-export.html | 50-YEAR BOTTOM IN COPPER; Electrolytinc Sells at 8 c Here-- Export Price Unchanged. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/king-george-off-to-sandringham.html | King George Off to Sandringham. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/manero-advances-in-golf-at-leeds-wins-two-matches-in-5000-pro.html | MANERO ADVANCES IN GOLF AT LEEDS; Wins Two Matches in $5,000 Pro Tournament as All Other Americans Bow. Gets Trio of 3s in Row. Gadd Beats Churio. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/financial-notes-102235942.html | FINANCIAL NOTES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/harvard-jayvees-score-beat-mit-at-golf-60crimson-varsity-team-loses.html | HARVARD JAYVEES SCORE.; Beat M.I.T. at Golf, 6-0--Crimson Varsity Team Loses. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/will-build-homes-in-manhasset.html | Will Build Homes in Manhasset. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/warns-of-bogus-poppy-sellers.html | Warns of Bogus Poppy Sellers. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/leaseholds-lead-moderate-market-longterm-contracts-constitute-bulk.html | LEASEHOLDS LEAD MODERATE MARKET; Long-Term Contracts Constitute Bulk of Day's Businessby Manhattan Brokers.HOTEL IN EXCHANGE DEALBrearley School Leases Plot onEast River From City-LoansPlaced in Large Volume. Greenwich Avenue Property Sold. Dealings in the Bronx. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/soviet-to-monopolize-spanish-oil-market-threeyear-contract-signed.html | SOVIET TO MONOPOLIZE SPANISH OIL MARKET; Three-Year Contract Signed and Trade Pact Involving Spanish Products Will Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/ford-seeks-brazil-site-deal-for-plant-near-capital-dependent-on.html | FORD SEEKS BRAZIL SITE.; Deal for Plant Near Capital Dependent on Removal of a Tax. | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/washington-to-join-in-parley-on-silver-japan-is-expected-to-issue.html | WASHINGTON TO JOIN IN PARLEY ON SILVER; Japan Is Expected to Issue Soon a Call for World Conference at Tokyo. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/two-war-mothers-ill-on-arrival-in-paris-mrs-olsen-of-south-dakota.html | TWO WAR MOTHERS ILL ON ARRIVAL IN PARIS; Mrs. Olsen of South Dakota and Mrs. Lutz of Buffalo Go to Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/attacks-on-curtius-threaten-bruening-german-chancellor-risking-a.html | ATTACKS ON CURTIUS THREATEN BRUENING; German Chancellor Risking a Cabinet Crisis as Criticism of Foreign Minister Grows. GENEVA POLICY IS SCORED Papers Charge Defeat on Customs Union Issue and Aim at Early Reparation Revision Move. Few Support Curtius. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/exofficial-held-in-double-slaying-former-assistant-prosecutor-in.html | EX-OFFICIAL HELD IN DOUBLE SLAYING; Former Assistant Prosecutor in Los Angeles Surrenders in Death of Vice Crusaders. CALLED THIRD MAN IN ROOM Experts Work on Theory That Crawford, One of the Men Murdered, Fired a Shot. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/would-defer-india-parley-members-of-federal-structures-group-hold.html | WOULD DEFER INDIA PARLEY.; Members of Federal Structures Group Hold June Too Early. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/rainfall-in-kansas-sends-wheat-down-relief-in-dry-sections-results.html | RAINFALL IN KANSAS SENDS WHEAT DOWN; Relief in Dry Sections Results in Selling.Movement That Causes 1 1/8 to 1 c Losses. SEASON'S LOWS IN CORN September Leads Decline of 5/8 to 1 c--Drop In Oats Small--Damage Fears Limit Rye's Fall. Small Speculative Interest. Longs Liquidate Corn. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/chadwick-work-played-at-festival-rip-van-winkle-overture-well.html | CHADWICK WORK PLAYED AT FESTIVAL; "Rip Van Winkle" Overture Well Received at Eastman School Event. CONDUCTOR PAYS TRIBUTE Howard Hanson Says Author of Work Was Youngest Old Man He Had Ever Known. Of Uncommon Interest. Finale Is the Gayest. | True | By Olin Downes. Special To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/text-of-the-presidents-address.html | Text of the President's Address | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/la-follette-urges-an-extra-session-he-appeals-to-hoover-to-provide.html | LA FOLLETTE URGES AN EXTRA SESSION; He Appeals to Hoover to Provide Now for Aid to theIdle Next Winter.PRESENTS DR. LUBIN'S DATA Report to Progressive ConferenceIndicated That 6,000,000 Will Be Idle, Senator Says. Cites Low Steel Production. Aid to Idle More Than Doubled. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/camp-upton-sought-for-state-prison-site-negotiations-begun-to-buy.html | CAMP UPTON SOUGHT FOR STATE PRISON SITE; Negotiations Begun to Buy Long Island Army Post, on List to Be Disposed Of. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/alfonsos-fortune-is-only-2619000-entire-spanish-royal-family-only.html | ALFONSO'S FORTUNE IS ONLY $2,619,000; Entire Spanish Royal Family Only Had $8,497,417 at the End of 1929. PART IS INVESTED HERE Republicans Assail Patriotism Because cf Holding Union Pacificand Other Shares. Queen's Fortune Smaller. $112,121 in Union Pacific. Four of King's Yachts Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/11-girl-students-tapped-for-mimes.html | 11 Girl Students Tapped for Mimes. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/bankers-off-board-of-warner-bros-representatives-of-goldman-sachs.html | BANKERS OFF BOARD OF WARNER BROS.; Representatives of Goldman, Sachs & Co. and Hayden, Stone & Co. Resign. QUARTERLY REPORT MADE Net Loss of $500,066 ShownEarnings of Other Divisions Offset by Two Units. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/guidl-accepts-st-louis-post.html | Guidl Accepts St. Louis Post. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/tablet-presented-to-city-college.html | Tablet Presented to City College. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/lynch-victor-on-points-gets-decision-over-cuthbertson-in-sixround.html | LYNCH VICTOR ON POINTS.; Gets Decision Over Cuthbertson In Six-Round Contest. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/leases-on-huntington-bay.html | Leases on Huntington Bay. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/rules-hard-times-ruined-illinois-bank-federal-judge-clears-its.html | RULES 'HARD TIMES' RUINED ILLINOIS BANK; Federal Judge Clears Its Officials of Negligence in Suit at Carbondale. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/woodcock-arrives-in-hawaii-to-see-that-islands-are-dry.html | Woodcock Arrives in Hawaii To See That Islands Are Dry | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/children-get-bulk-of-mrs-reids-estate-she-willed-3000000-in-trust.html | CHILDREN GET BULK OF MRS. REID'S ESTATE; She Willed $3,000,000 in Trust Each to Son and Daughter and $400,000 to Grandchildren. $745,000 LEFT TO CHARITY Her Friends Receive $62,000 in Bequests and Employes Get $94,000 Total. Friends and Employes Aided. Will Made Last January. CHILDREN GET BULK OF MRS. REID ESTATE | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/asks-90-per-cent-cut-in-deviations-on-radio-chief-examiner-yost.html | ASKS 90 PER CENT CUT IN DEVIATIONS ON RADIO; Chief Examiner Yost Recommends Order Cutting StationsFrom 500 to 50 Cycles. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/james-monroe-loses-bows-to-ny-military-academy-nine-by-the-score-of.html | JAMES MONROE LOSES; Bows to N.Y. Military Academy Nine by the Score of 12-1. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/psal-final-at-ebbets-field.html | P.S.A.L. Final at Ebbets Field. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/gold-imports-3604000-reserve-bank-here-reported-for-week-also-10000.html | GOLD IMPORTS $3,604,000.; Reserve Bank Here Reported for Week Also $10,000 Sent to Germany | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/pathe-fire-trials-postponed.html | Pathe Fire Trials Postponed. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/to-reopen-sandy-run-coal-mine.html | To Reopen Sandy Run Coal Mine. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/says-discoveries-show-mayas-culture-before-christian-era.html | Says Discoveries Show Mayas Culture Before Christian Era | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/peers-pass-land-bill-but-british-house-of-lords-removes-most.html | PEERS PASS LAND BILL.; But British House of Lords Removes Most Important Provisions. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/pennsylvania-colleges-plan-new-baseball-league-in-1932.html | Pennsylvania Colleges Plan New Baseball League in 1932 | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/chicago-city-workers-stage-oneday-strike-negotiations-end-walkout.html | CHICAGO CITY WORKERS STAGE ONE-DAY STRIKE; Negotiations End Walkout of 4,000 in Protest Against Cermak's Economy Program. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/german-line-shift-to-boston-is-denied-official-here-says-he-merely.html | GERMAN LINE SHIFT TO BOSTON IS DENIED; Official Here Says He Merely Told Mayor Curley He Would "Consider the Matter." LEASE ON PIER 32 IS CITED McKenzie, on Eve of Taking Charge of Dock Department Declares Contracts Are Signed. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/plane-passenger-dies-in-mysterious-fall-youngstown-pilot-is-unable.html | PLANE PASSENGER DIES IN MYSTERIOUS FALL; Youngstown Pilot Is Unable to Explain How Salesman Got Out of Flying Craft. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/engineers-draw-plays-for-managualegation-our-envoy-consults-canal.html | ENGINEERS DRAW PLAYS FOR MANAGUALEGATION; Our Envoy Consults Canal Zone Architects--Nicaragua to Raise Duties to Build Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/story-of-british-empire-published.html | Story of British Empire Published | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mrs-edwards-seeks-jury-in-marital-suit-hearing-on-plea-of-wife-of.html | MRS. EDWARDS SEEKS JURY IN MARITAL SUIT; Hearing on Plea of Wife of 'Big Bill' Is Private Because of 'Startling' Allegations. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/munroe-out-of-meet-harvard-track-captain-will-not-run-against-yale.html | MUNROE OUT OF MEET.; Harvard Track Captain Will Not Run Against Yale Tomorrow. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/pastor-sues-religious-editor.html | Pastor Sues Religious Editor. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/lost-on-stocks-ends-life-despondent-widow-takes-poison-in-hotel.html | LOST ON STOCKS, ENDS LIFE; Despondent Widow Takes Poison in Hotel Room. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/big-cut-in-alien-visas-only-689-issued-in-april-in-countries-whose.html | BIG CUT IN ALIEN VISAS.; Only 689 Issued in April in Countries Whose Quota Is 159,062. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mellon-hunters-win-at-baltimore-account-for-ten-ribbons-as.html | MELLON HUNTERS WIN AT BALTIMORE; Account for Ten Ribbons as Worthington Valley Horse Show Gets Under Way. GOLDEN ACTRESS TRIUMPHS Annexes Blue in Road Hack Class-- Marquer Captures Honors Among Model Hunters. Royal Earn Triumphs. Marquer Annexes Blue. THE AWARDS. Morning Events. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/pequot-cotton-mills-cut-output.html | Pequot Cotton Mills Cut Output. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mound-irks-mrs-harriman-she-finds-it-in-front-of-georgetown-home.html | MOUND IRKS MRS. HARRIMAN; She Finds It in Front of Georgetown Home and Demands Its Removal. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/natural-history-museum.html | NATURAL HISTORY MUSEUM. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/annalist-weekly-index-commodities-in-tenth-consecutive-decline.html | ANNALIST WEEKLY INDEX.; Commodities in Tenth Consecutive Decline Reach Figure of 102.5. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/guild-chooses-war-book-the-martial-spirit-traces-origin-of-conflict.html | GUILD CHOOSES WAR BOOK.; "The Martial Spirit" Traces Origin of Conflict With Spain. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/to-protect-bond-holders-committee-formed-for-obligations-of-city-of.html | TO PROTECT BOND HOLDERS; Committee Formed for Obligations of City of Asheville. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/control-in-silk-industry-committee-will-recommend-steps-to-bring.html | CONTROL IN SILK INDUSTRY; Committee Will Recommend Steps to Bring Back Prosperity. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/internal-taxes-fell-360346400-to-may-1-total-was-2005500700-for-10.html | INTERNAL TAXES FELL $360,346,400 TO MAY 1; Total Was $2,005,500,700 for 10 Months of Fiscal Year-- Tobacco Revenue Was High. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/derides-building-relief-mulholland-calls-federal-plans-for-work.html | DERIDES BUILDING RELIEF.; Mulholland Calls Federal Plans for Work "Campaign Talk." | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/ash-plane-ready-for-pacific-flight-machine-used-by-bromley-will.html | ASH PLANE READY FOR PACIFIC FLIGHT; Machine Used by Bromley Will Start From Tokyo at the End of This Month. HIS GASOLINE HAS ARRIVED Flier Visits Japanese Shrines and Says Only Divine Aid Will Permit Safe Trip to Tacoma. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/two-navy-eights-row-five-miles-on-severn-jayvee-oarsmen-again.html | TWO NAVY EIGHTS ROW FIVE MILES ON SEVERN; Jayvee Oarsmen Again Practice in Short Shell and Varsity May Try It Today. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/alpert-wins-horse-honor-takes-melee-event-at-circle-riding-clubs.html | ALPERT WINS HORSE HONOR; Takes Melee Event at Circle Riding Club's Tournament. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/quit-harvard-corporation-bishop-lawrence-and-jf-moors-replaced-by.html | QUIT HARVARD CORPORATION; Bishop Lawrence and J.F. Moors Replaced by Dr. Lee and G. Clark. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/store-collections-down-majority-of-concerns-had-declines-on-charge.html | STORE COLLECTIONS DOWN.; Majority of Concerns Had Declines on Charge Accounts in April. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/nightingale-on-radio-heard-in-australia-columbia-system-will.html | NIGHTINGALE ON RADIO HEARD IN AUSTRALIA; Columbia System Will Attempt to Rebroadcast Song Here at 6:30 o'clock Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/sues-for-1350000-american-feature-film-alleges-overcharge-by.html | SUES FOR $1,350,000.; American Feature Film Alleges Overcharge by Universal Picture. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/move-for-philadelphia-ship-line.html | Move for Philadelphia Ship Line. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/blind-players-in-show-tonight.html | Blind Players in Show Tonight. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/chain-store-inquiry-nearly-done.html | Chain Store Inquiry Nearly Done. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/the-pirates-of-penzance-in-june.html | "The Pirates of Penzance" In June. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/american-mayors-reach-havre.html | American Mayors Reach Havre. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/trading-nervous-in-cotton-futures-fluctuations-on-exchange-here.html | TRADING NERVOUS IN COTTON FUTURES; Fluctuations on Exchange Here Bring Prices 2 Points Lower to 2 Higher at Close. INFLUENCED BY SECURITIES Market Has 15-Point Setback After Early Rise--Drop at Liverpool Narrows January Spread. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/cb-hortons-election-certified.html | C.B. Horton's Election Certified. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/reserve-bank-position-range-of-important-items-in-1931-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1931 Compared With Preceding Years. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/tilden-plays-at-blair.html | Tilden Plays at Blair. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/malta-demonstrators-imprisoned.html | Malta Demonstrators Imprisoned. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/cavalry-will-manoeuvre-first-division-to-hold-combat-in-new-mexico.html | CAVALRY WILL MANOEUVRE.; First Division to Hold "Combat" in New Mexico Mountains. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mme-munier-wins-french-golf-crown-beats-mme-vagliano-wife-of-mens.html | MME. MUNIER WINS FRENCH GOLF CROWN; Beats Mme. Vagliano, Wife of Men's Amateur Champion, 3 and 1, in Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/spain-calls-talks-on-riots-friendly-vatican-also-is-cooperating-on.html | SPAIN CALLS TALKS ON RIOTS FRIENDLY; Vatican Also Is Cooperating on Separation Problem, Says Alcala Zamora. SUMMER CAPITAL DROPPED Cabinet Will Be Too Busy to Leave Madrid--Moves Against Jesuits Regarded as Popular. Anti-Jesuitism Seen as Plebiscite. Catalan Regime Challenged. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/data-to-hold-factor-arrive-in-chicago-attorney-for-britain-receives.html | DATA TO HOLD FACTOR ARRIVE IN CHICAGO; Attorney for Britain Receives Copies of Depositions for Extradition Hearing. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/president-praises-red-cross-service-pays-tribute-to-organization-on.html | PRESIDENT PRAISES RED CROSS SERVICE; Pays Tribute to Organization on Its 50th Birthday as a "NonGovernmental Agency."BINDS NATIONS IN PEACEJudge Huber Pictures Societyas Fostering Anti-War IdealsThroughout the World.IT UNITES US, SAYS HUGHESMessages of Congratulation Reach the American Headquarters From Many Lands. Praises Judge Payne's Courage. Greatest Mission One of Peace. Still a Young Institution. Presents Clara Barton Letters. | True | Special to The New York Times. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/jersey-women-win-in-team-golf-play-tally-18-points-to-score-over.html | JERSEY WOMEN WIN IN TEAM GOLF PLAY; Tally 18 Points to Score Over Long Island, Westchester at Montclair Club. BATTLE IN POURING RAIN Misses Collett and Hicks Even in Main Event, Which Provides Setback for Miss Parker. Carry Fight to Home Green. New Jersey Forges Ahead. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/auto-officials-weigh-100-free-wheeling-commissioners-of-13-states.html | AUTO OFFICIALS WEIGH '100% FREE WHEELING'; Commissioners of 13 States Are Expected to Oppose Device Sold as Accessory. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/clay-hotel-purse-won-by-playtime-runs-fastest-mile-of-meeting-to.html | CLAY HOTEL PURSE WON BY PLAYTIME; Runs Fastest Mile of Meeting to Capture Feature Race at Churchill Downs. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/in-doubt-on-dollar-books-publishers-will-decide-next-month-if.html | IN DOUBT ON DOLLAR BOOKS; Publishers Will Decide Next Month If Policy Is to Go On. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/art-find-worth-500000-chicago-home-to-benefit-from-collection.html | ART FIND WORTH $500,000.; Chicago Home to Benefit From Collection Believed of Little Value. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/girl-sues-yale-senior-asks-20000-damages-from-ralph-e-root-for-auto.html | GIRL SUES YALE SENIOR.; Asks $20,000 Damages From Ralph E. Root for Auto Injuries. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/adopts-usga-rules-panama-also-plans-to-hold-winter-golf-tournaments.html | ADOPTS U.S.G.A. RULES.; Panama Also Plans to Hold Winter Golf Tournaments. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/princeton-oarsmen-continue-easy-pace-three-varsity-shells-paddle.html | PRINCETON OARSMEN CONTINUE EASY PACE; Three Varsity Shells Paddle Six Miles as Examinations Cut Workout Periods. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/bank-of-france-cuts-foreign-balances-weeks-reduction-stated-at.html | BANK OF FRANCE CUTS FOREIGN BALANCES; Week's Reduction Stated at 1,120,000,000 Francs--Slight Gain in Gold. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/hogsett-toronto-repels-rochester-gives-eleven-hits-but-tightens-in.html | HOGSETT, TORONTO, REPELS ROCHESTER; Gives Eleven Hits, but Tightens in Pinches to Pitch Club to 5-to-3 Victory. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/aluminum-issues-lead-drop-on-curb-losses-of-6-to-10-points-are.html | ALUMINUM ISSUES LEAD DROP ON CURB; Losses of 6 to 10 Points Are Recorded by the American Company and Units. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/alligator-in-westchester-found-on-pleasantville-estate-and.html | ALLIGATOR IN WESTCHESTER; Found on Pleasantville Estate and Postmaster Agrees to Take It In. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/revenues-of-utilities-in-march-fell-11-electric-light-and-power.html | REVENUES OF UTILITIES IN MARCH FELL 1.1%; Electric Light and Power Companies Reported Decline of 1.7% for Quarter Also. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/silbermann-scored-at-ambrazs-trial-woman-testifies-magistrate-gave.html | SILBERMANN SCORED AT AMBRAZ'S TRIAL; Woman Testifies Magistrate Gave Her No Chance to Accuse Policeman of Perjury. SAYS HE LAUGHED AT HER Priest's Sister Denies That She Had Beckoned to Vice Squad Man Before Day of Raid. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/new-england-rail-plan-hit-governors-committee-report-assailed-at.html | NEW ENGLAND RAIL PLAN HIT.; Governors Committee Report Assailed at Rhode Island Conference. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/alisons-house-to-close-pulitzer-prize-play-ends-tomorrow-after-two.html | ALISON'S HOUSE TO CLOSE; Pulitzer Prize Play Ends Tomorrow After Two Weeks at Ritz. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mr-rogers-begs-to-announce-that-los-angeles-has-arrived.html | Mr. Rogers Begs to Announce That Los Angeles Has Arrived | True | WILL ROGERS. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/high-prices-for-old-art-harrison-objects-bring-19897-on-first-day.html | HIGH PRICES FOR OLD ART.; Harrison Objects Bring $19,897 on First Day of Sale. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/taft-praises-rise-in-judges-calibre-county-lawyers-head-hails.html | TAFT PRAISES RISE IN JUDGES' CALIBRE; County Lawyers' Head Hails Recent Bench Appointments by Mayor and Governor. URGES BAN ON SOLICITATION Likens Quest for Condemnation Cases to Ambulance Chasing- - Is Re-elected President. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/10000-see-brown-win-from-baldock-bantamweight-titleholder-is-victor.html | 10,000 SEE BROWN WIN FROM BALDOCK; Bantamweight Titleholder Is Victor as London Bout Is Halted in the 12th. Champion Is Outweighed. Baldock Driven to Ropes. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/urges-new-newark-route-mayor-congleton-suggests-radial-roads-to.html | URGES NEW NEWARK ROUTE.; Mayor Congleton Suggests Radial Roads to Link With Highway 10. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/billiard-results.html | Billiard Results. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/ch-mackay-receives-garden-club-visitors-he-entertains-about-700.html | C.H. MACKAY RECEIVES GARDEN CLUB VISITORS; He Entertains About 700 Delegates to National Conventional His Long Island Estate. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/reach-radio-conference-japanese-delegates-stress-value-of.html | REACH RADIO CONFERENCE.; Japanese Delegates Stress Value of International Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/asks-hoover-to-stop-bear-raids-on-stocks-as-brown-jr-quotes.html | ASKS HOOVER TO STOP BEAR RAIDS ON STOCKS; A.S. Brown Jr. Quotes Business Men as Saying 'Gambling' Is Retarding Recovery. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/insane-veterans-flee-escape-from-hospital-in-massachusettsone.html | INSANE VETERANS FLEE.; Escape From Hospital in Massachusetts-- One Captured. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/citizen-gives-70000-to-pay-for-a-bridge-cn-vilas-once-new-york.html | CITIZEN GIVES $70,000 TO PAY FOR A BRIDGE; C.N. Vilas, Once New York Hotel Owner, Startles Walpole (N.H.) Bank Cashier. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/1261969-is-raised-for-womens-college-converted-barn-to-be-the-first.html | $1,261,969 IS RAISED FOR WOMEN'S COLLEGE; Converted Barn to Be the First Building of New Institution at Bennington, Vt. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/woman-critically-burned-miss-lee-goldsmith-of-new-york-injured-at.html | WOMAN CRITICALLY BURNED; Miss Lee Goldsmith of New York Injured at Sprucetown. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/height-and-weight-rise-in-college-students-harvard-finds-both-sexes.html | Height and Weight Rise in College Students; Harvard Finds Both Sexes Surpass Parents | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/chicago-calls-warrants-city-to-pay-3235000-and-board-of-education.html | CHICAGO CALLS WARRANTS.; City to Pay $3,235,000 and Board of Education $1,025,000. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/avatar-valiant-redesigned-with-prestige-reach-city-island-with-new.html | Avatar, Valiant, Redesigned With Prestige, Reach City Island With New Duralumin Masts | True | Photo by Rosenfeld. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/end-globe-flight-in-crash-german-aviatrix-and-her-pilot-are-hurt-in.html | END GLOBE FLIGHT IN CRASH; German Aviatrix and Her Pilot Are Hurt in Forced Landing. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/would-fight-crime-by-a-superagency-director-of-state-commission.html | WOULD FIGHT CRIME BY A SUPER-AGENCY; Director of State Commission Plans Neighborhood Councils for Child Guidance. SEES WASTE IN EFFORT NOW Social Work Conference Closes With Awards for Distinguished Service by Welfare Magazine. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/the-screen-the-medicine-man-on-other-screens.html | THE SCREEN; The Medicine Man. On Other Screens. | True | By Mordaunt Hall. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/proposes-to-widen-3-thoroughfares-levy-to-present-plan-today-to.html | PROPOSES TO WIDEN 3 THOROUGHFARES; Levy to Present Plan Today to Improve Traffic Arteries on Land for Subways. WOULD OPEN NEW ROUTES Houston Street Link to West Side and More Direct Access to Battery Is the Aim. ROAD TO BE 55 FEET WIDE Street Development Is Urged as Economical Move to Add to East Side Betterment. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/hoover-will-greet-young-orators-today-six-boys-and-one-girl-the.html | HOOVER WILL GREET YOUNG ORATORS TODAY; Six Boys and One Girl, the Finalists, Will Also Be Guests ofthe Capital Entrant. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/weekly-criticizes-yale-crew-tactics-publication-questions-move.html | WEEKLY CRITICIZES YALE CREW TACTICS; Publication Questions Move During Cornell Race of Dropping Stroke to 31. PREDICTS FURTHER SHIFTS Declares Leader Will Continue Making Changes Until Best Combination Is Obtained. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/letters-to-the-editor-placing-responsibility-undoing-mistakes-since.html | Letters to the Editor; PLACING RESPONSIBILITY. Undoing Mistakes Since 1914 Is an Immediate Duty. The Situation in Yugoslavia. Woman No Question, but an Answer Humor in the News. Columbia's Problem. WORKERS AND DIVIDENDS. Mr. Green's Argument on Suspenssions Is Questioned. SOPHISTICATED CHILDHOOD. It Might Be Hard to Find Enough Simple Ones to Write Movies For. | | STARK G. COOPER.LUIGI CRISCUOLO.ARTHUR WILLIAM ROW.GEORGE BELLAMY.J.H. WALLIS.CHARLES ALBERT COLLMANMrs. CHARLES CORNWELL. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/gen-parker-off-for-philippines.html | Gen. Parker Off for Philippines. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/berlin-not-afraid-of-soviet-dumping-tariffs-preclude-flooding-of.html | BERLIN NOT AFRAID OF SOVIET DUMPING; Tariffs Preclude Flooding of Markets--Russian Timber Brings High Prices. FUTURE PROBLEM IS SEEN German Leaders Fear Russia May in Twenty Years or So Be Great Foreign Trade Rival. Grain Exports Expected to Continue. Sees Havoc in Labor Markets. No Immediate Danger Seen. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/asks-public-to-send-children-to-camps-welfare-aide-says-thousands.html | ASKS PUBLIC TO SEND CHILDREN TO CAMPS; Welfare Aide Says Thousands Must Remain of Home Unless Gifts Pay Their Way. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/hitandrun-driver-killed-by-policeman-shot-fighting-arrest-after.html | HIT-AND-RUN DRIVER KILLED BY POLICEMAN; Shot Fighting Arrest After Striking Three Cars in Wild Chasein Brooklyn. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/lottmiss-jacobs-bow-at-french-net-beaten-in-quarterfinal-upset-by.html | LOTT-MISS JACOBS BOW AT FRENCH NET; Beaten in Quarter-Final Upset by Mlle. Metaxa and Gentien, France, 3-6, 6-4, 6-1. VAN RYNS ALSO ELIMINATED Lose to Miss Heeley and Perry, England, 6-4, 6-8, 6-1--Miss Ryan-Fraulein Aussem Win. Miss Jacobs Weakens. Perry Hope of England. Crowd Amazed at Defeat. Borotra and Boussus Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/pasche-eliminated-in-us-epee-tests-defending-champion-loses-in.html | PASCHE ELIMINATED IN U.S. EPEE TESTS; Defending Champion Loses in Semi-Final Round--Calnan Among Qualifiers. COHN GAINS SABER FINAL De Nagy, Acel and Huffman Also Qualify in Competition at New York A.C. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/cites-subordination-of-women-in-politics-mrs-ross-tells-maryland.html | CITES 'SUBORDINATION' OF WOMEN IN POLITICS; Mrs. Ross Tells Maryland Women Men Tend to Regard Them as Party Auxiliaries. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/cardinal-mundelein-due-on-the-aquitania-paderewski-iturbi-and.html | CARDINAL MUNDELEIN DUE ON THE AQUITANIA; Paderewski, Iturbi and Schelling Sailing for Europe and Lily Pons for Buenos Aires. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/rowdy-dog-tourist-dies-had-been-to-the-arcticfound-some-poisonous.html | ROWDY, DOG TOURIST, DIES.; Had Been to the Arctic--Found Some Poisonous Food. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/interest-in-us-track-sport-growing-abroad-delegates-of-five-nations.html | Interest in U.S. Track Sport Growing Abroad; Delegates of Five Nations to See Title Meet | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/french-to-honor-general-dunlap-army-and-navy-desire-to-pay-tribute.html | FRENCH TO HONOR GENERAL DUNLAP; Army and Navy Desire to Pay Tribute to American Who Lost Life Saving Woman. BODY IS MOVED TO PARIS Mme. Briand, Whom He Rescued From Landslide, Is Now in Danger After Second Amputation. Military Honors at Tours. France Sends Condolences. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/order-for-110000-bibles-purchase-in-london-said-to-be-record-for.html | ORDER FOR 110,000 BIBLES.; Purchase in London Said to Be Record for Single Transaction. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/tries-suicide-kills-son-jobless-veteran-attempts-to-end-life-by.html | TRIES SUICIDE, KILLS SON.; Jobless Veteran Attempts to End Life by Gas--Held for Homicide. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/kenneally-named-at-boston-u.html | Kenneally Named at Boston U. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/new-method-for-seamless-tubes.html | New Method for Seamless Tubes. | True | Special to The New York Times. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mrs-ida-b-young-dies-at-age-of-92-the-mother-of-owen-d-young.html | MRS. IDA B. YOUNG DIES AT AGE OF 92; The Mother of Owen D. Young Succumbs to Injuries She Suffered in a Fall. A LONG VIGIL KEPT BY HIM Parent Proud of Internationally Known Figure, but Sought to Avoid Reflected Glory. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/drag-pond-hunting-artist-searchers-seek-body-of-vladimir-romer.html | DRAG POND HUNTING ARTIST; Searchers Seek Body of Vladimir Romer, Missing at Saranac. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/fewer-go-to-argentina-immigration-drops-41-per-cent-for-fourthmonth.html | FEWER GO TO ARGENTINA.; Immigration Drops 41 Per Cent for Fourth-Month Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/bank-of-england-adds-1202000-to-its-gold-banking-reserve-ratio-at.html | BANK OF ENGLAND ADDS 1,202,000 TO ITS GOLD; Banking Reserve Ratio at Highest of the Year-- Note Issue Reduced. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/financial-markets-recovery-on-stock-exchange-partial-reaction-later.html | FINANCIAL MARKETS; Recovery on Stock Exchange; Partial Reaction Later-- Wheat and Corn Lower. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/westchester-items-homes-and-plot-in-scarsdale-in-new-ownership.html | WESTCHESTER ITEMS.; Homes and Plot in Scarsdale in New Ownership. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/ji-case-votes-regular-dividends.html | J.I. Case Votes Regular Dividends. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/moir-denies-value-of-job-insurance-tells-actuaries-companies-here-a.html | MOIR DENIES VALUE OF JOB INSURANCE; Tells Actuaries Companies Here Are Not in a Position to Write Such Policies. POINTS TO FAILURE ABROAD Unemployed Pictured as Preferring to Draw Benefits to Making Effort to Seek Work. Points to Financial Problem. Wage Adjustments Urged | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/harvard-to-play-pmc-polo-match-tomorrow-to-dedicate-new-danvers.html | HARVARD TO PLAY P.M.C.; Polo Match Tomorrow to Dedicate New Danvers Field. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/prince-says-british-can-win-back-trade-urges-closer-cooperation-and.html | PRINCE SAYS BRITISH CAN WIN BACK TRADE; Urges Closer Cooperation and "Personal Touch" to Regain Latin-American Commerce. RADIO ADDRESS HEARD HERE London Broadcast Carried to Entire Western Hemisphere-- Speaker Sees Chance to Tie Up Loans. Sees Britain Superseded. Stresses Cooperation. Talk Heard Clearly Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/harvard-and-mit-depart-for-ithaca-crews-drill-at-cambridge-then.html | HARVARD AND M.I.T. DEPART FOR ITHACA; Crews Drill at Cambridge, Then Leave for Tomorrow's Race With Cornell, Syracuse CRIMSON HAS 3-MILE SPIN Armstrong to Stroke Jayvees in Regatta-Boatings Unchanged In M.I.T. Shells. | True | Special to The New York Times. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/rumania-arrests-3-reds-letters-from-trotsky-and-stalin-found-in.html | RUMANIA ARRESTS 3 REDS; Letters From Trotsky and Stalin Found in Search of House. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/packaging-discussed-of-foods-and-exports-refrigeration-makes.html | PACKAGING DISCUSSED OF FOODS AND EXPORTS; Refrigeration Makes Possible Broader Trade in Groceries-- Cup to Be Offered. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/urges-abandoning-gold-money-basis-mcgill-economist-sees-corner-on.html | URGES ABANDONING GOLD MONEY BASIS; McGill Economist Sees 'Corner' on It Here, Making It Useless for Other Nations.HE SUGGESTS PLATINUM Vancouver Scientist Tells Royal Society of Canada Osborne isWrong on Evolution. Osborne's Theory Under Fire. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/asks-assessment-changes-mount-vernon-commerce-chamber-to-enlist.html | ASKS ASSESSMENT CHANGES; Mount Vernon Commerce Chamber to Enlist Owners in Drive. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/talk-with-stimson-on-arms-parley-morrow-and-gibson-are-called-into.html | TALK WITH STIMSON ON ARMS PARLEY; Morrow and Gibson Are Called Into Conference to Discuss Limitation Problems. PLANS DEFERRED TO FALL Washington Officials Assume That Gibson Will Head Delegation to Geneva Next Year. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/duke-university-wants-airport.html | Duke University Wants Airport. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/wins-travel-fellowship-mm-deems-of-northfield-minn-receives-albert.html | WINS TRAVEL FELLOWSHIP.; M.M. Deems of Northfield, Minn., Receives Albert Kahn Prize. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/urges-changes-in-dry-law-bacharach-jersey-representative-addresses.html | URGES CHANGES IN DRY LAW; Bacharach, Jersey Representative, Addresses Tall Cedars. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/nannerys-companion-gets-ball.html | Nannery's Companion Gets Ball. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/cornell-syracuse-practice-at-ithaca-crews-drill-on-lake-cayuga.html | CORNELL, SYRACUSE PRACTICE AT ITHACA; Crews Drill on Lake Cayuga, Preparing for Spring Day Regatta Tomorrow. TEN EYCK DELAYS CHOICES Syracuse Mentor Still Undetermined About Varsity Personnel--Cornell Gets Late Start. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/manhattan-victor-in-tenth-by-8-to-5-threerun-rally-in-extra-inning.html | MANHATTAN VICTOR IN TENTH BY 8 TO 5; Three-Run Rally in Extra Inning Defeats the Newport Naval Training Station Nine. HASSETT AND O'NEIL STAN Make Three Hits Apiece for Winning Team-Losers Tie ScoreWith Two Runs in Ninth. | True | Special to The New York Times. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/receivers-are-named-in-foreclosure-cases-three-parcels-on-the-west.html | RECEIVERS ARE NAMED IN FORECLOSURE CASES; Three Parcels on the West Side Involved in Mortgage Loan Default Actions. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/names-kenlon-in-suit-daughterinlaw-asking-alimony-says-former-fire.html | NAMES KENLON IN SUIT.; Daughter-in-Law, Asking Alimony, Says Former Fire Chief Struck Her. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mrs-whitelaw-reids-will-creating-large-trusts.html | Mrs. Whitelaw Reid's Will Creating Large Trusts | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/will-cut-discount-rate-reserve-bank-of-san-francisco-on-2-per-cent.html | WILL CUT DISCOUNT RATE.; Reserve Bank of San Francisco on 2 Per Cent Basis Today. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/cotton-week-banner-hung-event-lauded-at-ceremonybritish.html | COTTON WEEK BANNER HUNG; Event Lauded at Ceremony-British Industrialist Cites Benefits. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/report-slight-gain-in-business-field-statisticians-state-that-april.html | REPORT SLIGHT GAIN IN BUSINESS FIELD; Statisticians State That April Brought a Small Amount of Improvement. INCREASES OFFSET LOSSES Freight and Retail Trade Were Found Better--No Indication Yet of Real Movement. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/wins-award-at-vassar-cora-owen-receives-kate-roberts-prize-in.html | WINS AWARD AT VASSAR.; Cora Owen Receives Kate Roberts Prize In Zoology. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/buffalo-beaten-117-loses-opening-contest-of-sixgame-series-to.html | BUFFALO BEATEN, 11-7.; Loses Opening Contest of Six-Game Series to Montreal. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/plane-carrier-held-the-best-war-unit-ingalls-tells-ohioans-no.html | PLANE CARRIER HELD THE BEST WAR UNIT; Ingalls Tells Ohioans No Single Battleship Is Equal to It and Its Eighty Aircraft. SPEED CALLED BIG FACTOR Ability to Drop 40,000 Pounds of Explosive and to Repeat Blows Is Cited. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/turkey-cuts-budget-17820000.html | Turkey Cuts Budget $17,820,000. | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/catapult-hurls-nineton-plane-in-the-air-british-bomber-launched-in.html | Catapult Hurls Nine-Ton Plane in the Air; British Bomber Launched in Three Seconds | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/radio-men-warned-on-advertising-evil-saltzman-tells-educator-group.html | RADIO MEN WARNED ON ADVERTISING EVIL; Saltzman Tells Educator Group Commercialism on the Air Is Becoming 'Nauseating' SEES LICENSES IN DANGER Commissioner Says Sponsored Programs Are Better Than Federal Operation. BELLOWS BLAMES PUBLIC Broadcasting Official Says Hearers Do Not Seem to Object to "Blatant Exploitation." Commercial Program Defended. Finds Educational Programs Dull. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/sales-in-new-jersey-several-flats-in-jersey-city-are-transferred.html | SALES IN NEW JERSEY.; Several Flats in Jersey City Are Transferred. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/ohio-brass-ships-to-egypt.html | Ohio Brass Ships to Egypt. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/a-son-to-the-pauf-v-lundys.html | A Son to the Pauf V. Lundys. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/maryland-bankers-elect-bell.html | Maryland Bankers Elect Bell. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/fifth-dynasty-tombs-found-near-gizeh-twenty-dug-out-include-those.html | FIFTH DYNASTY TOMBS FOUND NEAR GIZEH; Twenty Dug Out Include Those of King Naosser-Ra's Concubine and of His Son-in-Law. | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/shoe-leather-stocks-off-dropped-4-in-march-to-a-total-116-below.html | SHOE LEATHER STOCKS OFF.; Dropped 4% in March to a Total 11.6% Below That a Year Ago. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/no-disorders-in-bolivia-rumors-of-outbreaks-among-idle-miners-laid.html | NO DISORDERS IN BOLIVIA.; Rumors of Outbreaks Among Idle Miners Laid to Political Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/exchange-repartee-by-television-device-speakers-of-distance-answer.html | EXCHANGE REPARTEE BY TELEVISION DEVICE; Speakers of Distance Answer Audience's Questions in Schenectady Demonstration. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/gas-companies-revenues-off-4-per-cent-in-first-quarter.html | Gas Companies' Revenues Off 4 Per Cent in First Quarter | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/unexpected-husband-here-june-1.html | "Unexpected Husband" Here June 1 | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/opposes-yale-societies-rs-childss-opinion-unchanged-by-election-to.html | OPPOSES YALE SOCIETIES.; R.S. Childs's Opinion Unchanged by Election to Scroll and Key. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/rock-island-plans-issue-cites-loss-in-depression-in-plea-to-icc-on.html | ROCK ISLAND PLANS ISSUE.; Cites Loss in Depression in Plea to I.C.C. on Short-Term Financing. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/deplore-book-dumping-retailers-at-philadelphia-also-endorse.html | DEPLORE BOOK DUMPING.; Retailers at Philadelphia Also Endorse Approval Sale Plan. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/presidents-record-assailed-by-shouse-administration-optimism-and.html | PRESIDENT'S RECORD ASSAILED BY SHOUSE; Administration Optimism and Tariff Policies Are Denounced in Baltimore Address. PARTY "ALIBIS" DWELT ON But Republican Leaders at Last Do Admit That a Depression Exists, Says Democrat. Recalls Hoover and Mellon Speeches. Attacks Administration Record. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/second-seiner-on-rocks-coast-guard-saves-crew-of-gloucester-boat-of.html | SECOND SEINER ON ROCKS.; Coast Guard Saves Crew of Gloucester Boat Off Chilmark, Mass. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/average-volume-of-reserve-bank-credit-drops-16000000-in-week-report.html | Average Volume of Reserve Bank Credit Drops $16,000,000 in Week, Report Shows | True | Special to The New York Times. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/de-forest-smith-gain-british-final-surrey-champion-and-cambridge.html | DE FOREST, SMITH GAIN BRITISH FINAL; Surrey Champion and Cambridge Blue Will Meet Today for Amateur Golf Title. TULLOCH, M'CORMACK LOSE Former Bows to De Forest andLatter to Smith in Semi-finalat Westward Ho!ROPER BEATEN BY 2 AND 1Voigt's Conqueror, Benumbed onGale-Swept Links, EliminatedIn Quarter-Final Round. Eliminates Benumbed Opponent Wind Wrecks Hopes of Some Roper Scores a Great 3. Smith Is Youngest Finalist. | True | By W.f. Leysmith. Special Cable To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/british-spcc-honors-americans.html | British S.P.C.C. Honors Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/five-honored-at-nyu-dinner-is-given-to-professors-finishing-25th.html | FIVE HONORED AT N.Y.U.; Dinner is Given to Professors Finishing 25th Year of Service. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/maine-paper-mill-cuts-pay.html | Maine Paper Mill Cuts Pay. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/the-john-t-breens-have-a-son.html | The John T. Breens Have a Son. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/miss-rice-net-victor-pairs-with-fenno-to-beat-mrs-nash-and-spencer.html | MISS RICE NET VICTOR.; Pairs With Fenno to Beat Mrs. Nash and Spencer, 6-3, 6-1. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/athletics-sweep-series-with-tigers-take-the-final-game-by-125.html | ATHLETICS SWEEP SERIES WITH TIGERS; Take the Final Game by 12-5, Getting,18 Hits Out of 32 Made in Slugging Match. 3 HOMERS FOR CHAMPIONS Cochrane, McNair and Simmons Get 4-Baggers-Victors Use 3 Hurlers, Losers Four. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/colgate-nine-victor-1110-defeats-niagara-in-contest-marked-by-29.html | COLGATE NINE VICTOR, 11-10; Defeats Niagara in Contest Marked by 29 Hits. | True | Special to The New York Times | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/term-catholic-held-exclusively-roman-priest-testifies-as-expert-in.html | TERM 'CATHOLIC HELD EXCLUSIVELY ROMAN'; Priest Testifies as Expert in Suit of Passaic Society to Ban Other Faiths. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/markets-in-london-paris-and-berlin-tone-becomes-hesitant-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Becomes Hesitant on the English Exchange After Cheerful Opening. FRENCH STOCKS DECLINE Gains Made Earlier in the Week Are Lost-Prices Down on German Boerse. Losses Registered in Paris. Selling Lowers Berlin Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/says-morrow-is-man-to-combat-red-peril-head-of-pan-american-union.html | SAYS MORROW IS MAN TO COMBAT RED PERIL; Head of Pan American Union Declares He Could, as President, Unite the Western World. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/ogden-mills-address-as-read-to-bankers.html | Ogden Mills' Address as Read to Bankers | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/says-she-altered-bank-case-record-stenographer-admits-omitting.html | SAYS SHE ALTERED BANK CASE RECORD; Stenographer Admits Omitting "Might Not Object" Phrase Attributed to Broderick. IN TRANSCRIBING NOTES Buckner Charges Memorandum on Deal Was Not Dictated Till After Bank of U.S. Closed. Admits Omitting Phrase. Says Phrase "Made No Sense." Doubts Quick Bank Reopening. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/paderewski-finds-culture-growing-he-cites-increased-attendance-of.html | PADEREWSKI FINDS CULTURE GROWING; He Cites Increased Attendance of Young Persons at Concerts as Hopeful Sign.RECALLS FIRST VISITS HERESays His Playing Today Is Superiorto That of His Youth--NeverSatisfied With His Work. Lays Progress to Dissatisfaction. Tells of Notable Achievement. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/college-golf-teams-to-play-at-boston-yale-harvard-and-four-others.html | COLLEGE GOLF TEAMS TO PLAY AT BOSTON; Yale, Harvard and Four Others to Engage in League Matches This Week-End. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/fund-to-get-best-minds-washington-state-university-will-receive.html | FUND TO GET "BEST MINDS"; Washington State University Will Receive $227,000 Trust Bequest. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/cuba-reports-rising-in-oriente-province-havana-tells-of-troops.html | CUBA REPORTS RISING IN ORIENTE PROVINCE; Havana Tells of Troops There Quelling Revolt in Four Different Cities. STORY BRANDED AS FALSE Oppositionists Say Government Seized Upon Fight of 2 Men as Pretext for Severity. Garrison Commander Arrested. Ex-President Denies Reports. HAVANA REPORTS RISING IN ORIENTE Report Declared a Pretext. Washington Unaware of Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/office-equipment-selling-speakers-cite-reforms-at-institute.html | OFFICE EQUIPMENT SELLING; Speakers Cite Reforms at Institute Meeting--Sales Are Down. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/favor-cowie-entry-at-woodbine.html | Favor Cowie Entry at Woodbine. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/washington-sees-home-market-as-hope-for-american-wheat.html | Washington Sees Home Market As Hope for American Wheat | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/movements-of-naval-veasels.html | Movements of Naval Veasels. | True | Special to The New York Times. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mrs-hurd-gains-title-golf-final-exus-and-british-champion-beats-mrs.html | MRS. HURD GAINS TITLE GOLF FINAL; Ex-U.S. and British Champion Beats Mrs. Lyons, 8 and 6, in Philadelphia Play. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/ancestral-voices.html | ANCESTRAL VOICES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/400000-deal-in-port-jefferson.html | $400,000 Deal in Port Jefferson. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/shell-union-cuts-expenses-heavily-van-eck-tells-stockholders-that.html | SHELL UNION CUTS EXPENSES HEAVILY; Van Eck Tells Stockholders That Economies Will Ease Second Quarter Deficit. LIQUID FUNDS ARE LARGER Failure of Proration in East Texas May Send Oil to 40c a Barrel, Says President. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/fort-hamilton-bouts-postponed.html | Fort Hamilton Bouts Postponed. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/tyner-gains-medal-in-extrahole-play-gets-3-at-19th-green-to-break.html | TYNER GAINS MEDAL IN EXTRA-HOLE PLAY; Gets 3 at 19th Green to Break Tie With Four Others in Artists and Writers' Golf. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/1000-more-steel-workers-busy.html | 1,000 More Steel Workers Busy. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/dickey-reaches-falls-850-miles-up-orinoco-party-to-traverse-portage.html | DICKEY REACHES FALLS 850 MILES UP ORINOCO; Party to Traverse Portage to Upper River--Sends First Direct Press Message Here. | True | By Dr. Herbert Spencer Dickey. Wireless To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/bolivian-finance-minister-quits.html | Bolivian Finance Minister Quits. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/100-plans-to-simplify-calendar-sent-to-league-by-americans.html | 100 Plans to Simplify Calendar Sent to League by Americans | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/changed-philippine-sentiment.html | CHANGED PHILIPPINE SENTIMENT. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/pension-fight-is-won-by-london-policeman-syme-to-get-360-a-year-and.html | PENSION FIGHT IS WON BY LONDON POLICEMAN; Syme to Get $360 a Year and $6,000 Arrears After Contest Since 1909. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/burns-and-goslin-help-browns-win-21-formers-triple-latters-single.html | BURNS AND GOSLIN HELP BROWNS WIN, 2-1; Former's Triple, Latter's Single Furnish Run That Beats the Red Sox. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/believed-slain-through-error.html | Believed Slain Through Error. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/gain-in-mohair-demand-seen.html | Gain In Mohair Demand Seen. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/cites-other-ports-in-lighterage-case-rate-expert-tells-commission.html | CITES OTHER PORTS IN LIGHTERAGE CASE; Rate Expert Tells Commission Hampton Roads Dispute Was Like Situation Here. POINTS TO CAMDEN UNITY Bell Sasys New Jersey Makes No Complaint There, With 94 Stations on Pennsylvania Side. Cites Hampton Roads Ruling. Situation at Camden. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/record-flight-with-chicago-films.html | Record Flight With Chicago Films. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/retail-meats-now-at-prices-27-to-40-per-cent-below-1930.html | Retail Meats Now at Prices 27 to 40 Per Cent Below 1930 | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/survey-camden-shipping-jersey-officials-predict-greater-commerce-on.html | SURVEY CAMDEN SHIPPING.; Jersey Officials Predict Greater Commerce on Delaware River. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/aid-jews-urges-cadman-bishop-manning-also-joins-in-appeal-for.html | AID JEWS, URGES CADMAN.; Bishop Manning Also Joins in Appeal for European Fund. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/blast-kills-wisconsin-fire-chief.html | Blast Kills Wisconsin Fire Chief. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/soviet-consulate-offers-jobs-then-films-riot-as-propaganda.html | Soviet Consulate Offers Jobs, Then Films Riot as Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mrs-trenkman-in-suit-denies-wrongdoing-lawyer-charged-with.html | MRS. TRENKMAN IN SUIT DENIES WRONGDOING; Lawyer, Charged With Threatening to Expose Raid, Tells CourtAllegations Are Groundless. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/no-change-in-rate-of-electric-power-output-atlantic-seaboard-makes.html | No Change in Rate of Electric Power Output; Atlantic Seaboard Makes the Best Showing | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/deplores-church-rivalry-dr-gm-smith-speaks-at-mt-airy-seminary.html | DEPLORES CHURCH RIVALRY.; Dr. G.M. Smith Speaks at Mt. Airy Seminary Graduation. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/austria-bars-archduke-leopold-salvators-application-for-permission.html | AUSTRIA BARS ARCHDUKE.; Leopold Salvator's Application for Permission to Reside Refused. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/wegeners-widow-asks-burial-in-greenland-hills-for-him.html | Wegener's Widow Asks Burial In Greenland Hills for Him | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/galsworthy-says-characters-grow-people-in-his-books-speak-and-act.html | GALSWORTHY SAYS CHARACTERS 'GROW'; People in His Books Speak and Act Through His Subconscious, He Tells Oxford Audience. CRITICIZES MODERN NOVEL Says Fictional Beings Fall to Survive Because Their Creators HaveForsaken Individualism. | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/giants-and-robins-are-halted-by-rain-downpour-prevents-cards-and.html | GIANTS AND ROBINS ARE HALTED BY RAIN; Downpour Prevents Cards and Reds From Finishing Series, and Invasion Ends. | True | By William E. Brandt. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mills-sees-no-need-to-ask-rise-in-taxes-because-of-deficit-but-he.html | MILLS SEES NO NEED TO ASK RISE IN TAXES BECAUSE OF DEFICIT; But He Tells Bankers There Is a Question Whether Rates Were Cut Too Rapidly. NORMAL EXPENSES RISING If Government Services Expand, People Must Expect Higher Taxes, He Warns. LOAN INTEREST DEBATED Henry Bruers Says the Bowery Savings Bank Has Refused $2,000,000 in Deposits. Problem Before the Treasury. MILLS SEES NO NEED TO ASK RISE IN TAXES Interest on Savings Comes Up. Restrictions on Deposits. Savings Banks and the Reserve. Sees "Dole" in Highway Funds. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/strikes-at-modernists-shattuck-at-philadelphia-says-they-want-deity.html | STRIKES AT "MODERNISTS."; Shattuck at Philadelphia Says They Want Deity Made "Respectable." | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/british-gasoline-cheaper-new-low-record-of-19-cents-plus-12cent-tax.html | BRITISH GASOLINE CHEAPER; New Low Record of 19 Cents Plus 12-Cent Tax Is Due to Glut. | True | Wireless to THE NEW YORK TIMES. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/geneva-votes-study-of-litvinoff-pact-paneurope-parley-adjourns-till.html | GENEVA VOTES STUDY OF LITVINOFF PACT; Pan-Europe Parley Adjourns Till Sept. 3 After Outlining Vast Summer Tasks. LEAGUE ORDERS LAND BANK 13 States Sign Convention for Farm Credits.-Henderson Takes Arms Parley Post. Briand Receives Ovation. GENEVA VOTES STUDY OF LITVINOFF PACT Litvinoff Explains Protocol. Subcommittee Recommendations. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/dodging-of-inquiry-denied-by-cannon-bishop-tells-nye-he-is-not.html | DODGING OF INQUIRY DENIED BY CANNON; Bishop Tells Nye He Is Not Seeking the Protection of Statute of Limitations. SAYS IT DOES NOT APPLY Replies to Senator's Implication In Refusing to Delay Hearings on Anti-Smith Funds. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/miss-dawes-operated-on-daughter-of-ambassador-goes-under-knife-in.html | MISS DAWES OPERATED ON.; Daughter of Ambassador Goes Under Knife in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/higgins-racketeer-stabbed-in-a-club-wounded-four-times-he-is-taken.html | HIGGINS, RACKETEER, STABBED IN A CLUB; Wounded Four Times, He Is Taken to Hospital by Friends Who Disappear. HE SHIELDS THE ASSAILANT Police Say He Was Knifed in Blossom Heath, Inn, Probably inBrawl After Drinking. Denies Fight in Club. Widened Activities, Police Say. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/shaw-adds-a-verse-to-a-new-irish-song-author-seems-to-view-emerald.html | SHAW ADDS A VERSE TO A NEW IRISH SONG; Author Seems to View Emerald Isle as Nothing to Become Excited About. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/war-defense-board-urged-by-gifford-nucleus-of-informed-civilians-is.html | WAR DEFENSE BOARD URGED BY GIFFORD; Nucleus of Informed Civilians Is Needed, Says Telephone Company Head. WOULD TAX EXCESS PROFIT Hurley Clashes With a Peace Advocate, Denying Militarism, Before Policies Commission. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/battalino-defends-title-here-tonight-risks-featherweight-crown-in-1.html | BATTALINO DEFENDS TITLE HERE TONIGHT; Risks Featherweight Crown in 15-Round Bout at Garden With La Barba. CHALLENGER THE FAVORITE Odds Range From 7 to 5 to 2 to 1-- Vigna and Saviola, Lightweights, to Meet in Semi-Final. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/jeans-talks-at-princeton-tonight.html | Jeans Talks at Princeton Tonight. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/ban-left-on-lorillard-bonus-vote.html | Ban Left on Lorillard Bonus Vote. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/steamer-grounds-in-bay-of-fundy.html | Steamer Grounds in Bay of Fundy. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/quebec-mans-24th-child-born.html | Quebec Man's 24th Child Born. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/mulrooney-shuns-tribute-throngs-wait-vainly-to-hail-him-on-first.html | MULROONEY SHUNS TRIBUTE; Throngs Wait Vainly to Hail Him on First Anniversary in Office. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/elects-capt-dannunzio-dayton-airplane-engine-co-makes-italian-poets.html | ELECTS CAPT. D'ANNUNZIO.; Dayton Airplane Engine Co. Makes Italian Poet's Son Its President. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/macarthur-sees-units-today-general-will-view-69-planes-flying-to.html | MacARTHUR SEES UNITS TODAY; General Will View 69 Planes Flying to Capital in War Game. | True | Special to The New York Times. | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/danish-netmen-lead-beat-poland-in-davis-cup-doubles-to-get-21.html | DANISH NETMEN LEAD.; Beat Poland in Davis Cup Doubles to Get 2-1 Advantage. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 114685 |
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/brokers-sued-by-widow-mrs-cm-curry-seaks-to-recover-150000-from.html | BROKERS SUED BY WIDOW.; Mrs. C.M. Curry Seaks to Recover $150,000 From Husband's Account. | True | | C1B 114685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-22 | 1931-05-22 | https://www.nytimes.com/1931/05/22/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 114685 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/spelling-bee-ends-on-eleemosynary-forty-taking-part-in-continuation.html | SPELLING BEE ENDS ON 'ELEEMOSYNARY'; Forty Taking Part in Continuation School 'Literary Olympic'Fail to Master Word.SCHOOL MASTER WINNER Dr. Finley So Adjudged by theUmpires, as He Is Only One Ableto Give the Correct Spelling. Dr. Finley Adjudged Winner. Praises Pupils' Work. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/parley-on-inquiry-set-by-tammany-strategy-board-will-confer-on.html | PARLEY ON INQUIRY SET BY TAMMANY; Strategy Board Will Confer on Court Test With Democrats on Hofstadter Committee. CUVILLIER RETORT TO MACY Republican Told Hoover the City Investigation Was to Discredit Roosevelt in 1932, He Charges. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/giants-overwhelm-albany-in-exhibition-score-twice-in-first-and-win.html | GIANTS OVERWHELM ALBANY IN EXHIBITION; Score Twice in First and Win From Eastern League Team, 8 to 1. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/prizes-for-girl-scouts-418-service-awards-to-be-given-to-bronx.html | PRIZES FOR GIRL SCOUTS.; 418 Service Awards to Be Given to Bronx Troops Today. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/dorval-outpoints-galento.html | Dorval Outpoints Galento. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/wins-award-for-her-play-mrs-ff-miller-gets-penwomens-league-prize.html | WINS AWARD FOR HER PLAY.; Mrs. F.F. Miller Gets Penwomen's League Prize. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/huge-still-found-in-sutton-place-federal-agents-raid-750000-plant.html | HUGE STILL FOUND IN SUTTON PLACE; Federal Agents Raid $750,000 Plant Masked by Garage Near Exclusive Homes. AUTOS OF NOTABLES THERE Building in Which Body of Western Was Once Hunted, Honeycombed With Secret Rooms. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/elias-j-mcclintock-former-leader-in-lumber-industry-of-michigan.html | ELIAS J. McCLINTOCK.; Former Leader In Lumber Industry of Michigan Dies at 91. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/manhattan-loses-to-holy-cross-76-oconnells-third-hit-scores.html | MANHATTAN LOSES TO HOLY CROSS, 7-6; O'Connell's Third Hit Scores Cammarano in Ninth With the Winning Tally. GAME DEADLOCKED IN FINAL New York Nine Ties It When Hit by Hassett Brings In Two-- Crusaders Then Rally. | True | Special to The New York Times. | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/walder-to-get-watch-columbia-bow-to-be-honored-by-varsity-c-club.html | WALDER TO GET WATCH.; Columbia Bow to Be Honored by Varsity C Club. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/7750000-in-sweepstakes-dublin-fund-is-expected-to-reach-10000000-to.html | $7,750,000 IN SWEEPSTAKES; Dublin Fund Is Expected to Reach $10,000,000 Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/robinson-ridicules-humanizing-hoover-senator-says-crop-of-childish.html | ROBINSON RIDICULES HUMANIZING HOOVER.; Senator Says 'Crop of Childish' Stories Has 'Suddenly Blossomed Forth' About Him.WALSH SHOWS PESSIMISMMassachusetts Senator Fears Conditions in the Country Will BeWorse Next Winter. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/educational-notes.html | Educational Notes. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/other-engagements-remickbreed.html | Other Engagements; Remick--Breed | True | Photo by Lumiere. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/sears-bank-formed-in-chicago.html | Sears Bank Formed In Chicago | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/stock-trade-for-american-utilities.html | Stock Trade for American Utilities. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/cuba-to-save-10000000-government-employes-will-lose-half-of-salary.html | CUBA TO SAVE $10,000,000.; Government Employees Will Lose Half of Salary Under Budget Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mayor-dedicates-city-airport-today-walker-davison-and-foreign.html | MAYOR DEDICATES CITY AIRPORT TODAY; Walker, Davison and Foreign Officials to Take Part in Fete at Bennett Field. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/allied-arts-guild-formed-music-and-drama-units-unite-to-provide.html | ALLIED ARTS GUILD FORMED; Music and Drama Units Unite to Provide Audiences for Talent. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/rock-wrecks-locomotive-engineer-of-pittsburghbuffalo-express-of.html | ROCK WRECKS LOCOMOTIVE.; Engineer of Pittsburgh-Buffalo Express of Pennsylvania Road Killed. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/new-french-strike-parley-textile-unions-insist-they-will-hold-firm.html | NEW FRENCH STRIKE PARLEY; Textile Unions Insist They Will Hold Firm, However. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/westchester-items-builders-active-in-scarsdale-and-hartsdale.html | WESTCHESTER ITEMS.; Builders Active in Scarsdale and Hartsdale Developments. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bowman-advances-in-yonkers-tennis-overcomes-donovan-36-61-63-as.html | BOWMAN ADVANCES IN YONKERS TENNIS; Overcomes Donovan, 3-6, 6-1, 6-3, as Amackassin Club's Tourney Opens. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/finds-year-calamitous-head-of-british-cotton-spinners-group-blames.html | FINDS YEAR "CALAMITOUS."; Head of British Cotton Spinners' Group Blames Silver Drop. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/price-up-for-metal-exchange-seats.html | Price Up for Metal Exchange Seats. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/93235000-bonds-floated-this-week-resumption-of-new-financing-by.html | $93,235,000 BONDS FLOATED THIS WEEK; Resumption of New Financing by Corporations Among the Market's Features. SIX ISSUES BY UTILITIES Total in This Group $53,000,000-- Large Loans Are Sold for Detroit and Newark. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/soccer-officials-meet-dr-manning-represents-us-as-28-nations-gather.html | SOCCER OFFICIALS MEET.; Dr. Manning Represents U.S. as 28 Nations Gather in Berlin. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/naval-orders.html | Naval Orders. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/suspect-traced-abroad-newark-asks-belgium-to-hold-bruno-for-drug.html | SUSPECT TRACED ABROAD.; Newark Asks Belgium to Hold Bruno for Drug Store Murder. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/school-gardens.html | SCHOOL GARDENS. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/solly-joel-is-dead-king-of-diamonds-poor-boy-of-londons-east-side.html | SOLLY JOEL IS DEAD; 'KING OF DIAMONDS'; Poor Boy of London's East Side Became Arbiter of World's Precious Stone Prices. OWNED FAMED RACEHORSES One of Three Richest Men in British Empire--Controlled Vast Mine Holdings in South Africa. Arbiter of World Diamond Prices. Closed Mines During World War. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/gov-ritchie-in-auto-crash-he-is-unhurt-when-car-skids-off-road-near.html | GOV. RITCHIE IN AUTO CRASH; He Is Unhurt When Car Skids Off Road Near Richmond. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/sales-scattered-in-quiet-trading-market-in-manhattan-lags-again.html | SALES SCATTERED IN QUIET TRADING; Market in Manhattan Lags Again, With Only a Few Transactions Recorded by Brokers.DEAL ON BLEECKER STREET Contracts Closed for Tenement Houses on the Upper East Side--Moore Lease Sold. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/kane-to-show-31-canvases-former-house-painter-will-exhibit-new-art.html | KANE TO SHOW 31 CANVASES; Former House Painter Will Exhibit New Art Works in Pittsburgh. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/library-observes-20th-anniversary-staff-assembles-and-has-a.html | LIBRARY OBSERVES 20TH ANNIVERSARY; Staff Assembles and Has a Birthday Cake to Mark Two Decades in Present Building PICTURE EXHIBIT IS OPENED History of Institution Outlined in Views and Portraits of Persons Connected With It. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Mr. Farrell Speaks His Mind. Sterling at Par. Work Ahead. Gold Standard Assailed. A Test Case Due. Copper Shares Weak. Polite Waiting. Communications Improve. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/40-aliases-used-in-fraud-seized-negro-said-to-have-swindled-stamp.html | 40 ALIASES USED IN FRAUD.; Seized Negro Said to Have Swindled Stamp Collectors of $100,000. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/seven-track-marks-set-burnett-breaks-two-records-in-meet-at-new.html | SEVEN TRACK MARKS SET.; Burnett Breaks Two Records in Meet at New Orleans. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/playwright-testifies-at-his-fraud-trial-davis-tells-of-conferences.html | PLAYWRIGHT TESTIFIES AT HIS FRAUD TRIAL; Davis Tells of Conferences With Shubert--Agent Says He Negotiated "Veils" Option. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/title-to-mrs-hurd-in-philadelphia-golf-former-national-champion.html | TITLE TO MRS. HURD IN PHILADELPHIA GOLF; Former National Champion Wins From Miss Quier, 2 and 1, in Final Round. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/rochester-lilacs-bloom-city-expects-1000oo-visitors-in-highlaid.html | ROCHESTER LILACS BLOOM.; City Expects 100,0OO Visitors in Highlaid Park Tomorrow. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/tablet-to-floyd-bennett-fliers-widow-will-unveil-warrensburg-ny.html | TABLET TO FLOYD BENNETT; Flier's Widow Will Unveil Warrensburg (N.Y.) Memorial. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/harris-buys-davis-play-work-as-yet-untitled-to-be-tried-out-in.html | HARRIS BUYS DAVIS PLAY.; Work, as Yet Untitled, to Be Tried Out in Skowhegan, Me., July 6. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/garden-club-visitors-end-long-island-tour-entertained-at-16.html | GARDEN CLUB VISITORS END LONG ISLAND TOUR; Entertained at 16 Luncheons and 10 Teas-- Hosts Are Mrs. C.N. Bliss and A.G. Hodenpyls. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/sundown-captures-saddle-horse-blue-mrs-stauffens-gelding-scores.html | SUNDOWN CAPTURES SADDLE HORSE BLUE; Mrs. Stauffen's Gelding Scores Over Happy Day in Ladies' Class at Englewood. MORNING STAR TRIUMPHS Dusty Boy Makes 2 Perfect Rounds -- Two Polo Pony Firsts Won by Oliver Entries. Show Well Attended. Oliver's Cleo Triumphs. | True | Special to The New York Times.Times Wide World Photo. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/will-unveil-titanic-shaft-ceremony-tuesday-attended-by-hoover-to.html | WILL UNVEIL TITANIC SHAFT; Ceremony Tuesday, Attended by Hoover, to Honor Heroes on Ship. | True | Special to The New York Times. | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/spanish-stocks-tumble-break-at-barcelona-causes-furor-on-the-madrid.html | SPANISH STOCKS TUMBLE.; Break at Barcelona Causes Furor on the Madrid Bourse. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/tie-for-track-lead-holy-cross-and-new-hampshire-qualify-12-men-each.html | TIE FOR TRACK LEAD.; Holy Cross and New Hampshire Qualify 12 Men Each. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/pastor-offers-5-to-any-one-who-can-sleep-during-sermon.html | Pastor Offers $5 to Any One Who Can Sleep During Sermon | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/1500000-polo-racing-club-planned-near-san-francisco.html | $1,500,000 Polo, Racing Club Planned Near San Francisco | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/hides.html | HIDES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/letters-to-the-editor-our-unbecoming-position-the-worlds-hope-in.html | Letters to the Editor; OUR UNBECOMING POSITION. The World's Hope In War, We Remain Aloof in Peace. MAGISTRATES' COURTS. Judge Goldstein Suggested as Head of Investigating Body. The Late John H. Thomas. Smoke and Ashes in Bryant Park. THE AERIAL WAR GAMES. Conditions Which Make Them Essential Should Not Exist. | True | J.P. TUMULTY.SIDNEY NEWBORG.C.C.B.STACY CAPRON.SIDNEY L. GULICK. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/1000000-boardwalk-opens-today.html | $1,000,000 Boardwalk Opens Today. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/hopes-of-rate-rise-advance-rail-bonds-south-american-issues-also.html | HOPES OF RATE RISE ADVANCE RAIL BONDS; South American Issues Also Rebound From Their Late Depressed Positions. GOVERNMENT LOANS HIGHER Young Plan Obligations Recover a Point as Dawes Plan Bonds Add a Half Point. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/soviet-now-makes-it-a-crime-for-a-worker-to-be-careless.html | Soviet Now Makes It a Crime For a Worker to Be Careless | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/girl-held-as-forgers-aide-police-seek-her-alleged-companion-former.html | GIRL HELD AS FORGER'S AIDE; Police Seek Her Alleged Companion, Former War Aviator. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/jersey-city-beats-newark-by-6-to-3-allen-yields-only-six-hits-as.html | JERSEY CITY BEATS NEWARK BY 6 TO 3; Allen Yields Only Six Hits as Team Captures Its Third Straight Victory. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/great-golf-match-darwins-comment-accuracy-of-the-finalists-in-the.html | GREAT GOLF MATCH, DARWIN'S COMMENT; Accuracy of the Finalists in the Amateur Hopeful Sign for British, He Says. | True | By Bernard Darwin. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/briand-back-h0me-expected-to-retire-cook-puts-his-old-house-in.html | BRIAND BACK H0ME; EXPECTED TO RETIRE; Cook Puts His Old House in Order and Fishing Is GoodDown Cocherel Way.IS BESEECHED TO STAY ONMinister Will Decide Tuesday-- Good-Natured Crowd of Thousands Cheers Him on Arrival. Plead That He Stay. Will Decide Tuesday. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/ew-stephens-dies-at-82-was-once-president-of-national-editorial.html | E.W. STEPHENS DIES AT 82.; Was Once President of National Editorial Association. COLUMBIA, Mo., May 22 (AP).--E. W. Stephens, nationally known as a journalist and Baptist leader, died at his home here last night of infirmities of old age. He was 82 years old. He served as chairman of the commission which supervised construction of the Missouri Capitol in 1911.Mr. Stephens was at one time president of the Baptist General Convention and treasurer of the World Baptist Alliance. At the height of his journalistic career he was president of the National Editorial Association. For years, The Columbia Herald, a weekly newspaper which he edited, was called a "model country newspaper." He retired from active newspaper work in 1905. His father, James L. Stephens, founded Stephens College, a girls' school, here. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/police-department.html | Police Department. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/paderewski-plays-his-own-concerto-westchester-festival-throng-gives.html | PADEREWSKI PLAYS HIS OWN CONCERTO; Westchester Festival Throng Gives Pianist Ovation as He Ends Tour Here. LINER DELAYS SAILING TIME Paris Held Up Two Hours So Artist Can Leave After Playing--Polish Envoy Hears Him. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/stuyvesant-beats-tottenville-nine-makes-four-runs-on-one-hit-in.html | STUYVESANT BEATS TOTTENVILLE NINE; Makes Four Runs on One Hit in Second Inning and Gains 4-to-2 Victory. PORT RICHMOND SCORES Osgood's Pitching Turns Back Haaren High by 5-0--Fordham Prep Downs All Hallows. Port Richmond, 5; Haaren, 0. Fordham Prep, 9; All Hallows, 2. Irving, 2; Horace Mann, 1 St. Ann's, 2; Manhattan Prep, 0. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/to-protest-air-war-and-cost-by-parade-groups-here-to-demonstrate-to.html | TO PROTEST AIR 'WAR' AND COST BY PARADE; Groups Here to Demonstrate Today--New Haven Also Objects to Sunday Manoeuvres. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/missing-suspect-reported-slain.html | Missing Suspect Reported Slain. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/harvards-track-team-to-meet-yale-today-elis-lead-in-series-23.html | Harvard's Track Team to Meet Yale Today; Elis Lead in Series, 23 Victories to 14 | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/aau-gymnastic-meet-today.html | A.A.U. Gymnastic Meet Today. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/utility-to-vote-on-new-stock-plan.html | Utility to Vote on New Stock Plan. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/importers-sue-bank-for-refusing-checks-damages-of-1500000-asked-but.html | IMPORTERS SUE BANK FOR REFUSING CHECKS; Damages of $1,500,000 Asked, but Brooklyn Institution Says Balance Was Withheld on Note. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/somerset-downed-in-cricket-match-loses-to-nottinghamshire-by-139run.html | SOMERSET DOWNED IN CRICKET MATCH; Loses to Nottinghamshire by 139-Run Margin--Rain Halts Other English Games. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/auto-crash-kills-three-wife-of-ralph-bennett-musician-dies-with.html | AUTO CRASH KILLS THREE.; Wife of Ralph Bennett, Musician, Dies With Child and Nurse in Ohio. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/miss-anna-augusta-ryder-dies-after-passing-33-years-an-invalid-in.html | MISS ANNA AUGUSTA RYDER.; Dies After Passing 33 Years an Invalid in Darkened Room. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/stresemann-hailed-as-great-idealist-einstein-in-foreward-to.html | STRESEMANN HAILED AS GREAT IDEALIST; Einstein, in Foreward to Biography of Statesman, Notes HisDevotion to an Idea.COMPARED WITH BRIANDFrench Leader and Dawes Were Regarded as Chief Friends of Germany by Foreign Minister. Links Stresemann and Briand. His Admiration of Briand. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/rob-40-bricklayers-of-pay-envelopes-five-gunmen-line-up-workers-on.html | ROB 40 BRICKLAYERS OF PAY ENVELOPES; Five Gunmen Line Up Workers on Christopher St. Building and Flee With $3,000. VICTIMS BEAT SUSPECT But Captured Youth Is Not the One With the Money--$4,100 Is Taken in Brooklyn Hold-Up. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/alonzo-e-cottier-retired-underwriter-and-champion-of-minority.html | ALONZO E. COTTIER.; Retired Underwriter and Champion of Minority Stockholders Dies. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/class-of-86-dines-city-college-graduates-honor-dr-shiels-at-45th.html | CLASS OF '86 DINES.; City College Graduates Honor Dr. Shiels at 45th Anniversary. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/war-colonel-kills-wife-canadian-veteran-then-shoots.html | WAR COLONEL KILLS WIFE.; Canadian Veteran Then Shoots Himself-- Decorated by Two Kings. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/expect-new-cabinet-soon-belgian-papers-look-for-no-change-in.html | EXPECT NEW CABINET SOON; Belgian Papers Look for No Change in Political Composition. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/dinner-for-john-charles-thomases.html | Dinner for John Charles Thomases | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/childrens-aid-in-1930.html | CHILDREN'S AID IN 1930. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/new-australian-bans-curb-some-tourists-those-having-only-oneway.html | NEW AUSTRALIAN BANS CURB SOME TOURISTS; Those Having Only One-Way Tickets Subject to Challenge-- Actors' Entry Must Be Authorized | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/horse-fed-on-pineapples-wins-at-big-odds-denied-his-favorite-dish.html | Horse, Fed on Pineapples, Wins at Big Odds; Denied His Favorite Dish, He Lost 18 Races | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/shields-and-wood-win-davis-cup-doubles-match-to-give-us-21-lead.html | Shields and Wood Win Davis Cup Doubles Match to Give U.S. 2-1 Lead Over Canada; WOOD-SHIELDS WIN; GIVE U.S. NET LEAD Beat Wright and Rainville, 8-6, 6-4, 6-2, for 2-to-1 Advantage Over Canada.SHIELDS PLAYS SUPERBLYMontreal Gallery Applauds HisSmashing Drives--WoodGreatly Improved.LOSERS FIGHT STUBBORNLYU.S. Davis Cup Pair OvercomesDesperate Resistance--Final Two Singles Today. May Alter PlayingOrder. Shields Dominates Match. | True | By Allison Danzig. Special To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/hallmills-witness-sues-gorsline-vestryman-called-in-double-murder.html | HALL-MILLS WITNESS SUES.; Gorsline, Vestryman Called In Double Murder, Seeks Divorce. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/american-woman-held-in-carlsbad-for-fraud-mrs-genevieve-paddleford.html | AMERICAN WOMAN HELD IN CARLSBAD FOR FRAUD; Mrs. Genevieve Paddleford Said to Have Tried to Fleece Shops --Has International Record. | True | Wireless to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/financing-concern-fails-in-chicago-american-bond-mortgage-co-is-put.html | FINANCING CONCERN FAILS IN CHICAGO; American Bond & Mortgage Co. Is Put Into Receivership on Creditors' Petition. BANKRUPTCY SUIT STARTED Liabilities Estimated at $7,000,000 -- Postal Investigation Is Under Way. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/glick-stops-americo-wins-in-second-round-of-feature-bout-at-coney.html | GLICK STOPS AMERICO.; Wins in Second Round of Feature Bout at Coney Island. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/naval-academy-selects-gray-as-best-allround-athlete.html | Naval Academy Selects Gray As Best All-Round Athlete | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/holds-horse-show-today-bronxville-riding-club-exhibition-has-260.html | HOLDS HORSE SHOW TODAY; Bronxville Riding Club Exhibition Has 260 Entries. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/union-of-blind-pig-bartenders-under-inquiry-in-detroit.html | Union of Blind Pig Bartenders Under Inquiry in Detroit | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/fred-w-laurence-son-of-a-former-ambassador-to-mexico-dies-in.html | FRED W. LAURENCE; Son of a Former Ambassador to Mexico Dies in Passaic, N.J. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bond-flotation-pennsylvania-electric.html | BOND FLOTATION.; Pennsylvania Electric. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/sues-theatrical-union-head-of-ochs-circuit-charges-leaders-picket.html | SUES THEATRICAL UNION.; Head of Ochs Circuit Charges Leaders Picket His Houses. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/nyc-again-asks-to-drop-branch.html | N.Y.C. Again Asks to Drop Branch | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/new-law-to-save-policemens-time-they-need-not-appear-in-parking.html | NEW LAW TO SAVE POLICEMEN'S TIME; They Need Not Appear in Parking Cases if Drivers Plead Guilty on Spot After June 1. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/invited-by-president-us-and-argentine-davis-cup-stars-to-play-on.html | INVITED BY PRESIDENT.; U.S. and Argentine Davis Cup Stars to Play on White House Lawn. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/hundreds-hurled-to-deck-in-ferryboat-crash-when-steamer-rams-pier.html | Hundreds Hurled to Deck in Ferryboat Crash When Steamer Rams Pier at Staten Island | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/hague-gets-disputes-on-polish-corridor-reference-of-customs-union.html | HAGUE GETS DISPUTES ON POLISH CORRIDOR; Reference of Customs Union Is Followed by Danzig and Memel Problems. GERMANS GAIN ARMS POINT League Council Orders Inquiry on Civil Air Publicity--PanEurope Board Seeks Our Aid. Dispute Is Bitter. THE HAGUE TO GET DISPUTE ON DANZIG Proposed by Curtius. Question Arrives at the Hague. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/offers-to-double-the-diamond-line-je-dockendorff-tells-ship-board.html | OFFERS TO DOUBLE THE DIAMOND LINE; J.E. Dockendorff Tells Ship Board He Will Add 5 or 6 Craft if the Fleet Is Sold to Him. WOULD SPEND $10,000,000 He Says New Vessels, to Be Built in Ten Years, Would Carry Freight at Passenger Speed. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/indictment-returned-in-jersey-stock-case-federal-grand-jury.html | INDICTMENT RETURNED IN JERSEY STOCK CASE; Federal Grand Jury Findings, Based on 3 Weeks' Inquiry on Weinberger, Are Sealed. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/frances-f-burnett-engaged-to-marry-her-betrothal-to-arthur-lithgow.html | FRANCES F. BURNETT ENGAGED TO MARRY; Her Betrothal to Arthur Lithgow Devens Jr. Is Announced by Her Mother.DEBUTANTE OF LAST YEARShe Is a Member of Vincent Club ofBoston--Bridegroom-Elect aHarvard Graduate. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/details-of-the-feature-race-at-belmont-park-track-today.html | Details of the Feature Race At Belmont Park Track Today | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/france-would-match-pocket-battleship-battle-cruiser-to-outclass-new.html | FRANCE WOULD MATCH 'POCKET BATTLESHIP'; Battle Cruiser to Outclass New German Ship Recommended to the Chamber. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/cotton-prices-ease-after-early-gains-rise-due-to-low-temperature.html | COTTON PRICES EASE AFTER EARLY GAINS; Rise, Due to Low Temperature Reports, Lost on Predictions of Warmer Weather. STATISTICS ARE FAVORABLE Best of Season for Second Successive Week--Spinners' TakingsUp, Visibte Supply Off. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mrs-maddocks-will-filed-brooklyn-woman-left-estate-in-trust-for.html | MRS. MADDOCK'S WILL FILED; Brooklyn Woman Left Estate In Trust for Minor Son. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/sales-in-new-jersey-motionpicture-house-in-jersey-city-is-resold.html | SALES IN NEW JERSEY.; Motion-Picture House in Jersey City Is Resold. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/robins-with-vance-and-shaute-hurling-beat-phils-twice-vance-and.html | Robins, With Vance and Shaute Hurling, Beat Phils Twice; VANCE AND SHAUTE WIN TWO FOR ROBINS Hurl 3-2 and 5-2 Triumphs Over Phils With Herman Factor in Both Victories. DAZZY, HURT, IS FORCED OUT Hit In Face by Batted Ball in 9th of First Game--Quinn Finishes the Contest. Herman Helps Robins' Cause. Klein's Steal Dismays Lopez. | True | By Roscoe McGowen. Special To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/radio-to-carry-story-of-air-war-to-nation-gen-macarthur-to-open.html | RADIO TO CARRY STORY OF AIR 'WAR' TO NATION; Gen. MacArthur to Open Program at 2 P.M.-- Bennett Field Dedication on the Air Also. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/objects-to-gompert-as-architect-for-city-stewart-browne-opposes.html | OBJECTS TO GOMPERT AS ARCHITECT FOR CITY; Stewart Browne Opposes Services on Health Centre, and Board Defers Action for Week. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/turkey-arrests-12-reds-two-native-school-masters-held-after-raid-at.html | TURKEY ARRESTS 12 REDS; Two Native School Masters Held After Raid at Aidin. | True | Wireless to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/heads-vassar-child-study.html | Heads Vassar Child Study. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/ends-life-in-plunge-from-office-building-se-robertson-customers-man.html | ENDS LIFE IN PLUNGE FROM OFFICE BUILDING; S.E. Robertson, Customers' Man and Former Chain Store Official, had Called on Patron. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/stocks-steadier-on-curb-exchange-market-still-nervous-but-tone-of.html | STOCKS STEADIER ON CURB EXCHANGE; Market Still Nervous, but Tone of Trading Is Better, and Many Gains Are Shown. DAY'S TURNOVER SMALLER Widest Declines in Issues With Least Speculative Interest--Little Weakness in Active List. PREFERRED STOCK UPHELD. Delaware Supreme Court Gives it Preference in Liquidation. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/reduces-price-of-gasoline.html | Reduces Price of Gasoline. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bond-club-keeps-morgan-golf-cup-team-led-by-jesse-sweetsen-defeats.html | BOND CLUB KEEPS MORGAN GOLF CUP; Team Led by Jesse Sweetsen Defeats Chicago's Players, Six Points to One. OUTING AT SLEEPY HOLLOW Tennis, Whippet Racing and Exhibition of Swimming Also Amonghe Diversions. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/ohio-makers-of-steel-back-farrells-stand-drop-of-1-a-ton-in.html | OHIO MAKERS OF STEEL BACK FARRELL'S STAND; Drop of $1 a Ton in Youngstown Sends Sheet Bars to $29, Same Price as Billets. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mayor-backs-kosher-law-calls-meeting-monday-to-discuss-abuses-in.html | MAYOR BACKS KOSHER LAW.; Calls Meeting Monday to Discuss Abuses in Food Trade. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/lancashire-merger-afoot-six-firms-involved-manufacture-textile.html | LANCASHIRE MERGER AFOOT; Six Firms Involved Manufacture Textile Machinery. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/horse-sale-nets-35375-thirtyfive-thoroughbreds-auctioned-in-belmont.html | HORSE SALE NETS $35,375.; Thirty-five Thoroughbreds Auctioned in Belmont Park Paddock. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/fire-in-subway-car-routs-passengers-several-hundred-frightened.html | FIRE IN SUBWAY CAR ROUTS PASSENGERS; Several Hundred, Frightened, Clamber to Tracks in Mishap at Jerome Av. and 177th St. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/manhattan-ahead-in-haverford-meet-qualifies-16-for-middle-atlantic.html | MANHATTAN AHEAD IN HAVERFORD MEET; Qualifies 16 for Middle Atlantic Finals--Fischer Breaks ShotPut Mark. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/american-wheat-for-americans.html | AMERICAN WHEAT FOR AMERICANS. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/miss-ruth-fesler-weds-rl-lipman-jr-mrs-herbert-hoovers-former.html | MISS RUTH FESLER WEDS R.L. LIPMAN JR.; Mrs. Herbert Hoover's Former Secretary Marries San Francisco Lawyer in Ann Arbor, Mich. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bonus-loan-checks-stolen-in-brooklyn-several-veterans-victims-of.html | BONUS LOAN CHECKS STOLEN IN BROOKLYN; Several Veterans Victims of Thieves Who Take Drafts From Mails and Forge Names. ONE IS CASHED IN A STORE Washington Bureau Is Notified and Assigns Federal Agents to Investigate. Collected $370 Change. Notifies Veterans' Bureau. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/brooklyn-trading-borough-park-corner-is-bought-for-improvement.html | BROOKLYN TRADING.; Borough Park Corner Is Bought for Improvement. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/fog-holds-liners-mundelein-lands-cutter-takes-cardinal-from-the.html | FOG HOLDS LINERS; MUNDELEIN LANDS; Cutter Takes Cardinal From the Aquitania at Quarantine to Catch Train for Chicago. HE DEPLORES SPANISH RIFT But Calls People Level-Headed and Praises Alfonso--Found the Pope in Good Health. SHIP DOCKS 12 HOURS LATE Few Vessels Pierce Heavy Mist Outside Harbor--Leviathan and Deutschland Get Through. Aquitania Twelve Hours Late. Discusses Spanish Situation. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/hero-of-mobile-bay-on-job-here-at-81-hj-kearney-spikes-legend.html | HERO OF MOBILE BAY ON JOB HERE AT 81; H.J. Kearney Spikes Legend Farragut Was Lashed to Mast During Battle. JOINED NAVY AT TWELVE G.A.R. Executive, One of Five Left in Post, Works Six Hours a Day in Office at City Hall. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/finds-banks-recovering-rome-c-stephenson-tells-carolina-bankers.html | FINDS BANKS RECOVERING.; Rome C. Stephenson Tells Carolina Bankers Worst Is Over. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/exkaisers-kin-betrothed-stepdaughter-will-wed-hereditary-prince.html | EX-KAISER'S KIN BETROTHED; Stepdaughter Will Wed Hereditary Prince Heinrich of Reuss. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/hays-to-aid-program-for-salvation-army-added-to-list-of-honorary.html | HAYS TO AID PROGRAM FOR SALVATION ARMY; Added to List of Honorary Masters of Ceremonies of 'Radioland'--Walker Buys Ticket. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/pencil-companies-merge-fabers-hardtmuths-budweis-and-others-in.html | PENCIL COMPANIES MERGE.; Fabers, Hardtmuths Budweis and Others in European Combination. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/federal-telegraph-sold-acquired-by-it-t-but-consideration-is-not.html | FEDERAL TELEGRAPH SOLD.; Acquired by I.T.& T., but Consideration Is Not Announced. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/club-queen-jailed-again-motherinlaw-of-two-english-peers-receives.html | 'CLUB QUEEN' JAILED AGAIN.; Mother-in-Law of Two English Peers Receives Fourth Term. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/manero-is-beaten-in-leeds-tourney-last-american-challenger-in-5000.html | MANERO IS BEATEN IN LEEDS TOURNEY; Last American Challenger in $5,000 Golf Test Bows to E.R. Whitcombe, 2 and 1. SINKS SHOT FROM ROUGH English Star, Playing From Behind Mound, Holes Ball on the Seventeenth Green. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/altmans-appoints-gage-to-be-director-and-vice-president-haynes.html | ALTMAN'S APPOINTS GAGE.; To Be Director and Vice President Haynes Advertising Manager. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/church-antiques-acquired-silver-token-and-tuning-fork-are-put-in.html | CHURCH ANTIQUES ACQUIRED; Silver Token and Tuning Fork Are Put in Montreat Depository. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/german-consul-hails-signs-of-world-mind-new-viewpoint-will-do-much.html | GERMAN CONSUL HAILS SIGNS OF 'WORLD MIND'; New Viewpoint Will Do Much to End War, Dr. Kiep Tells International Law Group. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/dinner-for-miss-catherine-d-owen.html | Dinner for Miss Catherine D. Owen | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/carew-victor-in-curb-golf.html | Carew Victor in Curb Golf. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/may-pick-kellogg-to-head-arms-group-hoover-considers-naming-author.html | MAY PICK KELLOGG TO HEAD ARMS GROUP; Hoover Considers Naming Author of Peace Pact for Postat Geneva Conference.AGAIN DISCUSS SITUATIONStimson, Morrow, Gibson, Marriner and Boal Confer onGovernment's Position.MEETINGS WILL CONTINUE Report Is Heard That Jersey SenatorDoubts Advisability of Parley in February. Morrow Reported Doubtful. General Feeling Pessimistic. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/to-serve-pleasure-craft-american-bureau-of-shipping-to-extend.html | TO SERVE PLEASURE CRAFT.; American Bureau of Shipping to Extend Classification Work. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/cornell-to-dedicate-war-memorial-today-radio-will-carry-hoover.html | CORNELL TO DEDICATE WAR MEMORIAL TODAY; Radio Will Carry Hoover Address on Anniversary of Americans' First Battle. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/two-cincinnati-brokers-indicted.html | Two Cincinnati Brokers Indicted. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/steeplechase-for-amateurs-at-belmont-park-won-by-moholi-with.html | Steeplechase for Amateurs at Belmont Park Won by Moholi With Skinner Up; MOHOLI TRIUMPHS IN BELMONT RACE Skinner Rides Flying Horse Farm Entry to Victory in Amateur Steeplechase Event.HOE CAKE FINISHES SECONDMcKim Mount, With Bostwick Up, Is Five Lengths Behind--AllSix Favorites Are Beaten. Close Battle in Early Stages. Princess Clovelly Third. | True | By Bryan Field. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mail-clerks-appeal-to-hoover-for-rises-earned-promotions-are.html | MAIL CLERKS APPEAL TO HOOVER FOR RISES; Earned Promotions Are Refused, They Say--Cite Government Drive Against Wage Cuts. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bush-holds-jersey-errs-on-lighter-age-he-tells-icc-separation-of.html | BUSH HOLDS JERSEY ERRS ON LIGHTER AGE; He Tells I.C.C. Separation of Port Sought by State Would Hurt Its Economic Prospects. SEES WHOLE AREA INJURED Witness Says Proposal Strikes at Foundations on Which Its Greatness Is Built. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/fire-department.html | Fire Department. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bankers-back-roads-for-rate-increases-restoration-of-investment.html | BANKERS BACK ROADS FOR RATE INCREASES; Restoration of Investment Values Is Urged by Savings Convention in Washington.NEW PROSPERITY PREDICTEDHoward Biddulph of Newark,Elected Head, Points to Large"Reservoir of Capital." Biddulph Is Elected President. RAIL RATE RISE PLEA BACKED BY BANKERS Utility Bonds Popular. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/geneva-closing-prices.html | GENEVA CLOSING PRICES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/miss-summey-wed-to-fw-roudebush-ceremony-in-chapel-of-st-georgs.html | MISS SUMMEY WED TO F.W. ROUDEBUSH; Ceremony in Chapel of St. George's Church Performed by the Rev. Dr. John N. Lewis. SISTER IS MAID OF HONOR Robert Roudebush Beat Man for His Brother-- Reception at Home of Bride's Parents. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/atler-loses-decision-defeated-by-sharkey-in-sixround-bout-in.html | ATLER LOSES DECISION.; Defeated by Sharkey in Six-Round Bout in Brooklyn. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/business-world-jobbers-report-slight-upturn-mens-straw-hat-sales.html | BUSINESS WORLD; Jobbers Report Slight Upturn. Men's Straw Hat Sales Light. Large Swim Suit Orders Expected. Discuss Office Equipment Selling. Confer on Paper Box Increase. See Good Call for Fur Trimmings. Disagree on Value of Net Hose. Laminated Glass Use Expands. Prices on Sheetings Weaken. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mrs-wh-hays-to-be-honor-guest.html | Mrs. W.H. Hays to Be Honor Guest | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/new-york-amateurs-win-defeat-philadelphia-boxers-in-charity-show-in.html | NEW YORK AMATEURS WIN.; Defeat Philadelphia Boxers In Charity Show In the Bronx. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/gold-star-mothers-see-napoleons-tomb-party-a-returns-from-tour-of.html | GOLD STAR MOTHERS SEE NAPOLEON'S TOMB; Party A Returns From Tour of Cemeteries--Mrs. Gertrude Olsen Is Critically Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/79-planes-leave-capital-staff-officers-halt-at-bolling-field-on-way.html | 79 PLANES LEAVE CAPITAL.; Staff Officers Halt at Bolling Field on Way to "War" Area. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/tories-and-laborites-win-retain-commons-seats-in-byelections-in.html | TORIES AND LABORITES WIN.; Retain Commons Seats In By-Elections in England and Scotland. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/aldecress-horse-show-north-jersey-clubs-unite-with-committee-in.html | ALDECRESS HORSE SHOW.; North Jersey Clubs Unite With Committee in Providing Trophies. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mrs-youngs-burial-today-services-for-financiers-mother-to-be-held.html | MRS. YOUNG'S BURIAL TODAY; Services for Financier's Mother to Be Held In Vanhornesville, N.Y. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/oklahoma-indian-plans-globe-flight-wiley-post-with-harold-gatty-as.html | OKLAHOMA INDIAN PLANS GLOBE FLIGHT; Wiley Post, With Harold Gatty as Navigator, Will Fly Here. Today for Take Off Soon. PROJECT FULLY FINANCED With Oil Man Paying Way, Pair Abjure Advertising--Expect to Girdle World in Ten Days. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/notre-dame-victor-in-night-track-meet-title-event-held-under.html | NOTRE DAME VICTOR IN NIGHT TRACK MEET; Title Event, Held Under Floodlights in Milwaukee, IsMemorial to Rockne. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/buffalo-banker-acquitted-joseph-j-lunghino-found-not-guilty-of.html | BUFFALO BANKER ACQUITTED; Joseph J. Lunghino Found Not Guilty of Grand Larceny. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/revisal-of-a-mans-man-patrick-kearneys-play-to-open-at-the-waldorf.html | REVISAL OF "A MAN'S MAN."; Patrick Kearney's Play to Open at the Waldorf About June 1. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/attacks-railroads-plea-transit-board-wants-buses-run-if-whitestone.html | ATTACKS RAILROAD'S PLEA.; Transit Board Wants Buses Run if Whitestone Line Is Closed. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/paneurope-board-seeks-american-aid-prominent-banker-is-desired-for.html | PAN-EUROPE BOARD SEEKS AMERICAN AID; Prominent Banker Is Desired for League Committee Which Will Help on Credits. COUNCIL APPROVES COURSE Geneva Leaders See Machinery for Dealing With Big Economic Questions in Big Way. RUSSIAN DEBT IMPORTANT Litvinoff Is Said to Have Suggested Indirect Payments of Interest to Bondholders. American Member Sought. Russian Debts Are Problem. Committees Have Big Task. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/sliding-billy-watson-arrested.html | Sliding Billy Watson" Arrested. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/cochet-may-forego-play-doubtful-about-aiding-france-in-defense-of.html | COCHET MAY FOREGO PLAY.; Doubtful About Aiding France In Defense of Davis Cup. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/george-the-misunderstood.html | GEORGE, THE MISUNDERSTOOD. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/president-confers-with-curtis-and-allen-kansans-silent-on-visit-but.html | PRESIDENT CONFERS WITH CURTIS AND ALLEN; Kansans Silent on Visit, but Allen Reveals He Plans to Seek Senatorial Nomination. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/111531-tax-rebate-given-boulton-and-other-new-york-estates-get.html | $111,531 TAX REBATE GIVEN.; Boulton and Other New York Estates Get Refunds From Treasury. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/asks-aid-for-indian-art-association-urges-special-service-in.html | ASKS AID FOR INDIAN ART.; Association Urges Special Service in Washington Bureau. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/colonel-cuyler-indicted-georgian-named-with-jp-brooks-in-100000.html | 'COLONEL' CUYLER INDICTED; Georgian Named With J.P. Brooks In $100,000 Metal Swindle. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/empire-state-club-to-open-quarters-whole-floor-of-new-building-to.html | EMPIRE STATE CLUB TO OPEN QUARTERS; Whole Floor of New Building to Be Dedicated on Monday With Smith Presiding. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/veterans-hospitals-get-17757000-more-allocations-to-new-york.html | VETERANS HOSPITALS GET $17,757,000 MORE; Allocations to New York Include $1,550,000 for Canandaigua, and $909,707 for Northport. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/crews-race-today-in-cayuga-regatta-harvard-mit-syracuse-and-cornell.html | CREWS RACE TODAY IN CAYUGA REGATTA.; Harvard, M.I.T., Syracuse and Cornell to Compete in the Varsity Event. CLOSE CONTEST EXPECTED Lombardi-Stroked Eight Named to Represent Orange Due to Weller's Illness. | True | By Robert F. Kelley. Special To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/warrant-for-italian-mystery-man.html | Warrant for Italian 'Mystery Man." | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/us-foils-title-is-won-by-calnan-captures-crown-for-sixth-time-in.html | U.S. FOILS TITLE IS WON BY CALNAN; Captures Crown for Sixth Time in Last Seven Years by Defeating Levis. HUFFMAN SABER CHAMPION Dethrones Cohn With Impressive Swordsmanship--De Capriles Wins With Epee. Ends Chance of Tie. Cohn Beaten to the Thrust. | True | By Arthur J. Daley | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/lipsky-scores-england-declares-she-has-deceived-the-jews-of.html | LIPSKY SCORES ENGLAND.; Declares She Has Deceived the Jews of Palestine. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/judicial-candidate-held-as-killer-of-2-clark-admits-he-visited.html | JUDICIAL CANDIDATE HELD AS KILLER OF 2; Clark Admits He Visited Hollywood Office Where Politicianand Editor Were Slain.DEALT WITH RIVAL BOSSES Backed by One for Judgeship, HeSought Other's Aid--SpecialProsecutor to Be Named. Waits to Testify in Court. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/dartmouth-beaten-by-yale-golfers-elis-win-6-to-2-as-final.html | DARTMOUTH BEATEN BY YALE GOLFERS; Elis Win, 6 to 2 , as Final Intercollegiate League Matches Start. HARVARD DEFEATS BROWN Crimson Linksmen Blank Rivals, 9-0--Williams Turns Back Holy Cross, 7-2. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/chicago-mayor-hunting-cash-finds-5000-for-poor-in-mail.html | Chicago Mayor, Hunting Cash, Finds $5,000 for Poor in Mail | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/board-gets-streetwidening-plan.html | Board Gets Street-Widening Plan. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/wilkes-gets-power-board-post.html | Wilkes Gets Power Board Post. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/amherst-seniors-vote-phi-beta-kappa-highest-honor-galsworthy.html | AMHERST SENIORS VOTE.; Phi Beta Kappa Highest Honor-- Galsworthy Favorite Author. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/los-angeles-mayor-upsets-french-banquet-walks-out-at-toast-in-wine.html | Los Angeles Mayor Upsets French Banquet; Walks Out at Toast in Wine to Presidents; LOS ANGELES MAYOR SPURNS HAVRE WINE Refused to Drink with Captain. To Present Bust of Herrick Drank as an Amenity. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/kellogg-returns-assails-high-taxes-believes-world-unrest-is-due.html | KELLOGG RETURNS; ASSAILS HIGH TAXES; Believes World Unrest Is Due Entirely to Economic Ills and Sees No Threats to Peace. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/10000000-gold-from-argentina.html | $10,000,000 Gold From Argentina. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/dr-gs-junkerman-founder-of-cincinnati-college-of-dental-surgery.html | DR. G.S. JUNKERMAN.; Founder of Cincinnati College of Dental Surgery Dies at 72. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/petition-asks-a-cut-in-new-haven-rates-westchester-county-and-five.html | PETITION ASKS A CUT IN NEW HAVEN RATES; Westchester County and Five Municipalities Ask Board to Lower Commuters' Fares. WERE INCREASED IN 1925 Paper Asserts 40 Per Cent Rise Caused a 9 Per Cent Drop In Traffic. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/horse-show-blue-to-ladew-jumper-the-goods-takes-first-in-500-stake.html | HORSE SHOW BLUE TO LADEW JUMPER; The Goods Takes First in $500 Stake at Baltimore, With Ashawa Placing Second. Brings Total to Six Blues. Golden Eagle Wins. | True | By Henry R. Ilsley. Special To the New York Times | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/sports-of-the-times-a-chance-for-the-east-to-cheer-the-joyful.html | Sports of the Times; A Chance for the East to Cheer. The Joyful Figures. The Clattering Cubs. The Perfect Hosts. Breathing Hard. | True | By John Kieran. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/2304220229-paid-by-state-factories-they-had-1344846-employes-in.html | $2,304,220,229 PAID BY STATE FACTORIES; They Had 1,344,846 Employes in 1929, According to the 1930 Census. AVERAGE WAGE WAS $1,491 Salary Average Was $2,745--Value of Output of 39,360 Establishments Was $9,979,958,958. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/topics-of-interest-to-the-churchgoer-memorial-tablet-to-bishop.html | TOPICS OF INTEREST TO THE CHURCHGOER; Memorial Tablet to Bishop Wilson Will Be Unveiled at JohnStreet Church Monday.VETERANS PLAN SERVICESTribute to War Dead to Be OfferedTomorrow at St. Patrick's and Church of Strangers. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/school-officials-offer-aid-in-survey-superintendents-confident-the.html | SCHOOL OFFICIALS OFFER AID IN SURVEY; Superintendents Confident the Investigation Will Result in Refuting Charges. PRAISE METHODS IN CITY Insist They Compare Favorably With Those In Other Parts of the Country. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/scouts-to-dedicate-training-ship.html | Scouts to Dedicate Training Ship. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/celtic-soccer-team-here-players-from-glasgow-arrive-for-12game-tour.html | CELTIC SOCCER TEAM HERE.; Players From Glasgow Arrive for 12-Game Tour. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/apawamis-keeps-lead-womens-golf-team-gains-11-points-in-interclub.html | APAWAMIS KEEPS LEAD.; Women's Golf Team Gains 11 Points in Interclub Matches. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/urges-intermarriage-with-yellow-race-dr-hilltout-tells-royal.html | URGES INTERMARRIAGE WITH YELLOW RACE; Dr. Hill-Tout Tells Royal Society of Canada It Would Avert Race War. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/rye-regatta-to-open-season-on-sound-today-prestige-and-avatar.html | Rye Regatta to Open Season on Sound Today; Prestige and Avatar Expected to Compete | True | By James Robbins. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/the-screen-a-gay-parisian-miss-landis-new-picture-on-the-ocean.html | THE SCREEN; A Gay Parisian. Miss Landi's New Picture. On the Ocean Waves. A Soviet Silent Film. | True | By Mordaunt Hall. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/to-offer-chain-tax-bill-celler-hopes-district-of-columbia-measure.html | TO OFFER CHAIN TAX BILL; Celler Hopes District of Columbia Measure Will "Blaze Trail." | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/nyu-wins-at-tennis-defeats-lafayette-8-to-1-in-final-dual-match-of.html | N.Y.U. WINS AT TENNIS; Defeats Lafayette, 8 to 1, In Final Dual Match of Season. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mortgage-loans-increase-state-building-associations-find-30-per.html | MORTGAGE LOANS INCREASE; State Building Associations Find 30 Per Cent Rise In April. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations announced by Industrial and Other Organizations. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/decameron-not-barred-customs-bureau-says-certain-editions-of.html | DECAMERON NOT BARRED.; Customs Bureau Says Certain Editions of Bocaccio Can Enter Country. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/blocks-transit-evidence-philadelphia-company-delays-story-of-cab.html | BLOCKS TRANSIT EVIDENCE.; Philadelphia Company Delays Story of Cab Company Deal. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/hartford-to-greet-fliers-150-army-planes-to-aid-dedication-of.html | HARTFORD TO GREET FLIERS; 150 Army Planes to Aid Dedication of Rentschler Field Tomorrow. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/von-igel-denies-bomb-plot.html | Von Igel Denies Bomb Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/seven-young-orators-welcomed-by-hoover-president-greets-youthful.html | SEVEN YOUNG ORATORS WELCOMED BY HOOVER; PRESIDENT GREETS YOUTHFUL ORATORS. | True | Special to The New York Times.Times Wide World Photo. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/rev-henry-o-pratt-exiowa-representative-and-civil-war-veteran-dies.html | REV. HENRY O. PRATT.; Ex-Iowa Representative and Civil War Veteran Dies at Age of 93. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/britons-say-slump-is-worse-over-here-arthur-duckham-and-sir-arthur.html | BRITONS SAY SLUMP IS WORSE OVER HERE; Arthur Duckham and Sir Arthur Balfour See No Relief in Sight for United States. LATTER CITES SPECULATION Says Americans Are Sacrificing Good Securities to Save Other Issues --Big Drop in Travel Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/six-get-bayonne-posts-appointments-under-mayor-donohoe-follow.html | SIX GET BAYONNE POSTS.; Appointments Under Mayor Donohoe Follow Ousting of 369. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/irvine-players-to-give-short-plays.html | Irvine Players to Give Short Plays. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bryn-mawr-college-lists-honor-students-eightyseven-girls-of-four.html | BRYN MAWR COLLEGE LISTS HONOR STUDENTS; Eighty-seven Girls of Four Classes Maintain Cum Laude Rating in Academic Work. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/zeppelin-test-flights-worked-out-at-dayton-col-deeds-tells.html | ZEPPELIN TEST FLIGHTS WORKED OUT AT DAYTON; Col. Deeds Tells Engineering Class at Cornell Transatlantic Service Is Feasible. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/overturn-of-cabinet-likely-in-bolivia-crisis-is-probable-because-of.html | OVERTURN OF CABINET LIKELY IN BOLIVIA; Crisis Is Probable Because of Unexpected Reunion of Divided Republican Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/auto-kills-boy-4-in-bronx-car-driven-by-stamford-woman-fatality-at.html | AUTO KILLS BOY, 4, IN BRONX; Car Driven by Stamford Woman-- Fatality at Perth Amboy. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/issue-of-40000000-by-state-seen-soon-tremaine-is-expected-to-move.html | ISSUE OF $40,000,000 BY STATE SEEN SOON; Tremaine Is Expected to Move Forward Flotation Set for Next Autumn. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/sports-today.html | Sports Today | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/jury-under-guard-in-gem-theft-trial-action-by-judge-collins-in.html | JURY UNDER GUARD IN GEM THEFT TRIAL; Action by Judge Collins in $130,000 Hold-Up Case First of Its Kind in Eight Years. EFFORT TO TAMPER IS SEEN But Court and Prosecutor, After Delaying the Case Because Vitale, Counsel Is Ill, Fail to Explain. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/central-europe-hit-by-soviet-dumping-countries-which-bar-products.html | CENTRAL EUROPE HIT BY SOVIET DUMPING; Countries Which Bar Products Find Their Markets Are Won by Russia. SOME WELCOME IMPORTS Rumanian Peasant Leader Calls for Union of All Nations to Combat Menace to Trade. Easy to Bar Soviet Products. Austria Encourages the Trade. Admit Plan Is Preferential. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/harrison-art-auction-brings-57175-total-gothic-tapestry-of.html | HARRISON ART AUCTION BRINGS $57,175 TOTAL; Gothic Tapestry of Sixteenth Century Fetches $4,900, Top Price for Two-Day Sale. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/change-in-phone-calls-is-effective-today-four-exchanges-to-be-split.html | CHANGE IN PHONE CALLS IS EFFECTIVE TODAY; Four Exchanges to Be Split and New Numerical Designations Will Be Required. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/cunard-line-shifts-managers.html | Cunard Line Shifts Managers. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mather-group-buys-into-eaton-concern-acquisition-of-big-block-of.html | MATHER GROUP BUYS INTO EATON CONCERN; Acquisition of Big Block of Continental Shares, Inc., Announced in Cleveland. DEAL INVOLVES $1,500,000 Wall Street Sees Continental Remaining as Dominant in Ohio Steel Industry. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/wont-treat-students-school-board-drops-plan-to-install.html | WON'T TREAT STUDENTS.; School Board Drops Plan to Install Psysiotherapy Apparatus. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mitchell-scores-army-air-program-praises-manoeuvres-but-says.html | MITCHELL SCORES ARMY AIR PROGRAM; Praises Manoeuvres, but Says Five-Year Plan Was Not Half Carried Out. URGES SEPARATE UNIT Former Chief of Air Forces, in Radio Address, Stresses Defense Value of Planes. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/poly-prep-wins-doubles-title.html | Poly Prep Wins Doubles Title. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/opposes-hoover-on-wages-so-dunn-tells-wisconsin-bankers-railways.html | OPPOSES HOOVER ON WAGES; S.O. Dunn Tells Wisconsin Bankers Railways Cannot Cut Pay. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/asks-porto-rican-freedom-unionist-party-plans-publicity-campaign.html | ASKS PORTO RICAN FREEDOM; Unionist Party Plans Publicity Campaign Here. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/city-can-see-air-fleet-from-many-vantage-points-will-follow-hudson.html | City Can See Air Fleet From Many Vantage Points; Will Follow Hudson, Due at Battery at 2:58 P.M. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/quits-buying-in-texas-oil-field.html | Quits Buying in Texas Oil Field. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/junior-literary-guild-in-3d-year.html | Junior Literary Guild in 3d Year. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/liquor-wrapped-around-baby.html | Liquor Wrapped Around Baby. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/glass-stars-in-spring-runs-100-yards-in-99-seconds-in-trials-at.html | GLASS STARS IN SPRING.; Runs 100 Yards in 9.9 Seconds in Trials at Omaha. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/wheat-prices-rise-in-erratic-session-active-futures-end-to-c-up.html | WHEAT PRICES RISE IN ERRATIC SESSION; Active Futures End to c Up, Being Bolstered at Last by Winnipeg's Advance. EXPORT SALE OF NEW GRAIN Three Deliveries Touch Season's Bottoms as Corn Declines--Oats and Rye Show Improvement. Crop Damage in Kansas Feared. Shorts Ease Decline in Corn. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/pins-faith-on-graduates-u-of-p-president-says-this-years-group-will.html | PINS FAITH ON GRADUATES; U. of P. President Says This Year's Group Will Improve Nation. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/italian-king-honors-cl-odonnell.html | Italian King Honors C.L. O'Donnell | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/waterway-exaggerations.html | WATERWAY EXAGGERATIONS. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/ccny-net-team-scores-makes-clean-sweep-in-match-with-drexel-7-to-0.html | C.C.N.Y. NET TEAM SCORES; Makes Clean Sweep In Match With Drexel, 7 to 0. | True | Special to The New York Times | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/wool-market-still-slow-foreign-position-barely-steady-manufacturing.html | WOOL MARKET STILL SLOW.; Foreign Position Barely Steady; Manufacturing Situation Unchanged | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/babylon-residence-rented.html | Babylon Residence Rented. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/cuba-repatriates-spanish-2400-unemployed-will-be-assembled-for-trip.html | CUBA REPATRIATES SPANISH; 2,400 Unemployed Will Be Assembled for Trip Home by Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bird-in-england-on-wabc-radio-listeners-in-america-enjoy.html | BIRD IN ENGLAND ON WABC.; Radio Listeners in America Enjoy Nightingale's Song. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/steele-throws-roebuck.html | Steele Throws Roebuck. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/hurley-may-visit-ireland-will-attend-dublin-horse-show-if-he-can.html | HURLEY MAY VISIT IRELAND.; Will Attend Dublin Horse Show if He Can Get Away. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/rail-and-oil-men-argue-on-pipe-lines-executives-of-large-companies.html | RAIL AND OIL MEN ARGUE ON PIPE LINES; Executives of Large Companies Reach No Truce Regarding Petroleum Traffic. MORE MEETINGS ON WAY Railways at Same Time Prepare Schedules for Plea to I.C.C. for Rises In Many Lines. Statement Issued After Meeting. Committee Weighs Rail Rates Traces Blame Back to McAdoo. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/religious-freedom-is-decreed-in-spain-official-church-is-abolished.html | RELIGIOUS FREEDOM IS DECREED IN SPAIN; Official Church Is Abolished as Step Toward Separation of Religion and State. CATALAN PARTIES SPLIT Five Decide to Abstain From Tomorrow's Election in a Protest Against Macia. Provisions of the Decree. Exchange Breaks Sharply. RELIGIOUS FREEDOM IS DECREED IN SPAIN Church and State Not Separated. Parties in Catalonia Rebel. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/new-york-textile-chemists-elect.html | New York Textile Chemists Elect. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/toscanini-has-to-cancel-vienna-engagement-pleads-illness-but-is.html | Toscanini Has to Cancel Vienna Engagement; Pleads "Illness," but Is Still Held by Fascisti | True | Wireless to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/al-g-barnes-critically-ill.html | Al G. Barnes Critically Ill. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/war-price-freezing-defended-by-baruch-he-reappears-before-war.html | WAR PRICE FREEZING DEFENDED BY BARUCH; He Reappears Before War Policies Board and Calls ExcessProfits Tax Ineffective.DRAFTS A PROPOSED LAWPresident Would Proclaim Prevailing Normal Level onOutbreak of Hostilities. SWOPE FOR CENSORSHIP Brookhart Would Draft Capital atOne-third of a "Normal Return"of 4 Per Cent. President Would Set Figure. Excess Profits Tax Held Faulty. Swope Advocates Censorship. Brookhart Against Baruch Plan. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/elect-at-mount-holyoke-next-years-seniors-and-juniors-choose-class.html | ELECT AT MOUNT HOLYOKE; Next Year's Seniors and Juniors Choose Class Officers. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/650-planes-to-fly-over-the-city-today-in-war-manoeuvres-air-armada.html | 650 PLANES TO FLY OVER THE CITY TODAY IN WAR MANOEUVRES; AIR ARMADA ARRIVES IN NEW YORK. | True | Times Wide World Photo. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/100000-theatre-fire-in-westfield.html | $100,000 Theatre Fire in Westfield. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bruce-barton-a-trustee-of-berea.html | Bruce Barton a Trustee of Berea | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/reasserts-filipino-stand-guevara-says-95-per-cent-want-immediate.html | REASSERTS FILIPINO STAND.; Guevara Says 95 Per Cent Want Immediate Independence. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/that-mayor-of-los-angeles-is-hailed-by-will-rogers.html | That Mayor of Los Angeles Is Hailed by Will Rogers | True | WILL ROGERS. | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/artist-forced-to-streets-judge-and-mayor-pause-to-hear-oeconomacos.html | ARTIST FORCED TO STREETS; Judge and Mayor Pause to Hear Oeconomacos of Seattle Symphony. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/lott-van-ryn-gain-in-french-singles-win-first-round-tests-former.html | LOTT, VAN RYN GAIN IN FRENCH SINGLES; Win First Round Tests, Former Beating Piel, 6-1, 6-2, 9-7, in Play at Paris. VAN RYN DOWNS VIEILLARD American's Margin Is 8-6, 6-3, 6-3 --Miss Ryan-Fraulein Aussem Reach Doubles Final. Van Ryn Also Extended. Women's Doubles Final Today. Seeded Players Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/inwood-and-hewlett-homes-rented.html | Inwood and Hewlett Homes Rented. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/iowa-takes-lead-in-big-ten-track-places-sixteen-men-in-finals-of.html | IOWA TAKES LEAD IN BIG TEN TRACK; Places Sixteen Men in Finals of Annual Championships at Dyche Stadium. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/beaty-joins-phillips-petroleum.html | Beaty Joins Phillips Petroleum. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/jolson-to-drop-midweek-matinee.html | Jolson to Drop Mid-Week Matinee. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/quits-wrestling-game-hutchinson-heir-to-millions-gives-up-job-with.html | QUITS WRESTLING 'GAME.'; Hutchinson, Heir to Millions, Gives Up Job With Boston Promoter. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/financial-markets-stocks-gain-ground-slightly-bonds-firmerwheat-and.html | FINANCIAL MARKETS; Stocks Gain Ground Slightly, Bonds Firmer--Wheat and Corn Prices Steadier. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/wellesley-gets-bells-thirty-cast-in-england-will-chime-first.html | WELLESLEY GETS BELLS.; Thirty Cast in England Will Chime First Carillon June 15. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/folks-theatre-leased-misha-and-lucy-german-to-open-there-in.html | FOLKS THEATRE LEASED.; Misha and Lucy German to Open There in September. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/steel-at-154-in-error-on-tape-enlivens-trading-deceives-none.html | Steel at 154 in Error on Tape Enlivens Trading, Deceives None | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/construction-awards-show-small-increase-contract-total-for-country.html | CONSTRUCTION AWARDS SHOW SMALL INCREASE; Contract Total for Country Is Up From Previous Week, but Below 1930 Figure. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/heads-dartmouths-green-key.html | Heads Dartmouth's Green Key. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/danish-netmen-gain-defeat-poland-to-reach-fourth-round-of-davis-cup.html | DANISH NETMEN GAIN.; Defeat Poland to Reach Fourth Round of Davis Cup Play. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/fordham-netmen-score-vanquish-manhattans-varsity-by-6-to-1-on-home.html | FORDHAM NETMEN SCORE.; Vanquish Manhattan's Varsity by 6 to 1 on Home Courts. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/the-deficit-and-taxes.html | THE DEFICIT AND TAXES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/td-montgomerys-hot-springs-hosts-they-give-luncheon-at-fassifern.html | T.D. MONTGOMERYS HOT SPRINGS HOSTS; They Give Luncheon at Fassifern Farm--L.B. Van Weise Entertains There.TEA FOR MRS. A.K. EVANS Mrs. Richard Stevens Is Hostess In Her Honor--Fred Nolde Has aDinner for 20 Guests. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/plan-for-overseas-data-investment-bankers-seek-to-protect-vast.html | PLAN FOR OVERSEAS DATA.; Investment Bankers Seek to Protect Vast American Holdings. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/john-c-thornes-give-dinner-at-st-regis-john-t-underwoods-also.html | JOHN C. THORNES GIVE DINNER AT ST. REGIS; John T. Underwoods Also Entertain With a Dinner Party onthe Roof of the Hotel. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/government-to-send-chinese-red-to-china-li-tao-hsuan-loses-in-plea.html | GOVERNMENT TO SEND CHINESE RED TO CHINA; Li Tao Hsuan Loses in Plea to Labor Department That He Be Deported to Russia. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/defeats-power-tax-bill-north-carolina-house-expected-to-end-revenue.html | DEFEATS POWER TAX BILL; North Carolina House Expected to End Revenue Measure Deadlock. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/awards-given-at-smith-ann-chess-of-brooklyn-gets-medal-in-current.html | AWARDS GIVEN AT SMITH.; Ann Chess of Brooklyn Gets Medal in Current Events Contest. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/20647913-sought-by-municipalities-total-of-financing-set-for-next.html | $20,647,913 SOUGHT BY MUNICIPALITIES; Total of Financing Set for Next Week Compares With Average of $40,085,880 This Year. MOST OF THE LOANS SMALL Municipal Bond Market Firmer, With Short-Term Issues In Strong Demand. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/disabled-veterans-meet-state-convention-hears-disarmament-plea-by.html | DISABLED VETERANS MEET.; State Convention Hears Disarmament Plea by T.C. Desmond. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/alienist-protests-attack-on-lincoln-dr-hicks-scores-speech-drafted.html | ALIENIST PROTESTS 'ATTACK' ON LINCOLN; Dr. Hicks Scores Speech Drafted by Dr. Brill on Mentality of the Former President. HE TERMS IT "BLASPHEMY" Former Columbia Psychiatrist, In Talk for Convention, Held Lincoln Had Malady of Mind. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/city-inquiry-called-plot-to-aid-hoover-dunnigan-democratic-senate.html | CITY INQUIRY CALLED PLOT TO AID HOOVER; Dunnigan, Democratic Senate Leader, Denounces Brazen Conspiracy' by Macy. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mrs-charles-j-gould-suffragette-leader-and-widow-of-tea-merchant.html | MRS. CHARLES J. GOULD.; Suffragette Leader and Widow of Tea Merchant Dies at 86. Mrs. Annie L. Westbrook Gould, widow of Charles Judson Gould, died yesterday at her country home, Suncliff, Wilson Park, Tarrytown, N.Y., at the age of 86. She was a member of the Barnard Club. Mr. Gould, who died at Suncliff last July in his ninety-ninth year, was a retired New York tea merchant, a member of a Colonial family and one of the leading citizens of Tarrytown.Mrs. Gould has been a supporter ofthe campaign for woman suffrageand was widely known for her liberalprinciples. In June, 1914, on learning that certain speakers had been unable to obtain a meeting place in Tarrytown during the I.W.W. agitation, she turned her private outdoor theatre over to them. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/links-trains-and-buses-missouri-pacific-coordinates-its-services-to.html | LINKS TRAINS AND BUSES.; Missouri Pacific Coordinates Its Services to Gain Passengers. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/japan-to-cut-salaries-cabinet-decides-to-go-ahead-with-drastic.html | JAPAN TO CUT SALARIES.; Cabinet Decides to Go Ahead With Drastic Revision Despite Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/ballet-presented-at-rochester-fete-sahdji-by-william-grant-still-is.html | BALLET PRESENTED AT ROCHESTER FETE; 'Sahdji,' by William Grant Still, Is Exotic Music Touched With Barbaric Rhythms. ROGERS OPERA IS HEARD "The Marriage of Aude" Is Lyric Drama Based on "Chanson de Roland"-- Festival Is Concluded. | True | By Olin Downes. Special To the New York Times | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/hoyt-faces-state-inquiry-indicted-prince-whitely-partner-to-be.html | HOYT FACES STATE INQUIRY.; Indicted Prince & Whitely Partner to Be Examined on Failure. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bank-group-to-enter-livestock-financing-agricultural-credit.html | BANK GROUP TO ENTER LIVE-STOCK FINANCING; Agricultural Credit Corporation of Minneapolis to Be Taken Over. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/julius-j-frank-lawyer-is-dead-leader-in-independent-democratic.html | JULIUS J. FRANK, LAWYER, IS DEAD; Leader in Independent Democratic Movements of Generation Ago Succumbs at 79.ACTIVE IN FAVOR OF REFORMDelegate to Free Trade Congress atAntwerp in 1911--Father of Waldo Frank, Author. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/counter-deals-light-losses-exceed-gains-long-list-of-bank-shares.html | COUNTER DEALS LIGHT; LOSSES EXCEED GAINS; Long List of Bank Shares Lower at Finish--Some Rises Among Insurance Stocks. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/index-of-cotton-cloth-production-recedes-marking-adjustment-of.html | Index of Cotton Cloth Production Recedes, Marking Adjustment of Output to Sales | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/trade-philosophy-urged-advertising-club-speaker-says-controlled.html | TRADE PHILOSOPHY URGED.; Advertising Club Speaker Says Controlled Thought Aids Prosperity. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/wm-geary-dead-a-founder-of-k-of-c-victim-of-heart-disease-of-79-led.html | W.M. GEARY DEAD; A FOUNDER OF K. OF C.; Victim of Heart Disease of 79-- Led Pilgrimage to Genoa, Home of Columbus, in 1910. Special to The New York Times. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/6200000-new-securities-on-investment-list-today.html | $6,200,000 New Securities On Investment List Today | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/fifteen-liners-sail-in-weekend-fleet-four-are-taking-passengers.html | FIFTEEN LINERS SAIL IN WEEK-END FLEET; Four Are Taking Passengers Across the Atlantic--Many New Yorkers Going South. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/says-rule-by-decree-is-sought-in-rumania-bucharest-paper-also.html | SAYS RULE BY DECREE IS SOUGHT IN RUMANIA; Bucharest Paper Also Asserts Budget Cut Will Be Asked Because of Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/miss-perkins-wins-in-golf-playoff-captures-low-gross-award-at-upper.html | MISS PERKINS WINS IN GOLF PLAY-OFF; Captures Low Gross Award at Upper Montclair After Three Tie With 96s. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/nassau-building-and-loan-elects.html | Nassau Building and Loan Elects. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/shamrock-i-starts-trip-around-world-danes-take-jack-londons-friend.html | SHAMROCK I STARTS TRIP AROUND WORLD; Danes Take Jack London's Friend on Voyage in Former Contender for America's Cup. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/battalino-beats-la-barba-in-garden-keeping-worlds-title-la-barba.html | Battalino Beats La Barba in Garden, Keeping World's Title; LA BARBA DEFEATED IN TITLE ENCOUNTER 12,000 See Battalino Gain the Verdict and Retain the Featherweight Crown. VICTOR EVER AGGRESSIVE Earns Eight Rounds to Loser's Six, One Being Even, on Relentless Attack. RESULT A STUNNING UPSET Challenger Favored, 2 to 1, in Betting--Carlton Beats Brown in Garden Semi-Final. La Barba Heavy Favorite. La Barba Forced to Retreat. Saviola Stops Vigna in Fourth. Fight by Rounds. | True | By James P. Dawson. | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/cuba-called-quiet-by-regime-and-foes-opposition-says-government.html | CUBA CALLED QUIET BY REGIME AND FOES; Opposition Says Government Tried to Incite Rising as Pretext for Arrests. INSISTS PEOPLE ARE EAGER Guggenheim Returns From the United States and Denies All Statements Attributed to Him Here. Revolution to End Revolutions." Same Thing Said 8 Months Ago. Intervention Talk Dead. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bourbonite-wins-in-louisville-race-awarded-first-place-when-fair.html | BOURBONITE WINS IN LOUISVILLE RACE; Awarded First Place When Fair Billows Is Disqualified for Swerving. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/decline-less-acute-in-bank-clearings-total-for-country-111-less.html | DECLINE LESS ACUTE IN BANK CLEARINGS; Total for Country 11.1% Less Than That of Corresponding Week a Year Ago. MOST IMPROVEMENT HERE Dun's Reports Boston, Cincinnati, New Orleans, Dallas and Portland, Ore., Also Better. Mt. Vernon Bank Cuts Deposit Rate. Bank Merger Formally Approved. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/dr-edward-e-hosmer-proprietor-of-sanitarium-in-greenwich-conn-dies.html | DR. EDWARD E. HOSMER.; Proprietor of Sanitarium in Greenwich, Conn., Dies at 67. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/crain-admits-delay-in-pols-bribe-case-investigation-was-not-begun.html | CRAIN ADMITS DELAY IN POLS BRIBE CASE; Investigation Was Not Begun Until Prosecutor Was Under Fire, Hearing Reveals. ACTION ON BROKER PUT OFF Prince & Whitely Investigation Followed Charges by City Club, Clark Shows. CLEARED ON 2 STOCK CASES But District Attorney's Defense on Ewald Case Is Ruled Out--Seabury and Untermyer Clash. Untermyer and Seabury Clash. Crain Cleared on Two Cases. Suspected Pols of Bribery. Crain Ordered Full Inquiry. Ewald Case Taken Up. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/army-finds-fields-equal-to-its-needs-officers-says-the-flight-from.html | ARMY FINDS FIELDS EQUAL TO ITS NEEDS; Officers Says the Flight From Dayton Proved Adequacy of Ports in Military Emergency. TRIP COVERED WIDE AREA Most of Middle Atlantic States Under Eyes of 800 Observers for More Than 3 Hours. EXTRA COST HELD SLIGHT Gen. Foulols Says Plane Division Is Up to Quota and Big Manoeuvres Will Be Unnecessary for Years. Flight Planned in Detail. Finds Airports Adequate. CRASH KILLS ARMY FLIER. Lieut. Murphy's Plane Is Hit by Another at Riverside, Cal. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/dr-matthew-a-pierce-a-leading-veterinary-doctor-of-new-jersey-dies.html | DR. MATTHEW A. PIERCE.; A Leading Veterinary Doctor of New Jersey Dies at 68. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/revision-of-tariff-planned-by-brazil-government-also-bans-taxes-on.html | REVISION OF TARIFF PLANNED BY BRAZIL; Government Also Bans Taxes on Merchandise by Cities and States. ALTERS COLOMBIAN DUTIES Department of Commerce Resume of Foreign Import Rulings Lists 14 Changes. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/l-m-chapin-asks-divorce-chicago-business-executive-says-he-was.html | L. M. CHAPIN ASKS DIVORCE.; Chicago Business Executive Says He Was Deserted Two Years Ago. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/conflicting-trends-noted-in-business-weekly-reviews-report-slight.html | CONFLICTING TRENDS NOTED IN BUSINESS; Weekly Reviews Report Slight Gain in Retail Trade, With Wholesale Lines Quiet. INDUSTRY LITTLE CHANGED Seasonal Merchandise Moving in Larger Volume--Drop in Number of Failures. Weather Stimulates Buying. Wages and Purchasing Power. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/chemical-fog-hides-village-from-flier-french-test-indicates-device.html | CHEMICAL FOG HIDES VILLAGE FROM FLIER; French Test Indicates Device Has Possibilities as Defense Against Air Attacks. NO ILL EFFECTS ON PEOPLE They Suffer Only Slight Irritation --Sulphuric Anhydride Poured on Lime Produces Vapor. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/group-defends-harvey-civic-association-in-queens-sends-resolution.html | GROUP DEFENDS HARVEY.; Civic Association in Queens Sends Resolution to Governor. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/india-fails-to-float-loan-only-19000000-of-50000000-issue.html | INDIA FAILS TO FLOAT LOAN.; Only $19,000,000 of $50,000,000 Issue Taken-- Unrest Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/kimball-yale-player-injured.html | Kimball, Yale Player, Injured. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/dr-pa-levene-gets-willard-gibbs-medal-new-yorkers-work-in.html | DR. P.A. LEVENE GETS WILLARD GIBBS MEDAL; New Yorker's Work in Biochemistry Is Called Outstanding inChicago Presentation. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/idle-stabs-banker-over-bad-investment-jobless-man-attacks-trust.html | IDLE, STABS BANKER OVER BAD INVESTMENT; Jobless Man Attacks Trust Official With an Ice Pick When ToldHis Shares Are Valueless. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/will-build-in-manhasset.html | Will Build In Manhasset. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/to-arbitrate-wages-pocketbook-workers-and-employers-accept-proposal.html | TO ARBITRATE WAGES; Pocketbook Workers and Employers Accept Proposal. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/cotton-to-play-in-metropolitan.html | Cotton to Play in Metropolitan. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/jacobs-seeks-sparring-partners.html | Jacobs Seeks Sparring Partners. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/urges-base-hospital-plan-dr-h-emerson-advises-philadel-phia-to.html | URGES BASE HOSPITAL PLAN; Dr. H. Emerson Advises Philadel-- phia to Effect 15 Units by Mergers. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/sherry-throws-le-deaux-nebraskan-defeats-canadian-in-2306-at.html | SHERRY THROWS LE DEAUX.; Nebraskan Defeats Canadian in 23:06 at Jamaica Arena. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/texas-law-limits-tree-sitting.html | Texas Law Limits Tree Sitting. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/5000-little-girls-dance-in-may-party-central-parks-sheep-meadow.html | 5,000 LITTLE GIRLS DANCE IN MAY PARTY; Central Park's Sheep Meadow Scene of Gay Fete of Public Schools Athletic League. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/many-celebrities-at-adams-funeral-leaders-in-engineering-finance.html | MANY CELEBRITIES AT ADAMS FUNERAL; Leaders in Engineering, Finance and Social Circles Among Mourners at Services. ST. THOMAS'S CHOIR SINGS Organizations to Which Art Patron Belonged Represented--Floral Tributes Fill the Chancel. Places Lillies on the Bier. Eulogized as Engineer. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/assert-railroads-menace-canal-act-rivers-and-harbors-congress-holds.html | ASSERT RAILROADS MENACE CANAL ACT; Rivers and Harbors Congress Holds Atterbury Talk of Discrimination Significant.FIGHT ON BARGE LINES SEENRepeal of Federal RestrictionsWould Create Great Lakes RailMonopoly, Statement Says. | True | Special to The New York Times. | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/singers-son-says-he-drew-bank-deal-young-law-clerk-assumes-full.html | SINGER'S SON SAYS HE DREW BANK DEAL; Young Law Clerk Assumes Full Responsibility for Bank of U.S. Repurchase Agreement. ADDS KRESEL DIRECTED IT His Instruction Was to Act Only If Approval of Bank Department Was Obtained, He Testifies. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/hoover-with-vigor-bars-extra-session-i-do-not-propose-to-call-one.html | HOOVER WITH VIGOR BARS EXTRA SESSION; "I Do Not Propose to Call One," He Declares Answering La Follette's Plea. FEARS DISTURBING EFFECT "We Cannot Legislate Ourselves Out of a World Depression," He Adds in Comment. The President's Statement. Think Congress Would Do Harm. Independent Group in the House. PRESIDENT BARS AN EXTRA SESSION Borah Sees Backing for Parley. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/rules-for-clark-in-suit-appellate-division-holds-seabury-aide-need.html | RULES FOR CLARK IN SUIT.; Appellate Division Holds Seabury Aide Need Not Return Roche Will. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/millikan-hails-radio-as-leading-mankind-to-democratic-ideal.html | MILLIKAN HAILS RADIO AS LEADING MANKIND TO DEMOCRATIC IDEAL; Introduced by Hoover in Nationwide Broadcast, He AssailsFascism and Bolshevism.LIKENS THEM TO SLAVERYHe Sees Powerful Means ofEradicating Ignorance andPrejudice Throughout World. ADVERTISING UNDER ATTACK Head of British System Decries"Ballyhoo"--President SpeaksFrom White House. Supported by British Leader. President's Introduction. MILLIKAN PRAISES RADIO EDUCATION Millikan Praises Unifying Force. Radio Monopoly Discussed. Assails "Bartering of Rights." | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/text-of-farrells-address-to-steel-men.html | Text of Farrell's Address to Steel Men | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/he-manville-at-bermuda-on-yacht.html | H.E. Manville at Bermuda on Yacht | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/12-named-in-kings-plate-canadianbred-horses-to-run-in-woodbine.html | 12 NAMED IN KING'S PLATE.; Canadian-Bred Horses to Run In Woodbine Opening Today. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/wood-denounces-shouse-accuses-democratc-chief-of-trying-to-alibi.html | WOOD DENOUNCES SHOUSE.; Accuses Democratc Chief of Trying to "Alibi" Coast Talk. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/subway-smokers-are-fined.html | Subway Smokers Are Fined. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/soviet-accuses-us-of-spoiling-parley-says-we-went-to-london-wheat.html | SOVIET ACCUSES US OF SPOILING PARLEY; Says We Went to London Wheat Conference Prepared to Insure Its Failure.HOLDS WE PLAN DUMPING Moscow Defends Its Own QuotaProposal and Says It will Meet Lowest Prices. Says We Influence Canada. Soviet Would Meet Low Prices. | True | By Walter Duranty. Wireless To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mexican-congress-meets-deficit-labor-code-and-debt-agreement-are.html | MEXICAN CONGRESS MEETS.; Deficit, Labor Code and Debt Agreement Are Principal Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/miss-spence-names-bridal-attendants-ward-of-miss-charlotte-s-baker.html | MISS SPENCE NAMES BRIDAL ATTENDANTS; Ward of Miss Charlotte S. Baker to Wed G.C. Heck Jr. in St. Bartholomew's June 13. MRS. CLARK HONOR MATRON Gerard H. Cox Jr. to Be Best Man--Bridegroom-Elect Is a Member of the Union Club. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/reds-in-south-china-pressing-forward-nanking-denies-plan-to-war-on.html | REDS IN SOUTH CHINA PRESSING FORWARD; Nanking Denies Plan to War on Cantonese but Admits Aim to Curb Communists. ENCIRCLING MOVE IN NORTH Government Troops Surrounding Those of Shih and Sun--News Censorship Has Begun. News Dispatches Censored Cantonese Await Leaders. Bandit Outrages Continue. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/artef-honors-sholem-aleichem.html | 'Artef' Honors Sholem Aleichem. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/has-22000000-insurance-bank-adds-9000000-to-grouplife-plan-for.html | HAS $22,000,000 INSURANCE.; Bank Adds $9,000,000 to GroupLife Plan for Employes. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/quits-bank-presidency-rc-pruyn-heads-board-of-national-commercial.html | QUITS BANK PRESIDENCY.; R.C. Pruyn Heads Board of National Commercial in Albany. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/powell-to-open-hague-sugar-office.html | Powell to Open Hague Sugar Office. | True | Wireless to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/run-on-porto-rican-bank-handbill-attack-alarms-depositors-but-fears.html | RUN ON PORTO RICAN BANK.; Handbill Attack Alarms Depositors, but Fears Are Allayed. | True | Wireless to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/van-cortlandts-lose-suit-plea-to-force-railroad-to-elevate-croton.html | VAN CORTLANDTS LOSE SUIT.; Plea to Force Railroad to Elevate Croton River Bridge Is Denied. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/gives-university-100000-charles-day-wills-fund-to-pennsylvania.html | GIVES UNIVERSITY $100,000.; Charles Day Wills Fund to Pennsylvania Without Any Stipulation. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/radio-advertising.html | RADIO ADVERTISING. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/morgan-group-loses-murray-hill-fight-board-of-estimate-approves.html | MORGAN GROUP LOSES MURRAY HILL FIGHT; Board of Estimate Approves Amendment Opening District to Retail Business. WALKER IS AGAINST DELAY Rejects Plea to Defer Action to Await Report of Committee on Zoning Regulations. LEGAL CONTEST PLANNED Group, Long Opposing Move, Will Take Case to Court of Appeals If Necessary. Mayor for Action Now. Harvey Only Dissenter. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mathewson-sent-to-mitchel-field.html | Mathewson Sent to Mitchel Field. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/raritan-officials-cut-their-own-pay-5-new-commissioners-in-jersey.html | RARITAN OFFICIALS CUT THEIR OWN PAY; 5 New Commissioners in Jersey Township Redeem Campaign Pledges of Economy. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/anthracite-coal-awaits-spurt.html | Anthracite Coal Awaits Spurt. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/vannie-higgins-improves-police-still-unable-to-find-witnesses-in.html | VANNIE HIGGINS IMPROVES.; Police Still Unable to Find Witnesses In Stabbing of Racketeer. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/honored-by-nyu-dental-students.html | Honored by N.Y.U. Dental Students | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/palmer-outpoints-tracey-scores-in-tenround-feature-bout-at-fort.html | PALMER OUTPOINTS TRACEY.; Scores in Ten-Round Feature Bout at Fort Hamilton. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/william-gourlay-dead-detroit-machinist-91-was-henry-fords-boss-43.html | WILLIAM GOURLAY DEAD.; Detroit Machinist, 91, Was Henry Ford's "Boss" 43 Years Ago. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/bars-240-golfers-from-seized-club-receiver-for-sunset-hills-golf.html | BARS 240 GOLFERS FROM SEIZED CLUB; Receiver for Sunset Hills Golf Club Starts a New List. MOTION MADE TO OUST HIM Result of a Foreclosure the Validity of Which Is Taken to Court. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/jeans-at-princeton-paints-cosmic-feud-electrons-and-atoms-rushing.html | JEANS AT PRINCETON PAINTS COSMIC FEUD; Electrons and Atoms, Rushing at Each Other, Will Bring End of Universe, He Says. SEES ALL THINGS AS WAVES Bottled Up, They Are Matter, Freed, They Are Radiation, He Holds, Citing Swiss Findings. Explains Details of Theory. | True | From a Staff Correspondent of The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/popes-encyclical-on-labor-will-be-made-public-today.html | Pope's Encyclical on Labor Will Be Made Public Today | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/motor-officials-ban-100-frfe-wheeling-state-commissioners-vote-to.html | MOTOR OFFICIALS BAN '100% FRFE WHEELING'; State Commissioners Vote to Bar Device Which Prevents Use of Engine as Brake. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/farrell-denounces-cut-in-steel-wages-and-price-slashing-putting.html | FARRELL DENOUNCES CUT IN STEEL WAGES AND PRICE SLASHING; Putting Responsibility Up to Rival Chiefs, He Calls It "Cheap Business." SELLING OUTPUT AT A LOSS With Prospect of Not Even Earning Preferred Dividends HeUrges Stabilization.SCHWAB SEES AN UP SWINGHe Declares Inventories Are OverLiquidated, but Fear RetardsBusiness Recovery. 1,000 Steel Men Hear Addresses. Stocks Depleted, Says Schwab. FARRELL DENOUNCES PAY AND PRICE CUTS | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/gandhi-upsets-plans-for-london-parley-will-not-leave-india-until.html | Gandhi Upsets Plans for London Parley; Will Not Leave India Until Rival Sects Agree | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mrs-dunlap-vetoes-elaborate-funeral-widow-of-marine-corps-general.html | MRS. DUNLAP VETOES ELABORATE FUNERAL; Widow of Marine Corps General Asks for Simplicity at the Paris Ceremony Today. SAILING HOME NEXT WEEK She Decides to Come With Body-- President of Nicaragua Sends His Country's Condolences. Moncada Offers Condolences. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/argentinas-1930-trade-down.html | Argentina's 1930 Trade Down. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/paramount-pubilx-cuts-salaries.html | Paramount Pubilx Cuts Salaries. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/ra-kathan-estate-is-put-at-1100929-united-hospital-fund-museum-and.html | R.A. KATHAN ESTATE IS PUT AT $1,100,929; United Hospital Fund, Museum, and St. John's Cathedral Are Aided by Publisher. W.G. ELIOT'S WILL FILED Makes $20,000 Gifts to Columbia and Harvard-- Property of F. B. Porter Is $530,232. W.G. Eliot Will Aids Institutions. F.B. Porter Estate $530,232. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/buy-hempstead-postoffice-site.html | Buy Hempstead Postoffice Site. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/finland-rebukes-soviet-flatly-denies-charges-of-hostile-military.html | FINLAND REBUKES SOVIET.; Flatly Denies Charges of Hostile Military Movements. | True | Wireless to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/oppose-federal-aid-for-local-projects-sentinels-of-the-republic.html | OPPOSE FEDERAL AID FOR LOCAL PROJECTS; Sentinels of the Republic Want Rights of States Preserved-- Praise Hoover Economy Survey. | True | | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/appreciation-in-editorial-inventing-the-sewing-machine.html | Appreciation In Editorial.; Inventing the Sewing Machine | True | J.O. KNOTT.ROBERT GRIMSHAW. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/war-likely-in-july-ludendorff-thinks-german-general-says-french.html | WAR LIKELY IN JULY, LUDENDORFF THINKS; German General Says French Capital Already Has Warned of Attack on Russia. HOLDS IT CERTAIN IN 1931 He Believes Britain and Italy Will Aid Soviets and Reich Will Be the Battlefield. Says "Intervention" Is Too Late. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/onda-reaches-final-in-bronxville-tennis-conquers-bowden-former.html | ONDA REACHES FINAL IN BRONXVILLE TENNIS; Conquers Bowden, Former Columbia Captain, 6-4, 6-3, in Field Club Tournament. | True | Special to The New York Times | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/to-cut-rate-on-demand-deposits.html | To Cut Rate on Demand Deposits. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/no-more-is-victor-by-2length-margin-davison-filly-beats-portmanteau.html | NO MORE IS VICTOR BY 2-LENGTH MARGIN; Davison Filly Beats Portmanteau, With Gold Star Third, in Feature at Aurora. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/boys-steal-plane-rob-bank-fly-off-but-perfect-crime-for-which-one.html | BOYS STEAL PLANE, ROB BANK, FLY OFF; But "Perfect Crime" for Which One of Pair Learned Aviation Is Spoiled by Fog. PONTIAC BANK ROBBED Young Bandits Flee in Plane, Get Lost, Land in Canada, Arouse Suspicion, Seized in Toronto. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/discuss-saratoga-crossings.html | Discuss Saratoga Crossings. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/accused-of-posing-as-a-court-fixer-man-with-police-record-took-1500.html | ACCUSED OF POSING AS A COURT 'FIXER'; Man With Police Record Took $1,500 to Have Grand Jury Quash Case, Woman Charges. BUT HIS 'INFLUENCE' FAILED And His Interest When Her Brother Was Indicted Aroused Prosecutor's Suspicion. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/henry-russell-platt-prominent-chicago-lawyer-a-native-of-new-york.html | HENRY RUSSELL PLATT.; Prominent Chicago Lawyer, a Native of New York, Dies at 65. | True | Special to The New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/witness-on-ambraz-evokes-laughter-jury-makes-husband-of-mrs.html | WITNESS ON AMBRAZ EVOKES LAUGHTER; Jury Makes Husband of Mrs. Ricchebuono Repeatedly Mimic Her Gesture of Farewell. COUNSEL IN HEATED CLASH Judge, at Police Perjury Trial, Rebukes Lawyers for Wasting Time in Vain Argument. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/hotel-receivers-named-temporary-appointments-made-for-the-mayflower.html | HOTEL RECEIVERS NAMED.; Temporary Appointments Made for the Mayflower in Washington. | True | Special to The New York Times. | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/illinois-central-to-borrow.html | Illinois Central to Borrow. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/perlick-defeats-phillips.html | Perlick Defeats Phillips. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/landlord-sues-for-plane-but-court-rules-jersey-city-garage-man.html | 'LANDLORD' SUES FOR PLANE; But Court Rules Jersey City Garage Man Cannot Invoke Auto Law. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/martinsmith-wins-british-golf-title-22yearold-amateur-beats-de.html | MARTIN-SMITH WINS BRITISH GOLF TITLE; 22-Year-Old Amateur Beats de Forest, 1 Up, in Final at Westward Ho! $13,750 REWARD TO LOSER Receives Sum From His Father, Baron de Forest, as Result of His Achievements. His Father Had Doubts. Played Here Last Year. Boost for British Golf. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/wheat-curbs-fail-russia-blames-us-london-scores-both-yesterdays.html | WHEAT CURBS FAIL; RUSSIA BLAMES US, LONDON SCORES BOTH; Yesterday's Session Called Off When No Common Ground Existed for Discussion. PARLEY MAY CLOSE TODAY New Polish Plan for Periodic Fixing of Quotas Certain of Rejection by Americans. SOVIET READY TO FIGHT US Accuses Us of Coming to Meeting Seeking Pretext to Dump Grain-- Balkans Side With Moscow. Parley May End Today. Feeling Bitter Against Us. FAILURE IMMINENT FOR WHEAT PARLEY | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/third-party-group-outlines-platform-villard-and-others-demand-end.html | THIRD PARTY GROUP OUTLINES PLATFORM; Villard and Others Demand End of Federal "Spoliation" and Reforms Here. OLD PARTIES ARE ASSAILED Editor Says Only Stupidity of the Opposition Will Prevent Hoover's Defeat. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/mayor-curley-visits-boston-eng.html | Mayor Curley Visits Boston, Eng. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/ecuador-bank-chief-quits-cabinet-still-discusses-problem-of-closed.html | ECUADOR BANK CHIEF QUITS; Cabinet Still Discusses Problem of Closed Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/rubber.html | RUBBER. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/army-court-to-try-ortiz.html | Army Court to Try Ortiz. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/markets-in-london-paris-and-berlin-price-trend-upward-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Price Trend Upward on the English Exchange, With Trading in Small Volume.FRENCH STOCKS UNCERTAIN Foreign Issues Partly Recover InQuiet Dealings--GermanTone Improves. Closing Prices on London Exchange. Tone Uncertain in Paris. Paris Closing Prices. Some Improvement in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/ew-sinclair-sails-for-europe.html | E.W. Sinclair Sails for Europe. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/says-we-miss-chance-for-big-russian-trade-cooper-tells-st-louis.html | SAYS WE MISS CHANCE FOR BIG RUSSIAN TRADE; Cooper Tells St. Louis Conference of Credit Guarantees by Other Nations. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/milwaukee-line-improves-recession-this-month-from-year-before-is.html | MILWAUKEE LINE IMPROVES.; Recession This Month From Year Before Is Less Than in April. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/wagner-opera-opens-colon-season.html | Wagner Opera Opens Colon Season. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/nature-and-nurture.html | NATURE AND NURTURE. | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/honduran-troops-chase-700-rebels-important-battle-imminent-in-yoro.html | HONDURAN TROOPS CHASE 700 REBELS; Important Battle Imminent in Yoro Unless Ferrera Force Escapes Into Jungles. | True | Special Cable to THE NEW YORK TIMES. | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 115918 |
| 1931-05-23 | 1931-05-23 | https://www.nytimes.com/1931/05/23/archives/prizes-awarded-at-yale-winners-are-announced-in-latin-greek-french.html | PRIZES AWARDED AT YALE.; Winners Are Announced in Latin, Greek, French and Poetry. | True | | C1B 115918 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/negro-pastors-assail-labor-defense-body-red-propaganda-is-real-aim.html | NEGRO PASTORS ASSAIL LABOR DEFENSE BODY; Red Propaganda Is Real Aim of Scottsboro Moves, Chattanooga Alliance Charges. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/landslides-caused-by-earths-erosion-disaster-in-france-was-result.html | LANDSLIDES CAUSED BY EARTH'S EROSION; Disaster in France Was Result of One of Many Forces at Work Sapping the Land Landslides and Earthquakes. Surface Action More Serious. | True | By C.f. Talman. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/south-kent-crews-win-first-and-second-fouroared-shells-defeat.html | SOUTH KENT CREWS WIN.; First and Second Four-Oared Shells Defeat Choate. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/cancer-expert.html | CANCER EXPERT. | True | Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/arizona-loses.html | ARIZONA LOSES. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/eielson-not-to-go-with-wilkins.html | Eielson Not to Go With Wilkins. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/angora-is-annoyed-by-turkish-exiles-sending-of-telegrams-to-kemal.html | ANGORA IS ANNOYED BY TURKISH EXILES; Sending of Telegrams to Kemal Protesting Recent Elections Causes Resentment. ASSEMBLY SUPPORTS GHAZI Calls Senders, Most of Whom Are in France, Traitors, Then Votes to Ignore Them. | True | By J.w. Collins. Wireless To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/ford-ticonderoga-displays-its-past-soldiers-of-colonial-days-stand.html | FORD TICONDEROGA DISPLAYS ITS PAST; Soldiers of Colonial Days Stand in Effigy in Reconstructed South Barracks. RARE RELICS ARE EXHIBITED Dress of Martha Washington Attracts Interest, as Also Do Ethan Allen's Dueling Pistols. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/1936-fair-to-mark-texas-centennial-idea-of-t-h-price-of-new-york-is.html | 1936 FAIR TO MARK TEXAS CENTENNIAL; Idea of T. H. Price of New York Is Being Carried Out Under Jesse H. Jones of Houston. $25,000,000 BEING RAISED Three Simultaneous Expositions to Cover Great State and Shrines at Battle Sites Are Planned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/a-contemporary-of-lowell-and-whittier.html | A Contemporary of Lowell and Whittier | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/to-present-gift-to-mcgill-american-group-will-turn-over-goodwill.html | TO PRESENT GIFT TO McGILL; American Group Will Turn Over Good-Will Fountain on Friday. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/air-show-dedicates-floyd-bennett-field-pilots-thrill-crowd-of-25000.html | AIR SHOW DEDICATES FLOYD BENNETT FIELD; Pilots Thrill Crowd of 25,000 in Exhibitions at Opening of City's First Airport. WALKER EXTOLS DEAD HERO Parade of Air Armada Passes in Review Before Stands as Climax of the Day. AIR SHOW DEDICATES NEW BENNETT FIELD | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/interest-on-foreign-commercial-demand-funds-cut-by-bank-group-here.html | Interest on Foreign Commercial Demand Funds Cut by Bank Group Here to of 1 Per Cent | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/more-building-in-southwest-increasing-demand-for-household-goods-is.html | MORE BUILDING IN SOUTHWEST.; Increasing Demand for Household Goods Is Reported. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/montclair-high-prevails-wins-invitation-track-meet-with-total-of-78.html | MONTCLAIR HIGH PREVAILS; Wins Invitation Track Meet With Total of 78 1-6 Points. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/race-is-arranged-for-cruising-craft-yachts-to-go-through-long.html | RACE IS ARRANGED FOR CRUISING CRAFT; Yachts to Go Through Long Island Sound to New London, Starting June 17. BRITTANIA'S MAST HIGHEST Single Spar on King George's RacerIs 176 Feet--Iris, Twelve-Meter,Is Ready for Regattas. Has Modern Sail Dress. Larchmont Races Today. | True | By James Robbins. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/whale-oil-glut-halts-fishing-fleets-are-to-be-laid-up-to-aid-the.html | WHALE OIL GLUT HALTS FISHING; Fleets Are to Be Laid Up To Aid the Industry | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/garden-fete-held-in-pelham-manor-fashion-show-held-by-league-of.html | GARDEN FETE HELD IN PELHAM MANOR; Fashion Show Held by League of Women Voters at E. W. Haskins Home. DANCE GIVEN IN SCARSDALE Ardsley Club Is Scene of Dinner Dance-- Other Social Events in Westchester County. To Hold Flower Show Tomorrow. Concert at Sleepy Hollow Club. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/rare-airmail-stamp-auctioned-for-2000-one-of-the-honduras-issues-of.html | RARE AIR-MAIL STAMP AUCTIONED FOR $2,000; One of the Honduras Issues of 1925--Other High Prices Recorded. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/niagara-in-tribute-to-income-source-western-new-york-county-has.html | NIAGARA IN TRIBUTE TO INCOME SOURCE; Western New York County Has First "Blossom Week" to Honor Its Apple Orchards. They Had to Have a Queen. Queen Victoria Liked Them. | True | By M.m. Wilner. Editorial Correspondence, The New York Times | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/belasco-in-the-theatre-some-recollections-set-down-by-a-friend-and.html | BELASCO IN THE THEATRE; Some Recollections Set Down by a Friend And Associate of Fifty Years HALF A CENTURY IN THE THEATRE WITH BELASCO | True | By Daniel Frohman. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/two-new-american-operas-to-have-premieres-here-happenings-afield.html | TWO NEW AMERICAN OPERAS TO HAVE PREMIERES HERE; HAPPENINGS AFIELD. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/discuss-olympic-soccer-federation-may-ask-again-that-sport-be-put.html | DISCUSS OLYMPIC SOCCER.; Federation May Ask Again That Sport Be Put on Program. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/a-forgotten-drink.html | A FORGOTTEN DRINK. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/season-advances-motor-boat-plans-much-work-is-undertaken-on-long-is.html | SEASON ADVANCES MOTOR BOAT PLANS; Much Work Is Undertaken On Long Island Front --Other News | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/vienna-banker-ends-life-chairman-of-institution-in-difficulties.html | VIENNA BANKER ENDS LIFE.; Chairman of Institution in Difficulties Fails at Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/when-goethe-and-beethoven-met-romain-rolland-recounts-an-episode-in.html | When Goethe and Beethoven Met; Romain Rolland Recounts an Episode in the Lives of the Two Geniuses Which Resulted in Considerable Ruffling of Feathers | True | By Richard Aldrichfrom the Portrait By August Kloeber.from the Portrait By Ferdinand Jagemann. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/mussolini-is-thrown-by-horse-at-jump-and-cut-on-the-face.html | Mussolini Is Thrown by Horse At Jump and Cut on the Face | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/pirates-down-cubs-score-4-in-seventh-malone-weakens-after-pitching.html | PIRATES DOWN CUBS; SCORE 4 IN SEVENTH; Malone Weakens After Pitching Brilliantly and Chicago Loses, 4 to 3. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dox-ii-in-successful-test-flying-boat-built-for-italy-soars-over.html | DO-X II IN SUCCESSFUL TEST; Flying Boat Built for Italy Soars Over Lake Constance. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/to-urge-chain-store-tax-celler-plans-bill-for-progressive-levy-in.html | TO URGE CHAIN STORE TAX.; Celler Plans Bill for Progressive Levy in District of Columbia. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/lushing-property-at-auction-may-30-joseph-p-day-will-offer-139.html | LUSHING PROPERTY AT AUCTION MAY 30; Joseph P. Day Will Offer 139 Building Lots There-- Manhattan Parcels to Be Sold. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/a-hoofers-letters.html | A Hoofer's Letters | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/3-boats-dismasted-in-sound-regatta-25knot-wind-strikes-fleet.html | 3 BOATS DISMASTED IN SOUND REGATTA; 25-Knot Wind Strikes Fleet Competing in American Yacht Club Races. EIGHT OTHERS DISABLED Totem, Fife and Bobbill Lose Spars--Avatar Wins in Class M, Prestige Being Forced Out. Avatar Comes Home First. 3 BOATS DISMASTED IN SOUND REGATTA | True | By James Robbins. Special To the New York Times.times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/army-chaplain-denies-military-brings-war-dr-jarvis-of-british.html | ARMY CHAPLAIN DENIES MILITARY BRINGS WAR; Dr. Jarvis of British Forces Arouses Controversy With Nonconformist and Pacifist Critics. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/jailing-tramps-of-14-each-worries-granite-state-town.html | Jailing Tramps of $14 Each Worries Granite State Town | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/italian-highways-remade-in-3-years-governmentcontrolled-group-has.html | ITALIAN HIGHWAYS REMADE IN 3 YEARS; Government-Controlled Group Has Turned Dusty Routes Into a Motorist's Paradise. INCREASE IN CARS FOLLOWS Secondary Roads Will Be Placed Under Same System if New Finance System Is Devised. A Three-Year Achievement. The Roads First. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/fitted-wraps-smart-robes-match-suits-novel-polo-coat-pomponcrowned.html | FITTED WRAPS; Smart Robes Match Suits --Novel Polo Coat Pompon-- Crowned Berets | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/labors-part.html | LABOR'S PART. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/browns-win-twice-make-a-triple-play-feat-is-first-of-year-in-major.html | BROWNS WIN TWICE; MAKE A TRIPLE PLAY; Feat Is First of Year in Major Leagues--Beat Detroit 7 to 2 and 6 to 5. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/odds-in-policy-games-heavy-against-player-how-the-poor-put-up-the.html | ODDS IN POLICY GAMES HEAVY AGAINST PLAYER; How the Poor Put Up the Pennies From Which the Kings of the Racket Have Built Their Fortunes System of Collection. Publication Modified. A Large Organization. Methods With Gangsters. Miro's Operations. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/672-planes-produced-in-3-months.html | 672 Planes Produced in 3 Months. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/st-louis-sales-show-rise-shoe-manufacturing-picks-up-and-building.html | ST. LOUIS SALES SHOW RISE.; Shoe Manufacturing Picks Up and Building Increases. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/training-citizens.html | TRAINING CITIZENS. | True | By Newton D. Baker | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/leta-b-southworth-to-wed-dr-lyon-her-troth-to-member-of-engineering.html | LETA B. SOUTHWORTH TO WED D.R. LYON; Her Troth to Member of Engineering Staff of Pratt Institute, Brooklyn, Announced.THEIR WEDDING IN JUNEBride-Elect Is a Member of the National Organization ofBusiness Women. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dr-as-warthin-pathologist-dies-head-of-michigan-university.html | DR. A.S. WARTHIN, PATHOLOGIST, DIES; Head of Michigan University Pathological Laboratories Since 1903. ON FACULTY FOR 40 YEARS Ex-President of Association of American Physicians--Had Done Much Writing. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/in-the-classroom-and-on-the-campus-latin-crushed-to-earth-in-some.html | In the Classroom and On the Campus; Latin, Crushed to Earth in Some of Its Oldest Haunts, Bids Fair to Rise in Others, as the War of Statistics Goes On. Romanticists Under the Skin. Bargain Days Abroad. What Price A.B.'s! | True | By Eunice Barnard. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/state-not-to-poison-animals.html | State Not to Poison Animals. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/prestige-regained-russians-assert-soviet-union-delighted-over-the.html | PRESTIGE REGAINED, RUSSIANS ASSERT; Soviet Union Delighted Over the Work of Delegates at London and Geneva Parleys. REBUKE TO AMERICA SEEN Moscow Holds We Were Told 'Where to Get Off' at Wheat Conference-- Kremlin Claims Popular Backing. Russians See a Rebuke to Us. Says People Back Reds. | True | By Walter Duranty. Wireless To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/elected-to-brooklyn-board.html | Elected to Brooklyn Board. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/miss-alice-jay-honored-mr-and-mrs-vivian-harcourt-give-a-dinner-for.html | MISS ALICE JAY HONORED.; Mr. and Mrs. Vivian Harcourt Give a Dinner for Her and Fiance. Equity Endorses Poppy Sale. New Rabbis to Hear Judge Cardozo. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/vivid-backdrops-for-children-at-play-painted-decorations-enliven.html | VIVID BACKDROPS FOR CHILDREN AT PLAY; Painted Decorations Enliven The Recreation Rooms of Schools and Hospitals DARK WALLS IN PERIOD ROOMS Light Furnishings Afford Smart Contrast-- Fine Accessories Still Made by Hand | True | By Walter Rendell Storey | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/cleveland-hotel-sued-for-debt.html | Cleveland Hotel Sued for Debt. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/little-hope-is-seen-in-arms-conference.html | LITTLE HOPE IS SEEN IN ARMS CONFERENCE | True | GABRIEL WELLS. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/filipinos-bewildered-on-independence-move-delayed-freedom-plan.html | FILIPINOS BEWILDERED ON INDEPENDENCE MOVE; Delayed Freedom Plan Called Premature, but Inclination Seems to Be Toward It. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/heat-and-cold-for-health-alteration-of-applications-held-to-be.html | HEAT AND COLD FOR HEALTH; Alteration of Applications Held to Be Valuable In Many Cases | True | JOHN D. COGHLAN, M.D. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/changes-among-banks-authorized-by-state-department-acts-on.html | CHANGES AMONG BANKS AUTHORIZED BY STATE; Department Acts on Applications for Branches-- Merger in Brooklyn Affirmed. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/workers-savings-to-spur-prosperity-mr-blumenthal-sees-increase-of.html | WORKERS' SAVINGS TO SPUR PROSPERITY; Mr. Blumenthal Sees Increase of Real Earnings a Basis for Trade Expansion. AGAINST WAGE REDUCTIONS Believes They Will Prove Temporary Stop-Gap Only-- Backs Opinion by Plant Additions. Notes Employment Conditions. Must Plan Over a Period. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/times-gets-2497-phone-calls-on-flight-of-the-air-armada.html | Times Gets 2,497 Phone Calls On Flight of the Air Armada | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/native-composers-of-haiti.html | NATIVE COMPOSERS OF HAITI | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/building-homes-at-yonkers.html | Building Homes at Yonkers. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/further-sag-in-weekly-index-of-business-bringing-it-close-to-low.html | Further Sag in Weekly Index of Business, Bringing It Close to Low Point of Slump | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/exemption-of-quakers-suggests-questions.html | EXEMPTION OF QUAKERS SUGGESTS QUESTIONS | True | QUAERO. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/luna-park-opens-friday.html | Luna Park Opens Friday. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/staten-island-store-building.html | Staten Island Store Building. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/to-try-col-lea-july-13-asheville-nc-prosecutor-sets-date-for-bank.html | TO TRY COL. LEA JULY 13.; Asheville (N.C.) Prosecutor Sets Date for Bank Fraud Case. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/hear-papal-nuncio-is-to-leave-spain-officials-say-mgr-tedeschini.html | HEAR PAPAL NUNCIO IS TO LEAVE SPAIN; Officials Say Mgr. Tedeschini Will Leave Aide in Charge-- Diplomatic Rupture Seen. PESETA CONTINUES TO FALL Government Blames American Move in Retaliation for Conclusion of Russo-Spanish Oil Deal. Nuncio Is to Leave, Is Report. City Under Martial Law. Cardinal Reaches Rome. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/see-new-reich-ship-as-starting-a-race-british-experts-predict.html | SEE NEW REICH SHIP AS STARTING A RACE; British Experts Predict Costly Rivalry as Sequel to the "Pocket Battleship." FRANCE ALREADY BEGINNING 23,200-Ton Cruiser in Sight-- Blame Put on "Artificial Restriction of Armaments" by Treaties. Cost Will Go Up. All Tonnage to Be Used. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/tracy-is-made-a-general-assistant-commandant-of-war-college.html | TRACY IS MADE A GENERAL.; Assistant Commandant of War College Promoted to Brigadier. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/woll-joins-in-praise-extols-farrell-for-courage-in-calling-spade-a.html | WOLL JOINS IN PRAISE.; Extols Farrell for Courage in "Calling Spade a Spade." | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/hunter-adds-31-courses-new-studies-in-science-and-business-law-show.html | HUNTER ADDS 31 COURSES.; New Studies In Science and Business Law Show Educational Trend. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/astrology-on-radio-scored-at-meeting-linked-with-pseudoscience-in.html | ASTROLOGY ON RADIO SCORED AT MEETING; Linked With Pseudo-Science in Editor's Address at Closing Session of Educators. PROF. MILLIKAN RE-ELECTED National Council Hears Plan for Broadcasts of Economic Topics, Beginning in Fall. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/uriburu-prepared-to-use-force-to-win-president-of-argentina-said-to.html | URIBURU PREPARED TO USE FORCE TO WIN; President of Argentina Said to Be Determined to Rid Nation Forever of Irigoyenism. CLAIMS MILITARY BACKING He Has Enough Armed Supporters to Carry Out Aims, Interventors Say on Return From Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/enghien-casino-reopens-parisians-flock-to-gaming-tables-on-first.html | ENGHIEN CASINO REOPENS.; Parisians Flock to Gaming Tables on First Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/to-discuss-production-problems.html | To Discuss Production Problems. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/trinidad-air-mail-service-suspended.html | Trinidad Air Mail Service Suspended | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/girl-scout-camp-open-tomorrow.html | Girl Scout Camp Open Tomorrow. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/coleman-coins-offered-collection-of-united-states-pieces-to-be.html | COLEMAN COINS OFFERED.; Collection of United States Pieces to Be Auctioned June 8. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/tempting-fate-in-the-arabian-desert-bertram-thomas-describes-grave.html | TEMPTING FATE IN THE ARABIAN DESERT; Bertram Thomas Describes Grave Hazards Faced By the Explorer | True | By Bertram Thomas | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/decries-dog-vivisection-dr-wj-murphy-declares-the-animal-is-useless.html | DECRIES DOG VIVISECTION.; Dr. W.J. Murphy Declares the Animal Is Useless in Research. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/sevcik-to-come-here-at-80-violinist-who-credits-beer-with-a-cure.html | SEVCIK TO COME HERE AT 80; Violinist, Who Credits Beer With a Cure, Will Be Instructor. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/voodoo-magician-arrested-in-trinidad-jungle-cottage-raided-in-move.html | 'VOODOO MAGICIAN' ARRESTED IN TRINIDAD; Jungle Cottage Raided in Move to End 'Black Magic' Practice as Cure for Economic Ills. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/pajamas-rule-the-beach-seen-in-quaint-and-sophisticated-models.html | PAJAMAS RULE THE BEACH; Seen in Quaint and Sophisticated Models -- Bathing Suits Made With Boleros New Romper Suits | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/heads-business-women-miss-milligan-of-mount-vernon-is-elected-at.html | HEADS BUSINESS WOMEN.; Miss Milligan of Mount Vernon Is Elected at Schenectady. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/chamber-will-make-fight-to-lower-taxes-business-men-told-many.html | CHAMBER WILL MAKE FIGHT TO LOWER TAXES; Business Men Told Many States and Local Governments Face Crises. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/profitable-stores-fewer-last-year-controllers-congress-report-shows.html | PROFITABLE STORES FEWER LAST YEAR; Controllers' Congress Report Shows but Two Groups Had Operating Return. MARKDOWN LOSS GREATER Stock Turn Varied Slightly--Many Divisions Fell Behind--Impulse Goods Did Well. Few Departments Were Profitable. Furnishings Markdowns Dissipate Net | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/jersey-city-takes-two-from-newark-win-both-games-by-10-as-bears.html | JERSEY CITY TAKES TWO FROM NEWARK; Win Both Games by 1-0 as Bears Drop Into Tie With Montreal for First. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/princeton-loses-at-lacrosse-163-bows-to-st-johns-annapolis-pools-9.html | PRINCETON LOSES AT LACROSSE, 16-3; Bows to St. John's, Annapolis-- Pool's 9 Goals Set Pace for the Victors. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/athletic-activities-among-the-schoolboys-galganos-double-timely-st.html | Athletic Activities Among the Schoolboys; Galgano's Double Timely. St. Ann's Streak Longest. Toss Coin to Decide Meet. Zitek Scores Third Shut-Out. | True | By Kingsley Childs. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/brown-to-get-grenoble-professor.html | Brown to Get Grenoble Professor. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/pictures-for-week-ending-may-30.html | Pictures for Week Ending May 30. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/parties-in-france-split-over-briand-recriminations-and-accusations.html | PARTIES IN FRANCE SPLIT OVER BRIAND; Recriminations and Accusations Follow Foreign Minister's Defeat for the Presidency. Herriot Assailed By Blum. Virtues of Red Versus White Wine. | True | By P.j. Philip. Wireless To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/barriers-to-trade.html | BARRIERS TO TRADE. | True | By Arthur Henderson. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/here-and-there-the-wanted-husband-uneasiness-about-leisure.html | HERE AND THERE; The Wanted Husband. Uneasiness About Leisure. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/argentine-trade-fell-25-per-cent-in-1930-unfavorable-125079000.html | ARGENTINE TRADE FELL 25 PER CENT IN 1930; Unfavorable $125,079,000 Balance Results From Great Decline in Export Tonnage. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/queries-and-answers-queries-the-serpent-and-the-poppy.html | Queries and Answers; QUERIES "The Serpent and the Poppy' | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/fordham-to-confer-degrees-upon-1200-class-day-and-alumni-reunion-to.html | FORDHAM TO CONFER DEGREES UPON 1,200; Class Day and Alumni Reunion to Precede Commencement Week, Which Opens June 14. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/ask-change-of-regime-brazilians-want-early-return-to-constitutional.html | ASK CHANGE OF REGIME.; Brazilians Want Early Return to Constitutional Government. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/business-in-canada-has-a-sudden-drop-department-of-commerce-reports.html | BUSINESS IN CANADA HAS A SUDDEN DROP; Department of Commerce Reports Also Show ContinuedSlackness in Latin America. GERMANS FIND MORE JOBS Silk Prices In Japan Go to NewLows--Larger Import Collections Made in China. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/exeter-class-crew-loses-beaten-by-mit-150pound-freshmen-by-third.html | EXETER CLASS CREW LOSES.; Beaten by M.I.T. 150-Pound Freshmen by Third Length. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/notes-about-motor-boats-amateurs-complete-successful-cruise-through.html | NOTES ABOUT MOTOR BOATS.; Amateurs Complete Successful Cruise Through Canal And Hudson River--To Include Small Boats May Classify Pleasure Craft. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/bigscale-banquets-a-memory-in-paris-last-gargantuan-repast-of-1000.html | BIG-SCALE BANQUETS A MEMORY IN PARIS; Last Gargantuan Repast of 1,000 Covers Was Given for London Aldermen in 1906. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/ozarkians-ready-for-tourist-season-life-in-the-missouri-mountains.html | OZARKIANS READY FOR TOURIST SEASON; Life in the Missouri Mountains Has Been Transformed in a Decade. MANY NOW FLOCK TO REGION Visitors Are Expected to Spend $143,000,000 There This Year. More Roads and Schools. National Park Wanted. | True | By Louis la Coss. Special Correspondence, the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/tribute-paid-to-tinkham-wreaths-are-placed-on-his-grave-at-ravenna.html | TRIBUTE PAID TO TINKHAM.; Wreaths Are Placed on His Grave at Ravenna, Italy. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/sports-today.html | Sports Today | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/wool-instead-of-silk-now-urged-on-chinese-economic-conditions-lead.html | WOOL INSTEAD OF SILK NOW URGED ON CHINESE; Economic Conditions Lead to Move for Change From Traditional Clothing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/road-test-for-boots.html | ROAD TEST FOR BOOTS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/presented-by-the-camera-and-the-microphone-front-page-in-london-the.html | PRESENTED BY THE CAMERA AND THE MICROPHONE; "FRONT PAGE" IN LONDON The American Stage and Screen Success Meets With Mixed Praise and Censure Mixed Reception. A Mythical City. | True | By Ernest Marshall. London. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/grounds-on-block-island-the-schooner-little-joe-is-third-of.html | GROUNDS ON BLOCK ISLAND.; The Schooner Little Joe Is Third of Mackerel Fleet Wrecked in Week. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/railroad-head-chief-speaker.html | Railroad Head Chief Speaker. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/yales-decision-to-drop-latin-past-emphasis-on-classics-has-resulted.html | YALE'S DECISION TO DROP LATIN; Past Emphasis on Classics Has Resulted in Some Maladjustment | True | H.M. DADOURIAN. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/improving-the-common-lot-in-modern-democracies-two-etchings-by-bert.html | Improving the Common Lot in Modern Democracies; TWO ETCHINGS BY BERT COBB | True | By William MacDonaldfrom "Hunting Dogs," By Berl Cobb. (the Crafton Collection, Inc.). | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/penn-state-will-graduate-738.html | Penn State Will Graduate 738. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/monroe-repulses-washington-3-to-1-victory-is-seventh-in-nine-starts.html | MONROE REPULSES WASHINGTON, 3 TO 1; Victory Is Seventh in Nine Starts for Leaders in P.S.A.L. Race. RIVERDALE TOPS FIELDSTON Scores Twice in Fifth to Triumph, 3-2-- Evander Overcomes Morris Nine by 5 to 2. Evander Childs 5; Morris High, 2. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/waving-girl-leaves-savannah-port-post-won-worldwide-fame-for.html | 'WAVING GIRL' LEAVES SAVANNAH PORT POST; Won World-Wide Fame for Greeting and Bidding Good-Bye to Ships From Lighthouse. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/einstein-receives-degree-at-oxford-doctor-of-science-awarded-as-he.html | EINSTEIN RECEIVES DEGREE AT OXFORD; Doctor of Science Awarded as He Delivers Third and Last Lecture on Relativity. ROUNDS OUT RELATIONSHIPS Professor Tells How His Theory Strives to Join Gravity and Electro-Magnetics. SEES GREAT NEW ADVANCES But Admits "Much Water Will Have to Flow'" Before He Has Complete and Perfect Solution. Orator Praises Einstein. Text of Einstein's Lecture. How Theory Was Incomplete. Treats of Two Fields. Criticizes Maxwell Theory. Relationship Hard to Find. Discusses Probability Factors. Limitations Up to Present. Theory Only Generalization. Applies to Any Dimensions. Mathematical Description. Space Described Completely. Demands Logical Considerations. Mayer Helps Einstein. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/12-jurors-in-hotel-guarded-by-court-six-general-sessions-attaches.html | 12 JURORS IN HOTEL GUARDED BY COURT; Six General Sessions Attaches on Duty as Hold-Up Case Is Delayed by Illness of Counsel. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/yale-cubs-are-victors-third-freshman-eight-triumphs-in-mile-race.html | YALE CUBS ARE VICTORS; Third Freshman Eight Triumphs in Mile Race. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/stations-must-not-ignore-publics-desires-says-bellows-he-asserts.html | STATIONS MUST NOT IGNORE PUBLIC'S DESIRES, SAYS BELLOWS; He Asserts Broadcasters Do Not Dare Sell All Their Time for Sponsored Programs Plenty of Time Available. Stations That Fail. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/poly-prep-loses-to-lawrenceville-brooklyn-nine-despite-hitting-of.html | POLY PREP LOSES TO LAWRENCEVILLE; Brooklyn Nine, Despite Hitting of Sheldon, Is Defeated, 8 to 5, Before 3,000. BLAIR ACADEMY TRIUMPHS Shuts Out Morristown School by Score of 8 to 0--St. Ann's Bows to N.Y.M.A., 6-3. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/arab-state-a-monument-to-genius-of-ibn-saud-kingdom-of-hejaz-and.html | ARAB STATE A MONUMENT TO GENIUS OF IBN SAUD; Kingdom of Hejaz and Nejd, Recognized by Us, Has Cost Its Ruler Thirty Years of Struggle Origins of the Present State. Growth of the Kingdom. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/pros-and-cons.html | PROS AND CONS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/library-helps-make-school-studies-vivid-with-loans-from-large.html | Library Helps Make School Studies Vivid With Loans From Large Picture Collection | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dr-johnson-wrote-of-first-balloon-in-1783-he-boasted-of-passing-a.html | DR. JOHNSON WROTE OF FIRST BALLOON; In 1783 He Boasted of Passing a Day Without Mentioning Sensation It Caused. HIS LETTERS BROUGHT HERE One Written in 1784 Tells of a Flying Machine Built of Wire and Iron. Wrote of the "Air Balloon." Took Opium in Illness. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dream-killer-lays-crime-to-his-mother-declares-she-cut-stepbrothers.html | 'DREAM KILLER' LAYS CRIME TO HIS MOTHER; Declares She Cut Stepbrother's Throat and He Invented Story to Shield Her. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/musicale-for-womens-alliance-extensive-educational-work-in-the.html | MUSICALE FOR WOMEN'S ALLIANCE; Extensive Educational Work in the South to Be Furthered by Unit's Garden Party on Friday LOTS FOR LITTLE SHOP PLANS A SUMMER DRIVE | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/crescent-ac-loses-lacrosse-game-42-st-simons-club-of-toronto-comes.html | CRESCENT A.C. LOSES LACROSSE GAME, 4-2; St. Simon's Club of Toronto Comes From Behind to Win During Second Half. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/internal-tariff-ban-decreed-in-brazil-commercial-bodies-praise-act.html | INTERNAL TARIFF BAN DECREED IN BRAZIL; Commercial Bodies Praise Act of President Vargas as Great Aid to Business. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/libraries-that-rival-columbias.html | LIBRARIES THAT RIVAL COLUMBIA'S | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/syracuse-nine-wins-from-colgate-21-yardley-orange-hurler-allows.html | SYRACUSE NINE WINS FROM COLGATE, 2-1; Yardley, Orange Hurler, Allows Rival Batsmen Only Five Hits at Hamilton. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/diamond-gangster-is-captured-here-talamo-indicted-in-attack-on.html | DIAMOND GANGSTER IS CAPTURED HERE; Talamo, Indicted in Attack on Catskill Man, Found Hiding in Brooklyn. IS QUESTIONED BY BENNETT Federal Agents Report Finding Wide Evidence Here of Extortion by Beer Runners. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/hawkins-estates-home-sites.html | Hawkins Estates Home Sites. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/many-thousands-gone-and-other-works-of-fiction-primeval-man.html | "Many Thousands Gone" and Other Works of Fiction; Primeval Man Vagabonds All Mr. Wakefield's Tales Pleasure in Cruelty New York Couples Gilt and Lacquer Out of Hungary Romanticized Gunmen Latest Works of Fiction Bogus Grandeur Caroline's Millions | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/nation-hears-story-of-flight-over-city-shortwave-broadcast-from.html | NATION HEARS STORY OF FLIGHT OVER CITY; Short-Wave Broadcast From Planes and Roofs Covers All Phases of Spectacle. CONVERSATION PICKED UP Even Reports of Commander to Headquarters Are Conveyed Clearly to Listeners. Listeners Get Full Story. Messages From Plane Heard. Hawks Gets Air League's Medal. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/air-war-fleet-off-for-boston-today-part-of-plane-armada-will-stop.html | AIR WAR FLEET OFF FOR BOSTON TODAY; Part of Plane Armada Will Stop at Hartford for Dedication of Field. MANY CITIES TO SEE ARRAY Squadrons Will Gather at Albany on Tuesday to Sweep Down Hudson for Another Appearance Here. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/3-mexico-city-papers-halted-by-strikes-el-universal-el-universal.html | 3 MEXICO CITY PAPERS HALTED BY STRIKES; El Universal, El Universal Grafico and La Prensa Fail to Appear --All Employes Out. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-lakes-opened-in-ramapo-section-lake-erskine-chain-is-enlarged.html | NEW LAKES OPENED IN RAMAPO SECTION; Lake Erskine Chain Is Enlarged for Summer Recreational Facilities. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/romes-population-971645.html | Rome's Population 971,645. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/head-of-power-board-files-reply-to-senate-brief-of-counsel-contends.html | HEAD OF POWER BOARD FILES REPLY TO SENATE; Brief of Counsel Contends That Confirmation of Smith Was Final and Binding. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/vanderbilt-jr-gets-film-contract.html | Vanderbilt Jr. Gets Film Contract. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-dance-greek-chorus-adapting-classic-tragedies-to-modern.html | THE DANCE: GREEK CHORUS; Adapting Classic Tragedies to Modern Demands--Notes and Comment Three Solo Dances. Tradition Is Conserved. | True | By John Martin. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-yorks-huge-freight-volume-storedoor-delivery-plan-should-aid.html | NEW YORK'S HUGE FREIGHT VOLUME; Storedoor Delivery Plan Should Aid Handling Of Merchandise The City's Rail Facilities. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/scouts-take-part-in-naming-mountain-for-badenpowell-the-new-scout.html | SCOUTS TAKE PART IN NAMING MOUNTAIN FOR BADEN-POWELL; The New Scout President. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/stimson-felicitates-chief-of-arms-parley-says-no-wiser-choice-could.html | STIMSON FELICITATES CHIEF OF ARMS PARLEY; Says No Wiser Choice Could Have Been Made for President of World Meeting Next Year. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/barnard-prepares-for-its-senior-week-will-have-commencement.html | BARNARD PREPARES FOR ITS SENIOR WEEK; Will Have Commencement Separate From Columbia Except for Sermon and Degree Ceremony. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/westward-ho-of-the-golfers-named-from-old-battle-cry-there-kingsley.html | WESTWARD HO! OF THE GOLFERS NAMED FROM OLD BATTLE CRY; There Kingsley Wrote His Novel of the Buccaneers and There (by the Way) Was the Scene of "Stalky" | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/wasted-abilities-in-which-it-appears-that-the-theatre-makes-only.html | WASTED ABILITIES In Which It Appears That the Theatre Makes Only the Sketchiest Use of the Genius It Has at Its Disposal | True | By J. Brooks Atkinson. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/crowley-trial-tomorrow-nassau-district-attorney-refuses-further.html | CROWLEY TRIAL TOMORROW; Nassau District Attorney Refuses Further Delay in Murder Case. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/old-and-new-customs-in-chinese-stores-though-the-small-shop-system.html | OLD AND NEW CUSTOMS IN CHINESE STORES; Though the Small Shop System Persists, the Merchant Is Harassed By Modern Trends in Trade and an Unstable Market for Silver | True | By Hallett Abend Shanghai. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dog-shows-listed-at-devon-this-week-busy-days-for-fanciers-to-begin.html | DOG SHOWS LISTED AT DEVON THIS WEEK; Busy Days for Fanciers to Begin With Sealyham ClubMeeting Friday.WHITEMARSH EVENT SUNDAYWissahickon Kennel Club to StageAnnual Program--AnticipateRecord-Breaking Season. Entries Have Been Heavy. Owners May Leave Early. Davis to Judge Terriers. | True | By Vernon van Ness. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/greece-and-russia-in-row-athens-arrests-red-diplomats-involved-in.html | GREECE AND RUSSIA IN ROW.; Athens Arrests Red Diplomats Involved in Escape Case. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/times-square-deal-feature-of-week-sale-of-corner-at-broadway-and.html | TIMES SQUARE DEAL FEATURE OF WEEK; Sale of Corner at Broadway and 46th St. a Stimulus to Dull Manhattan Market. LEXINGTON AV. PROTEST Property Owners in Grand Central Area Will Fight Opening of Two Blocks to Commerce. | True |  | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/technological-terrors.html | TECHNOLOGICAL TERRORS. | True |  | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/lafayette-netmen-score-vanquish-army-tennis-team-by-score-of-6-to-3.html | LAFAYETTE NETMEN SCORE.; Vanquish Army Tennis Team by Score of 6 to 3. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/urges-home-building-such-construction-will-aid-prosperity-says.html | URGES HOME BUILDING.; Such Construction Will Aid Prosperity, Says Truman S. Morgan. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/rudolph-wins-cue-match-beats-laurl-in-eight-out-of-twelve-blocks.html | RUDOLPH WINS CUE MATCH.; Beats Laurl in Eight Out of Twelve Blocks. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/woman-excels-in-personality-dr-shaw-holds-man-with-babbitt-instinct.html | Woman Excels in Personality, Dr. Shaw Holds; Man, With Babbitt Instinct, Dreads Irregularity | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/at-the-wheel-facts-and-figures.html | AT THE WHEEL; Facts and Figures. | True | By James O. Spearing. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/georgia-goes-berrying-wild-blackberries-provide-many-good-things-at.html | GEORGIA GOES BERRYING.; Wild Blackberries Provide Many Good Things at Low Price. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/italy-to-accept-vatican-city-coins.html | Italy to Accept Vatican City Coins. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/audience-rebuked-by-schumannheink-singer-turns-on-sacramento-war.html | AUDIENCE REBUKED BY SCHUMANN-HEINK; Singer Turns on Sacramento War Mothers for Racial Protest at Concert. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-orleans-after-loud-speakers.html | New Orleans After Loud Speakers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/explains-methods-of-power-exchange-federal-economist-describes.html | EXPLAINS METHODS OF POWER EXCHANGE; Federal Economist Describes Connecticut Association as Gentlemen's Agreement. ECONOMIES IN PRODUCTION Net Savings for Three Companies Put at $204,288 in 1928 and $322,315 in 1930. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-biggest-hazard-the-cost-of-golf-since-the-game-has-become-a.html | THE BIGGEST HAZARD: THE COST OF GOLF; Since the Game Has Become a Huge Business Enterprise, Balancing the Club's Budget Ranks as High Finance GOLF'S BIG HAZARD: THE COST As the Game Is Now a Business Enterprise The Club's Budget Becomes a Problem | True | By Charles Mcd. Puckette | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/electric-railways-find-revenues-drop-826-decline-in-gross-158-in.html | ELECTRIC RAILWAYS FIND REVENUES DROP; 8.26% Decline in Gross, 15.8 in Net, Reported by 282 Companies for Last Year.BUS INCOME ALSO DOWNDecreases Laid by AmericanAssociation Official to theGeneral Depression. $715,835,821 Total in 1930. Decline in Passenger Total. ELECTRIC RAILWAYS FIND REVENUES DROP | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/seeking-abolition-of-tax-exemptions-west-side-taxpayers-ask-levy-on.html | SEEKING ABOLITION OF TAX EXEMPTIONS; West Side Taxpayers Ask Levy on All Income-Producing Property. URGE CUT IN CITY COSTS New Organization Is in Favor of Temporary Cessation of Apartment House Building. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/report-on-kolster-made-june-4-set-for-approval242590-for-preferred.html | REPORT ON KOLSTER MADE.; June 4 Set for Approval--$242,590 for Preferred Stock. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/princeton-prep-netmen-win.html | Princeton Prep Netmen Win. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/wheat-parley-ends-plan-to-get-data-sole-achievement-american-will.html | WHEAT PARLEY ENDS; PLAN TO GET DATA SOLE ACHIEVEMENT; American Will Be Member of Board to Create a Bureau of World Statistics. OUR STAND SEEN VINDICATED McKelvie Cites Finding Too Much Grain Is Grown, Though Curtailment Is Refused. RUSSIA ELATED BY EVENTS Holds Her Prestige as Great Power Is Regained-- Sees Us Told "Where to Get Off." Glad No More Was Done. WHEAT PARLEY ENDS; SETS UP INQUIRY Such Data Already Well Gathered. World Acreage Cut Seen. | True | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/seek-woman-as-key-in-double-murder-los-angeles-police-think.html | SEEK WOMAN AS KEY IN DOUBLE MURDER; Los Angeles Police Think Confidante of Vice Chief Can Tell of Clark's Motives.MAYOR WARNS THE POLICEHearing Underworld Would "Put the Lid" on Killings, He Demands Action by Chief. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/chinese-student-takes-first-honors-at-air-school.html | CHINESE STUDENT TAKES FIRST HONORS AT AIR SCHOOL | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/full-text-of-the-popes-encyclical-on-labor-pleads-for-economic-just.html | Full Text of the Pope's Encyclical on Labor; PLEADS FOR ECONOMIC JUSTICE. WHAT WAS DONE BY PARTIES CONCERNED: Unions of Workingmen. Organizations Among Other Classes. Associations of Employers. "Rerum Novarum" Magna Charta of the Social Order. CHAPTER II. Authority of the Church in Social and Economic Spheres. The Right of Property. Its Individual and Social Character. Obligations of Ownership. Power of the State. Obligations of Superfluous Income. Titles in Acquiring Ownership. CAPITAL AND LABOR: Unjust Claims of Capital. Unjust Claims of Labor. Principle of Just Distribution. The Uplifting of the Proletariat. Rights of Capital, Labor, the State, in Relation to a Just Distribution of Benefits Proletarian Conditions to Be Overcome by Letting Wage-Earners Attain to Property. A Just Wage. Wage-Contract Not Essentially Unjust. Individual and Social Character of Labor. Points to Be Considered. THE STATE OF BUSINESS: Exigencies of the Common Good. Reconstruction of the Social Order. Harmony Between Ranks In Society. Restoration of the True Guiding Principle o | True | Times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/exercises-open-today-at-drew-university-commencement-begins-with.html | EXERCISES OPEN TODAY AT DREW UNIVERSITY; Commencement Begins With the Baccalaureate--'Sing' to Be Held on Campus. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/daybreak-as-a-film-a-reticent-author-doctor-and-writer.html | DAYBREAK" AS A FILM; A Reticent Author. Doctor and Writer. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/soviet-proposals.html | SOVIET PROPOSALS. | True | By Maxim Litvinoff. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/white-mans-waning-prestige-among-the-backward-peoples-recent-events.html | WHITE MAN'S WANING PRESTIGE AMONG THE 'BACKWARD PEOPLES'; Recent Events in India and China, Where There Is Political Revolt Against Europe, Point to an Altered Relationship Search for Raw Materials. The Russo-Japanese War. Result of the War. Boycott and Resistance. Enforced Change of Attitude. White Man's Contribution. | True | By Stephen P. Duggan. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/belle-livingstone-files-in-bankruptcy-night-club-hostess-lists.html | BELLE LIVINGSTONE FILES IN BANKRUPTCY; Night Club Hostess Lists Debts of $33,177, Assets of $350, With Only $100 for Creditors. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/weather-aids-sales-in-wholesale-trade-popularity-of-cotton.html | WEATHER AIDS SALES IN WHOLESALE TRADE; Popularity of Cotton Continues a Feature--Glove Orders Placed for Fall. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/georgia-peaches-on-citys-markets-first-carload-of-raspberries-also.html | GEORGIA PEACHES ON CITY'S MARKETS; First Carload of Raspberries Also Arrived Last Week, State Bureau Reports. VEGETABLE PRICES DECLINE Heavy Supplies of Green Produce From West and South Exceed Demand Here. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/labor-forum-outlined-institute-to-be-held-at-rutgers-to-discuss.html | LABOR FORUM OUTLINED.; Institute to Be Held at Rutgers to Discuss Unemployment. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/harrington-emerson-engineer-is-dead-efficiency-expert-76-lectured.html | HARRINGTON EMERSON, ENGINEER, IS DEAD; Efficiency Expert, 76, Lectured and Wrote Widely on Subject-- One-Time College Professor. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/tungsten-plate-made-at-columbia-prof-fink-discovers-electric.html | TUNGSTEN PLATE MADE AT COLUMBIA; Prof. Fink Discovers Electric Process Realizing Chemists' Dream of Sixty Years. MANY COMMERCIAL USES Metal, Not Tarnishable and Immune to Acid Discoloration, WillBe Valuable in Industry. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/pope-wrote-whole-encyclical-20000-words-in-long-hand.html | Pope Wrote Whole Encyclical, 20,000 Words, in Long Hand | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/grainger-handicap-to-gallant-knight-runnerup-in-1930-derby-wins.html | GRAINGER HANDICAP TO GALLANT KNIGHT; Runner-Up in 1930 Derby Wins $10,000 Added Memorial at Churchill Downs. ONLY FOUR IN THE FIELD Hall Broadcast Second, 6 Lengths Back-- Mike Hall Third in Closing Day's Feature. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/suggests-extending-proposed-avenue-the-estimated-cost-and-valuation.html | Suggests Extending Proposed Avenue; The Estimated Cost and Valuation; SUGGEST EXTENDING PROPOSED AVENUE | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/siam-party-to-see-tennis-queen-hopes-to-attend-exhibition-in.html | SIAM PARTY TO SEE TENNIS; Queen Hopes to Attend Exhibition in Westchester Tuesday. Hon. Mrs. Victor Bruce Seriously Ill | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/building-increase-in-many-sections-16-new-york-state-towns.html | BUILDING INCREASE IN MANY SECTIONS; 16 New York State Towns Registered Gains in April OverMonth of March. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/court-limits-air-insurance-ruling-of-judge-obrien-on-double.html | COURT LIMITS AIR INSURANCE; Ruling of Judge O'Brien on Double Indemnity, Which Holds Passenger Flight an "Aeronautic Expedition," May Affect Traffic Cites Exploring Expeditions. Use of Air Broadening. | True | By Lauren D. Lyman. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-21-no-title.html | Article 21 -- No Title | True | Times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/mellon-proposes-taxation-change-to-avert-deficits-secretary-over.html | MELLON PROPOSES TAXATION CHANGE TO AVERT DEFICITS; Secretary, Over Radio, Asks for Income Levy Adjustable to Prosperity or Depression. CALLS IT A 'CLASS TAX' NOW With Rates at 'Minimum' and Borrowing 'Only Temporary,' He Urges 'Balanced Budget.' FAVORS LONG-TERM POLICY Treasury Head Commends Adhering to Sinking-Fund Plan for Debt Cut and to Building Program. Income Tax "Too Restricted." MELLON PROPOSES TAXATION CHANGE Necessity for a Balanced Budget. Sharing Lincoln's Faith in Nation. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/farley-gives-party-to-40000-children-guests-march-from-east-side-to.html | FARLEY GIVES PARTY TO 40,000 CHILDREN; Guests March From East Side to Central Park With 17 Bands for Annual Outing. WALKER JUDGES FRECKLES Sheriff Directs Distribution of 40,000 Quarts of Milk, 25,000 of Ice Cream, 3 Tons of Crackers. Walker Judges Freckles. 100 Policemen on Guard. Huguenots to Hold Service Today. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/upward-trend-in-southeast-demand-for-building-materials-and-store.html | UPWARD TREND IN SOUTHEAST; Demand for Building Materials and Store Sales Increase. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/samuel-brill-left-estate-to-family-of-500000-all-but-17000-goes-to.html | SAMUEL BRILL LEFT ESTATE TO FAMILY; Of $500,000 All but $17,000 Goes to Relatives--$12,000 Fund for Certain Employes. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/1097-enter-trials-for-national-open-field-will-play-for-97-places.html | 1,097 ENTER TRIALS FOR NATIONAL OPEN; Field Will Play for 97 Places in Twenty District Tests on June 8. 154 NEW YORKERS ON LIST Will Compete for 13 Places in Metropolitan's Qualifying Round at Westchester C.C. Visiting Pros Are Exempt. Manero and Straub Honored. | True | By Lincoln A. Werden. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/lynching-problem-solved-in-georgia-at-least-the-state-so-regards.html | LYNCHING PROBLEM SOLVED IN GEORGIA; At Least, the State So Regards the Balking of Crime at Elberton This Week. MINISTER'S TALK HELD MOB His Plea for Observance of Law Delayed Crime Until Militia Got Into Action. Minister Held Mob. | True | By Julian Harris. Editorial Correspondence, The New York Times | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/reading-wins-again-94-conquers-baltimore-as-four-home-runs-feature.html | READING WINS AGAIN, 9-4.; Conquers Baltimore as Four Home Runs Feature Game. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/tommy-ryan-and-wife-beaten.html | Tommy Ryan and Wife Beaten. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/detective-thriller-in-films.html | DETECTIVE THRILLER IN FILMS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/boston-elevated-bill-approved-by-governor-measure-provides-for.html | BOSTON ELEVATED BILL APPROVED BY GOVERNOR; Measure Provides for Continuance of Public Control--Company Expected to Agree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/financing-building-work-construction-investment-trust-is-seen-as.html | FINANCING BUILDING WORK.; Construction Investment Trust Is Seen as Industry's Need. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/cotton-goods-prices-production-of-lead-reduced.html | COTTON GOODS PRICES.; Production of Lead Reduced. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/finds-harlem-leads-as-a-church-centre-federation-survey-shows-62632.html | FINDS HARLEM LEADS AS A CHURCH CENTRE; Federation Survey Shows 62,632 Negroes Members of 160 Houses of Worship in Section. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/cornell-trackmen-subdue-princeton-triumph-in-hammer-throw-last.html | CORNELL TRACKMEN SUBDUE PRINCETON; Triumph in Hammer Throw, Last Event on Program, Brings 71 2-3--63 1-3 Victory. COLYER SETS MEET MARK Member of Winning Team Soars 12 Feet 8 Inches in the Pole Vault-- Rosner Stars. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/army-lets-contracts-for-56-airplanes-130-engines-are-also-ordered.html | ARMY LETS CONTRACTS FOR 56 AIRPLANES; 130 Engines Are Also Ordered-- Six Companies, Including Fokker Here, Get Awards. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/wage-totals-increase-but-employment-decreases-in-pennsylvania.html | WAGE TOTALS INCREASE.; But Employment Decreases in Pennsylvania. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/baltimore-ready-for-realty-men-large-new-york-delegation-going-to.html | BALTIMORE READY FOR REALTY MEN; Large New York Delegation Going to National Convention This Week. MANY ON SPEAKERS' LIST E. A. MacDougall and P. W. Kniskern to Address General Sessions of Meeting. Nine Divisional Meetings. Large Attendance From State | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/500-in-mob-attack-greenwich-town-hall-women-and-children-aid-the.html | 500 IN MOB ATTACK GREENWICH TOWN HALL; Women and Children Aid the Strikers, Who Are Repelled After Breaking Glass Door. CITY BREVITIES. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/sees-hoover-trying-to-muddle-through-la-follette-says-refusal-to.html | SEES HOOVER TRYING TO MUDDLE THROUGH; La Follette Says Refusal to Call Special Session Continues His "Do Nothing Policy." HOLDS CONGRESS IS AN AID Progressives Have Little Hope Now That Their Agitation Will Move the President. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/opera-revivals-in-berlin-der-ferne-klang-falstaff-josefslegende-and.html | OPERA REVIVALS IN BERLIN.; "Der Ferne Klang," "Falstaff," "Josefslegende" and "La Cenerentola" Heard | True | By Herbert F. Peyser. Berlin, May, 1931. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/spain-sensitive-to-foreign-opinion-new-republic-seeks-to-convince.html | SPAIN SENSITIVE TO FOREIGN OPINION; New Republic Seeks to Convince Other Nations of Stability and Firm Control.RIOTERS ARE HUNTED DOWN Regime Acts Quickly and Energetically in Response to CriticismAbroad of Laxity. One Dispatch Held Up. Foreign Jesuits Said to have Fled. Agrarian Reform Progressing. | True | By William P. Carney Wireless To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/swarm-of-planes-moved-like-a-unit-famous-fliers-widow-dedicates-new.html | SWARM OF PLANES MOVED LIKE A UNIT; FAMOUS FLIER'S WIDOW DEDICATES NEW CITY AIRPORT. | True | From a Staff Correspondent of The New York Times Who Flew With the 104th Observation Squadron.Times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/conferences-tax-geneva-facilities-even-hotel-under-construction-is.html | CONFERENCES TAX GENEVA FACILITIES; Even Hotel Under Construction Is Reserved for Great Arms Gathering in February. BRIAND'S STAR UNDIMMED French Foreign Minister Still Dominates League Council-- SovietDelegates in New Role. Outstanding Conference Figures. Litvinoff Changes Role and Attire. | True | By Lansing Warren. Wireless To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/training-wild-animals.html | TRAINING WILD ANIMALS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/europe-tests-out-her-machinery-of-peace-to-geneva-the-hague-and.html | EUROPE TESTS OUT HER MACHINERY OF PEACE; To Geneva, the Hague and Basle the Statesmen of a New Era in Diplomacy Present the International Issues, Seeking to Attain a Settlement Through the Medium of Discussion Rather Than by Force The High Moments of Peace. Importance of League Council. Appeal to the World Court. On the Brink of War. Comparison of Two Speeches. Lessons of Adversity. Europe's Supreme Issue. Policy on Trial. | True | By James T. Shotwell. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/tax-appeal-board-popular-in-boston-clothing-the-constitution.html | TAX APPEAL BOARD POPULAR IN BOSTON; CLOTHING" THE CONSTITUTION. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/st-lawrence-at-record-low.html | St. Lawrence at Record Low. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/seligson-gains-final-in-bronxville-tennis-former-intercollegiate.html | SELIGSON GAINS FINAL IN BRONXVILLE TENNIS; Former Intercollegiate Champion Vanquishes Kynaston, 6-2, 6-4, in Tourney. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/nyu-camp-opens-july-6-39-courses-to-be-given-during-summer-school.html | N.Y.U. CAMP OPENS JULY 6; 39 Courses to Be Given During Summer School Session. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/rochester-triumphs-151-overwhelms-toronto-in-rain-as-sister-gets.html | ROCHESTER TRIUMPHS, 15-1; Overwhelms Toronto in Rain as Sister Gets Five Hits. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Foreign Selling Exaggerated. Seasonal Swings" in Stocks. Preferred Stocks. Presenting the Railroad Case. Call-Loan Rates and Others. Canadian Financial Soundness. The Aviation Industry. Last Week's Movements of Gold. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/bavarian-league-would-tax-germans-to-keep-money-home.html | Bavarian League Would Tax Germans to Keep Money Home | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/claims-on-bank-pile-up-broderick-reports-130000-against-bank-of.html | CLAIMS ON BANK PILE UP.; Broderick Reports 130,000 Against Bank of United States. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/manuscripts-discovered-professor-torri-finds-17th-and-18th-century.html | MANUSCRIPTS DISCOVERED; Professor Torri Finds 17th and 18th Century Music in Liguria COMPOSER IS REAR ADMIRAL | True | By Raymond Hall. Rome, May, 1931. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/denounce-air-show-in-plea-for-peace-women-clergymen-and-others.html | DENOUNCE AIR SHOW IN PLEA FOR PEACE; Women, Clergymen and Others Parade to Street Meetings, Protesting "Criminal Waste."URGE DEMAND TO DISARMHolmes and Wise Among SpeakersAssailing Demonstration as Glorification of War. Teacher, 81, Among Marchers. Fight for Disarmament Urged. Effect on Children Denounced. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/for-a-home-long-island-gardens-opena-party.html | FOR A HOME; Long Island Gardens Open--A Party | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/northwest-trade-is-off-in-first-quarter-business-dropped-25-per.html | NORTHWEST TRADE IS OFF.; In First Quarter Business Dropped 25 Per Cent Under 1930. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/harvard-victor-at-tennis-takes-all-three-doubles-to-defeat-yale-on.html | HARVARD VICTOR AT TENNIS.; Takes All Three Doubles to Defeat Yale on Indoor Courts, 6 to 3. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/zoo-gets-rare-zebras-bought-by-children-pair-of-species-now-almost.html | ZOO GETS RARE ZEBRAS, BOUGHT BY CHILDREN; Pair of Species, Now Almost Extinct, Are Named and Presented by Junior Auxiliary. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/labor-and-capital.html | LABOR AND CAPITAL. | True | By Pope Pius Xi. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-york-weekly-bank-statements-clearing-house-return-aggregate.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return. AGGREGATE TRUST COMPANY DEPOSITS. INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/arrested-in-detroit-as-alien-smugglers-several-are-held-on-charge.html | ARRESTED IN DETROIT AS ALIEN SMUGGLERS; Several Are Held on Charge of Selling False Certificates of Birth in This Country. | True | Special To The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/late-may-nights-in-the-playhouses-of-new-york.html | LATE MAY NIGHTS IN THE PLAYHOUSES OF NEW YORK | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/cavalry-now-waning-has-made-history-mounted-forces-of-the-armies.html | CAVALRY, NOW WANING, HAS MADE HISTORY; Mounted Forces of the Armies Have a Long Record of Brilliance on Battlefields The Thrills of Cavalry. Napoleon at Waterloo. Cavalrymen of the Ancients. Stuart's Exploits. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/wages-and-prosperity.html | WAGES AND PROSPERITY. | True | By William Green. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special To The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/news-and-comment-of-the-current-week-in-music-a-new-musical-era.html | NEWS AND COMMENT OF THE CURRENT WEEK IN MUSIC; A NEW MUSICAL ERA Tonal Art Now Property of Every Man Through Radio's Agency | True | By Olin Downes. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/wickersham-to-speak-at-syracuse.html | Wickersham to Speak at Syracuse. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-week-in-europe-russias-blue-chips-she-shoves-in-a-stack-the.html | THE WEEK IN EUROPE; RUSSIA'S BLUE CHIPS; SHE SHOVES IN A STACK The London Wheat Conference Leaves Moscow in Best of Positions. MR. LITVINOFF AND GENEVA Like the United States, Russia Stands to Lose by European Trading Alliances. The Russian Wheat Trade. More and More Wheat. We Keep Our Freedom. Mr. Litvinoff's Disappointment. | True | By Edwin L. James. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/canada-ships-less-paper-newsprint-exports-in-april-were-3000000.html | CANADA SHIPS LESS PAPER.; Newsprint Exports in April Were $3,000,000 Under March. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/12-here-must-face-chicago-liquor-trial-corporation-officers.html | 12 HERE MUST FACE CHICAGO LIQUOR TRIAL; Corporation Officers, Indicted in $6,000,000 Alcohol Plot, Lose Removal Fight. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/wesleyan-prepares-100th-commencement-will-graduate-126-seniors-on.html | WESLEYAN PREPARES 100TH COMMENCEMENT; Will Graduate 126 Seniors on June 15--Program for WeekEnd Announced. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/550000-apartment-house-is-planned-for-staten-island.html | $550,000 Apartment House Is Planned for Staten Island | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/edmunds-sued-at-reno-former-audrey-barchal-of-stamford-seeks.html | EDMUNDS SUED AT RENO.; Former Audrey Barchal of Stamford Seeks Divorce, Charging Cruelty. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/police-department.html | Police Department. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/seek-change-in-control-three-stockholders-of-noma-electric-ask-for.html | SEEK CHANGE IN CONTROL.; Three Stockholders of Noma Electric Ask for Proxies. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/hunter-trials-won-by-pattons-horse-up-hill-and-down-dale-takes.html | HUNTER TRIALS WON BY PATTON'S HORSE; Up Hill and Down Dale Takes Silver Trophy at Worthington Valley Show.WILBUR'S KILGAR SECONDTyrone Is Third and WindsorFourth--Milady Mary Scoresat Baltimore. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/women-radio-announcers-rule-the-air-in-italy.html | WOMEN RADIO ANNOUNCERS RULE THE AIR IN ITALY | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/nevada-divorce-law-attacked-in-illinois-under-state-rights.html | Nevada Divorce Law Attacked In Illinois Under State Rights | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/princeton-freshmen-capture-crew-race-lightweight-eight-beats.html | PRINCETON FRESHMEN CAPTURE CREW RACE; Lightweight Eight Beats Asheville and Second Kent School Boats by Late Drive. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-inquiry-plot-scented-by-mnaboe-tammany-senator-denounces.html | NEW INQUIRY 'PLOT' SCENTED BY M'NABOE; Tammany Senator Denounces Implied Republican Move to Enlist Welfare Agencies. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/a-busy-tour-westchester-garden-daygala-fete.html | A BUSY TOUR; Westchester Garden Day--Gala Fete | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/belmont-hill-crew-wins-by-final-spurt-makes-up-onelength-deficit-in.html | BELMONT HILL CREW WINS BY FINAL SPURT; Makes Up One-Length Deficit in Final Quarter of a Mile to Beat Browne and Nichols. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/pennsylvanias-pymatuning-dam-project-will-provide-employment-for.html | Pennsylvania's Pymatuning Dam Project Will Provide Employment for 1,000 Men | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/only-q632218-for-war-in-costa-ricas-budget-appropriation-for.html | ONLY Q632,218 FOR WAR IN COSTA RICA'S BUDGET; Appropriation for National Defense Far Below Provisionfor Public Education. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/celebrates-empire-day-british-group-here-addressed-by-consul.html | CELEBRATES EMPIRE DAY.; British Group Here Addressed by Consul General Campbell. Berea College Celebrates Friday. All Ysaye's Fortune to Family. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/city-college-men-urge-wide-changes-student-survey-asks-end-of.html | CITY COLLEGE MEN URGE WIDE CHANGES; Student Survey Asks End of Military Drill, Curtailment of Latin Rule for B.A. WANTS NEW DEPARTMENTS Separation of Psychology From Philosophy and Sociology From Government Requested. Several Sweeping Suggestions. Other Proposed Changes. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-merchants-point-of-view-wage-reductions-scored-chain-store.html | The Merchant's Point of View; Wage Reductions Scored. Chain Store Decision. Foreign Trade Sinking Lower. Resisting Unfair Buyers. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/assails-hitler-over-jews-ottinger-in-plea-for-aid-fund-deplores.html | ASSAILS HITLER OVER JEWS.; Ottinger in Plea for Aid Fund Deplores Propaganda in Germany. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dr-tuka-near-breakdown-wife-of-slovak-leader-imprisoned-will-again.html | DR. TUKA NEAR BREAK-DOWN; Wife of Slovak Leader Imprisoned Will Again Ask for Clemency. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/insurance-plan-for-faculty-adopted-at-boston-university.html | Insurance Plan for Faculty Adopted at Boston University | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/chicago-wholesalers-gain-demand-for-weatherproof-coats-helps.html | CHICAGO WHOLESALERS GAIN.; Demand for Weatherproof Coats Helps Leather Trade. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/a-bird-puzzle-solved-at-last.html | A BIRD PUZZLE SOLVED AT LAST | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/join-harvard-faculty-wislocki-of-johns-hopkins-and-zimmerman-of.html | JOIN HARVARD FACULTY.; Wislocki of Johns Hopkins and Zimmerman of Minnesota Elected. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/books-and-authors.html | Books and Authors | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/man-and-science.html | Man and Science | True | By Maynard Shipley | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/feigenspan-entry-wins-show-honors-prudence-chestnut-mare-is-awarded.html | FEIGENSPAN ENTRY WINS SHOW HONORS; Prudence, Chestnut Mare, Is Awarded Three Blues in Millburn Exhibition. NAMED BEST SADDLE HORSE Reserve Prize in Championship Class Is Taken by Margate, Owned by Miss Faitoute. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/pairings-for-open-golf-qualifying-here.html | Pairings for Open Golf Qualifying Here | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/comedies-by-ring-lardner.html | COMEDIES BY RING LARDNER | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/three-english-princes-lose-in-trophy-golf-tournament.html | Three English Princes Lose In Trophy Golf Tournament | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/shipping-and-mails-outgoing-passenger-and-mail-steamships-outgoing.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/selling-defunct-bank-realty.html | Selling Defunct Bank Realty. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/resolute-on-inspection-tuesday.html | Resolute on Inspection Tuesday. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/italy-during-the-fallow-seventeenth-century-mr-collisonmorley.html | Italy During the Fallow Seventeenth Century; Mr. Collison-Morley Explores the Interlude Between the Renaissance and the Dawn of Risorgimento | True | By Walter Littlefield | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/macdonald-on-radio-says-british-empire-is-pointing-way-to-solve.html | MacDonald, on Radio, Says British Empire Is Pointing Way to Solve Political Problems; Special Cable to THE NEW YORK TIMES. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-polished-ozarks.html | THE POLISHED OZARKS. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/twenty-grand-not-derby-winner-but-turtle-finishes-out-of-the-money.html | Twenty Grand, Not Derby Winner but Turtle, Finishes Out of the Money in Terrapin Race | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/odd-recruits-for-the-films.html | ODD RECRUITS FOR THE FILMS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/foot-injuries-lead-the-list-of-nonfatal-insurance-claims.html | Foot Injuries Lead the List Of Non-Fatal Insurance Claims | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/deadhead-students-riot.html | Deadhead" Students Riot. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/trapshoot-prize-won-by-rowland-card-of-948100-gives-him-high.html | TRAPSHOOT PRIZE WON BY ROWLAND; Card of 94-8-100 Gives Him High Scratch Cup at Marine and Field Club. HANDICAP AWARD TO GROUT Kohlers Triumph at Mineola With a Score of 96 Hits Out of a Possible 100 Targets. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/famed-chateau-to-be-opened.html | FAMED CHATEAU TO BE OPENED | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/second-mortgage-loan-warning.html | Second Mortgage Loan Warning. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/work-being-pushed-on-west-side-houses-rapid-progress-on-the-century.html | WORK BEING PUSHED ON WEST SIDE HOUSES; Rapid Progress on the Century and Majestic Apartments on Central Park West. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/holds-police-memorial-legion-conducts-services-for-men-lost-in-war.html | HOLDS POLICE MEMORIAL.; Legion Conducts Services for Men Lost in War and in City Duty. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/heads-uptown-bankers-thomas-a-reynolds-elected-president-of.html | HEADS UPTOWN BANKERS.; Thomas A. Reynolds Elected President of Association. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/worthy-heir-wins-feature-at-newark-van-buskirk-entry-captures-mile.html | WORTHY HEIR WINS FEATURE AT NEWARK; Van Buskirk Entry Captures Mile Trot in Straight Heats at Weequahic. FRANK CHIDESTER VICTOR Travels Mile in 2:10 , Fastest Time of Matinee, in Taking Class A Pace. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/great-air-armada-thrills-millions-makes-160mile-circle-without.html | GREAT AIR ARMADA THRILLS MILLIONS; MAKES 160-MILE CIRCLE WITHOUT MISHAP; NEW YORK DEDICATES MUNICIPAL AIRPORT; SCENES AS THE GREAT AIR ARMADA FLEW OVER NEW YORK YESTERDAY. | True | By Lauren D. Lymantimes Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/literal-observance-of-law-discommodes-bus-passengers.html | Literal Observance of Law Discommodes Bus Passengers | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/princes-helmets-set-style-in-rio.html | Princes' Helmets Set Style in Rio. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/investment-trusts-bracing-portfolios-tendency-to-buy-large-blocks.html | INVESTMENT TRUSTS BRACING PORTFOLIOS; Tendency to Buy Large Blocks of Senior Securities Shown by Their Reports. COMMON STOCKS SIFTED Issues That Are Most Resistant to Decline in the General Market Are Sought. Approved by Bankers. Segregation of Incomes. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/john-charles-thomas-heard-in-white-plains-annual-westchester-music.html | JOHN CHARLES THOMAS HEARD IN WHITE PLAINS; Annual Westchester Music Festival Is Concluded With Choraland Solo Singing. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/investment-difficulties-the-los-angeles-cow.html | INVESTMENT DIFFICULTIES; THE LOS ANGELES COW | True | HOWARD T. OLIVER.CAROLINE D. IVINS. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/geneva-is-hopeful-of-naval-solution-conditions-are-believed-to-have.html | GENEVA IS HOPEFUL OF NAVAL SOLUTION; Conditions Are Believed to Have Been Improved During Week of League Meetings. HARMONY NOW RESTORED Italy Awaits Policy of Next French Cabinet, to Be Former June 13 by New President. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/to-command-air-defense-gen-macarthurr-flies-to-boston-today-with.html | TO COMMAND AIR DEFENSE.; Gen. MacArthur Flies to Boston Today With Secret Army Plan. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/american-league-president-will-be-elected-wednesday.html | American League President Will Be Elected Wednesday | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/footnotes-on-a-weeks-headliners-first-living-target-toscaninis.html | FOOTNOTES ON A WEEK'S HEADLINERS; First Living Target. Toscanini's Passport. Offering Monkey Wrenches. Collecting for Fun. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dean-newcomb-heads-virginia.html | Dean Newcomb Heads Virginia. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/yale-beats-harvard-on-track-69-to-66-boyd-and-ingham-score-in-220.html | YALE BEATS HARVARD ON TRACK, 69 TO 66; Boyd and Ingham Score in 220 Closing Event, to Give Elis Winning Margin. FIVE MEET MARKS BROKEN But Three Standards Set at New Haven Are Disallowed Because of Wind. RECORD CONQUERS DEVOE Equals World Time in High Hurdles With Aid of Breeze--Yale Cubs Triumph, 73-62. Two Varsity Marks Accepted. Also Defeats Fates. Cub Marks Disallowed Also. YALE TRACK TEAM DEFEATS HARVARD | True | By Arthur J. Daley. Special To The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/gn-gregorys-death-starts-investigation-medical-examiner-withholds.html | G.N. GREGORY'S DEATH STARTS INVESTIGATION; Medical Examiner Withholds Cause of Broker's End at Stamford, Conn. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/use-of-highpower-cars-growing-in-connecticut.html | USE OF HIGH-POWER CARS GROWING IN CONNECTICUT | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/aims-of-education.html | AIMS OF EDUCATION. | True | By Nicholas Murray Butler. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/secretary-mellons-address-on-finances-of-the-nation-elevenyear.html | Secretary Mellon's Address on Finances of the Nation; Eleven-Year Reduction of Debt. Payments by Debtor Nations. Adhering to Sinking Fund Plan. Tax Burden Cut to "Minimum." Question of "Balanced System." Treasury Warnings on "Defects." Policy in Face of Deficit. Pushing Federal Building Program. Economy in Outlay Now. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/progressives-plan-wheat-belt-raid-borah-and-brookhart-will-open.html | PROGRESSIVES PLAN WHEAT BELT 'RAID'; Borah and Brookhart Will Open Fire on Administration in Skirmish for '32 Vantage. TALK OF IDAHOAN RUNNING Insurgent Leaders Look to Him In Mapping Program--Watson Defends Hoover as Humanitarian. Regulars Already on Stump. Watson Replies to Robinson. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/miscellaneous-brief-reviews-easier-motherhood-labor-and-restraint.html | Miscellaneous Brief Reviews; Easier Motherhood Labor and Restraint Growing Boys In Colonial America Books in Brief Review A Blind Economist Moroccan Proverbs Franz Schubert | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/scenes-at-the-psal-track-and-field-championships-at-wingate-field.html | SCENES AT THE P.S.A.L. TRACK AND FIELD CHAMPIONSHIPS AT WINGATE FIELD YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/pope-pius-assails-economic-dictators-and-class-warfare-in-20000word.html | POPE PIUS ASSAILS ECONOMIC DICTATORS AND CLASS WARFARE; In 20,000-Word Encyclical He Calls on States, Capital and Labor to End Cruel Strife. ASKS CAPITALIST REFORMS Urges Curbs on Competition, Scores Domination of Nations by Moneyed Interests. PROFIT-SHARING IS ADVISED Pontiff Deplores "Frightful Peril to Morals in Industry"--Calls Communists Inhuman. Scores Socialism and Communism. Rerum Novarum Recalled. Considered Quite Timely. POPE PIUS ASSAILS ECONOMIC DICTATORS Great Discussion Aroused. Demands Just Competition. Discusses Modest Household. Fascist State Discussed. | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/would-curb-job-brokers-agency-executive-wants-state-to-license.html | WOULD CURB JOB BROKERS.; Agency Executive Wants State to License Placement Men. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/garden-receptions-planned-in-france-exclusive-amateurs-de-jardins.html | GARDEN RECEPTIONS PLANNED IN FRANCE; Exclusive Amateurs de Jardins Receive Ambassador and Mrs. Edge as Members. BOLDINI PORTRAITS SHOWN Sem Speaks at Exhibition Before Fashionable Gathering-- Walter Gay In the Audience. | True | By May Birkhead. Wireless To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/open-bayside-homes-today.html | Open Bayside Homes Today. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/washington-gains-school-foils-title-beats-flushing-52-in-final.html | WASHINGTON GAINS SCHOOL FOILS TITLE; Beats Flushing, 5-2, in Final Match and Secures P.S. A.L. Senior Crown. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/name-de-baun-leader-in-rockland-county-republicans-elect-new-chief.html | NAME DE BAUN LEADER IN ROCKLAND COUNTY; Republicans Elect New Chief as Result of Party's First Defeat in Sixteen Years. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/annapolis-to-begin-june-week-friday-commencement-season-will-start.html | ANNAPOLIS TO BEGIN 'JUNE WEEK' FRIDAY; Commencement Season Will Start With Social and Recreational Events. MIDSHIPMEN IN GALA MOOD Elated Over Recent Provision for Commissions for All of Class-- Graduation on June 4. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/a-portrait-gallery-of-chicagos-leading-gangsters.html | A Portrait Gallery of Chicago's Leading Gangsters | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-bluestocking-poetess-who-dated-dr-johnson.html | The Bluestocking Poetess Who Dated Dr. Johnson | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/to-rebuild-lighthouse-in-alaska.html | To Rebuild Lighthouse in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/three-medford-mass-brothers-win-highest-boy-scout-honors.html | Three Medford (Mass.) Brothers Win Highest Boy Scout Honors | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-yorks-dizzy-life-in-mr-fords-new-novel.html | New York's Dizzy Life in Mr. Ford's New Novel | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/president-hails-cornell-memorial-he-calls-it-a-commemoration-of.html | PRESIDENT HAILS CORNELL MEMORIAL; He Calls It a Commemoration of Sacrifice and Not a Glorification of War. SPEAKS OVER CAMP RADIO Dedication Falls on Anniversary of Day Captain Tinkham Led Cornellians on Aisne. 3,000 Gather for Ceremony. THE PRESIDENT'S SPEECH. PRESIDENT HAILS CORNELL MEMORIAL Mr. Hiscock's Speech. Hoover Speaks From Beside Fire. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/financial-markets-small-declines-on-stock-exchange-in-dull.html | FINANCIAL MARKETS; Small Declines on Stock Exchange, in Dull Trading-- Agricultural Prices Lower. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/a-paris-critic-on-chaplin.html | A PARIS CRITIC ON CHAPLIN | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/observatory-on-fujiyama.html | OBSERVATORY ON FUJIYAMA. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/ohio-state-derby-won-by-a-la-carte-runs-through-the-mud-to-take.html | OHIO STATE DERBY WON BY A LA CARTE; Runs Through the Mud to Take $12,000 Race at Bainbridge Track in 1:58. SPANISH PLAY IS SECOND Victor, With Catrone in Saddle, Finishes Six Lengths Ahead --Up Is Third. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/nyac-nine-wins-32-turns-back-east-orange-ac-on-homer-by-graham.html | N.Y.A.C. NINE WINS, 3-2.; Turns Back East Orange A.C. on Homer by Graham. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/current-events-and-trends-in-realm-of-art-panorama-of-the-week.html | CURRENT EVENTS AND TRENDS IN REALM OF ART; PANORAMA OF THE WEEK American Federation of Arts Annual Meeting--Exhibitions in the Galleries | True | By Edward Alden Jewell. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/france-leads-in-high-speed-among-worlds-naval-ships-destroyer.html | FRANCE LEADS IN HIGH SPEED AMONG WORLD'S NAVAL SHIPS; Destroyer Garfaut Holds the Blue Ribbon With 42.7 Knots-- Italian Cruiser's Great Record | True |  | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/two-places-claim-cermak.html | Two Places Claim Cermak. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/hun-school-wins-annual-regatta-spurt-near-the-finish-gives-it.html | HUN SCHOOL WINS ANNUAL REGATTA; Spurt Near the Finish Gives It Length Lead Over Northeast Catholic High Crew. PRINCETON CUBS TRAIL Peddie Third on Lake Carnegie, Losing Runner-Up Place When Oarsman Catches Crab. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/legislature-left-california-in-daze-session-failed-to-act-on-many.html | LEGISLATURE LEFT CALIFORNIA IN DAZE; Session Failed to Act on Many Matters of Great Importance to the State. CUT DEEP INTO SURPLUS But Did Nothing to Solve Water Problem or Straighten Out the Revenue Laws. Battle Over Reapportionment. San Joaquin's Plight. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/memorial-day-broadcasts-will-honor-nations-heroes-hoover-to-speak.html | MEMORIAL DAY BROADCASTS WILL HONOR NATION'S HEROES; Hoover to Speak at Valley Forge--Arlington Service On WEAF--Words of Good-Will From Japan Washington Cathedral Service. General Butler to Speak. | True |  | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/briand-heeds-plea-to-defer-quitting-promises-decision-wednesday-on.html | BRIAND HEEDS PLEA TO DEFER QUITTING; Promises Decision Wednesday on Retaining Post Until Entire Cabinet Resigns June 13. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/to-close-season-at-penn-state.html | To Close Season at Penn State. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/schliemann-who-unearthed-the-towers-of-homeric-troy-emil-ludwig.html | Schliemann, Who Unearthed the Towers of Homeric Troy; Emil Ludwig Tells the Absorbing Story of the Merchant Whose Hobby Led to the Excavation of the Scenes of the Iliad The Excavator of Troy | True | By Percy Hutchison | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/womans-miracles-attract-thousands-churchs-disfavor-fails-to-halt.html | WOMAN'S 'MIRACLES' ATTRACT THOUSANDS; Church's Disfavor Fails to Halt Huge Pilgrimage to Shack in Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/will-speak-on-building-code.html | Will Speak on Building Code. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-standards-for-china-revised-weights-and-measures-go-into-effect.html | NEW STANDARDS FOR CHINA.; Revised Weights and Measures Go Into Effect on July 1. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/agree-on-cut-in-potters-wages.html | Agree on Cut in Potters' Wages. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/lawrenceville-trustee-elected.html | Lawrenceville Trustee Elected. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/sees-gains-for-regular-cars-in-racing-contests-designer-tells.html | SEES GAINS FOR REGULAR CARS IN RACING CONTESTS; Designer Tells Automotive Engineers Industry Will Benefit by Memorial Day Meet--Experiments Noted | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/treasures-of-egypt-that-remain-hidden-recent-discoveries-indicate.html | TREASURES OF EGYPT THAT REMAIN HIDDEN; Recent Discoveries Indicate That From Her Sands Will Come Many More Relics of Importance Resurrection of Ancient Egypt. Epochs of Native Greatness. Hopes of Future Finds. A Rich Site. | True | By Ashton Sanborn. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-20-no-title.html | Article 20 -- No Title | True | Times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/wool-tops.html | WOOL TOPS. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/city-college-wins-close-track-meet-beats-rensselaer-polytech-by.html | CITY COLLEGE WINS CLOSE TRACK MEET; Beats Rensselaer Polytech by Score of 64 to 61 in Rainy Weather. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/character-in-portraiture-ancient-and-modern-technique-of-great.html | CHARACTER IN PORTRAITURE, ANCIENT AND MODERN; Technique, of Great Importance to Art, Is Seen as Secondary to The Artist's Reading of the Sitter's Individuality | True | By Elisabeth Luther Cary. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/indians-not-dying-out-forthcoming-census-returns-show-increased.html | INDIANS NOT DYING OUT; Forthcoming Census Returns Show Increased Population in Twenty-nine States | True | FREDERICK L. HOFFMAN. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/maryland-nine-wins-from-navy-by-6-to-2-mcilwee-allows-only-four.html | MARYLAND NINE WINS FROM NAVY BY 6 TO 2; McIlwee Allows Only Four Hits as Team-mates Score Three in Ninth. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/ancient-egypt-slowly-yields-its-ruins.html | ANCIENT EGYPT SLOWLY YIELDS ITS RUINS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/mrs-ea-vibbard-in-post-takes-office-as-president-of-womens.html | MRS. E.A. VIBBARD IN POST.; Takes Office as President of Women's Democratic Club. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/nedicks-bond-suit-filed-bank-moves-to-foreclose-on-security-behind.html | NEDICK'S BOND SUIT FILED.; Bank Moves to Foreclose on Security Behind Issue. Hospital Stresses Free Service. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/gleanings-from-hollywood.html | GLEANINGS FROM HOLLYWOOD | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/school-for-deliquent-negro-girls.html | School for Deliquent Negro Girls. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/catholic-courses-set-summer-school-at-cliff-haven-will-open-june-28.html | CATHOLIC COURSES SET.; Summer School at Cliff Haven Will Open June 28. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/limit-sought-on-narcotics-manufacture-three-plans-will-be-offered.html | LIMIT SOUGHT ON NARCOTICS MANUFACTURE; Three Plans Will Be Offered at Geneva to Delegtes From Various Lands Plan of Stipulated Supply. Attitude of Americans. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/fort-hamilton-polo-today.html | Fort Hamilton Polo Today. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/bulwer-that-glass-of-fashion-caught-to-the-life-michael-sadleir.html | Bulwer, That Glass of Fashion, Caught to the Life; Michael Sadleir Commences His Biography of the Author of "The Last Days of Pompeii," Who Was Both Dandy and Radical Bulwer to the Life | True | By Peter Monro Jackfrom the Portrait By Pickergill. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dirigible-utility-defended-practical-applications-of-airship-to.html | DIRIGIBLE UTILITY DEFENDED; Practical Applications of Airship to Commerce Upheld by Leaders In Two Countries in Lighter-Than-Air Branch of Aeronautics Voyages Delight Passengers. National Prejudices Harmful. | True | By Dr. Hugo Eckener. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/penns-bats-rout-princeton-17-to-3-winners-get-14-hits-to-gain.html | PENN'S BATS ROUT PRINCETON, 17 TO 3; Winners Get 14 Hits to Gain Fourth Straight Eastern League Triumph. MASTERS YIELDS 9 DRIVES Home Team, Playing Before Crowd of 5,000, Takes 8-Run Lead in Opening Inning. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/capitol-guarded-against-fire.html | CAPITOL GUARDED AGAINST FIRE | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/to-nearby-beaches-various-roads-lead-to-long-islands-popular-ocean.html | TO NEAR-BY BEACHES; Various Roads Lead to Long Island's Popular Ocean Front Resorts From Downtown. From Brooklyn. | True | By Irving G. Gutterman. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/buyers-market-in-realty.html | BUYERS' MARKET IN REALTY | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/peru-to-send-mission-to-discuss-debts-promises-to-pay-to-limit-of.html | Peru to Send Mission to Discuss Debts; Promises to Pay to Limit of Capacity | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/seek-tax-reduction-upper-harlem-taxpayers-also-oppose-water-rate-in.html | SEEK TAX REDUCTION.; Upper Harlem Taxpayers Also Oppose Water Rate Increase Site Bought by Jersey Woman's Club Will Build in Atlantic Beach. Jackson Heights Home Sold. Ridgefield Estate Leased. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/changes-in-the-use-of-spices.html | CHANGES IN THE USE OF SPICES | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/glasgow-celtics-take-first-game-open-soccer-tour-by-defeating.html | GLASGOW CELTICS TAKE FIRST GAME; Open Soccer Tour by Defeating All-Stars in Philadelphia by 6-1 Margin. 12,000 SEE THE CONTEST McGrory Tallies Two Goals for the Invaders-- Mayor Mackey Makes Official Kick-Off. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/education-opens-another-frontier-dean-russell-discusses-the-meaning.html | EDUCATION OPENS ANOTHER 'FRONTIER'; Dean Russell Discusses the Meaning of the Future Industrial Age. A PROGRAM FOR ADULTS "Vocational Re-Preparation" and More Versatility in Youth, He Says, Must Become Goals. The Dangers of Misery. A World Without Frontiers. Future Needs of Youth. The Need for Control. In Times of Depression. | True | By William F. Russell. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/metropolitan-won-by-questionnaire-butler-colt-scores-smashing.html | METROPOLITAN WON BY QUESTIONNAIRE; Butler Colt Scores Smashing Victory at Belmont, Beating Mokatam by 5 Lengths. 20,000 SEE THE TRIUMPH Favorite at 3-5 Earns $7,525 in Mile Test on Muddy Track --Aegis Takes Third. BEELZEBUB ANNEXES CHASE Bradley Entry Leads Chenango by 1 Lengths in Appleton Memorial -- Espinaca, Buckup Score. Triumphs in the Bobbin. Tossed Out of Saddle. Drives On to Lead. METROPOLITAN WON BY QUESTIONNAIRE Cawvoge Takes Fourth. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/florida-cigarette-tax-bill-tabled.html | Florida Cigarette Tax Bill Tabled. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/debutantes-to-help-fund-garden-fete-for-travelers-aid-to-be-given.html | DEBUTANTES TO HELP FUND; Garden Fete for Travelers Aid to Be Given by Mrs. P.S. Straus June 6. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/bowman-is-beaten-in-tennis-upset-bows-to-mccauliff-by-64-61-in.html | BOWMAN IS BEATEN IN TENNIS UPSET; Bows to McCauliff by 6-4, 6-1 in Amackassin Tourney-- Victor Gains Semi-Final. Will Complete Tourney Today. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/horse-show-in-bronxville-hunt-ball-at-siwanoy-club-follows.html | HORSE SHOW IN BRONXVILLE; Hunt Ball at Siwanoy Club Follows Children's Village Benefit. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/john-n-garfield-kills-self-by-shot-grandson-of-president-found-dead.html | JOHN N. GARFIELD KILLS SELF BY SHOT; Grandson of President Found Dead at His Home in Mentor, Ohio. HAD BEEN IN ILL-HEALTH But Relatives Know No Other Explanation of Tragedy--He Was World War Veteran. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/employ-80000-workers-sears-roebuck-expect-to-use-that-number-in.html | EMPLOY 80,000 WORKERS.; Sears, Roebuck Expect to Use That Number in Home Building. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/lauds-old-69th-regiment-attorney-general-bennett-installs-officers.html | LAUDS OLD 69TH REGIMENT.; Attorney General Bennett Installs Officers of Veteran Corps. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/minister-holds-mob.html | MINISTER HOLDS MOB. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/miss-fishwick-breaks-even-in-golf-play-against-men.html | Miss Fishwick Breaks Even In Golf Play Against Men | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/a-first-life-of-cadillac-the-founder-of-detroit-miss-lauts.html | A First Life of Cadillac, the Founder of Detroit; Miss Laut's Biography of the Intrepid Voyageur of The Great Lakes | True | By Florence Finch Kelly | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-19-no-title.html | Article 19 -- No Title | True | Times Wide World Photo.Times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/on-foreign-lyric-stages.html | ON FOREIGN LYRIC STAGES | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/salisburyana.html | SALISBURYANA. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/retail-trade-gains-as-industries-lag-wholesale-and-jobbing-lines.html | RETAIL TRADE GAINS AS INDUSTRIES LAG; Wholesale and Jobbing Lines Quiet, While Commodity Prices Ease Further. STEEL OPERATIONS RECEDE Middle West Reports Increase in Employment and Good Crop Prospects. BANK CLEARINGS IMPROVE Moderate Drop Noted in Number of Failures--Reports From the Federal Reserve Areas. Retail Trade Gains in South. Bank Clearings Improve. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/russia-turns-eyes-on-geneva-parley-old-and-modern-stalingrad.html | RUSSIA TURNS EYES ON GENEVA PARLEY; OLD AND MODERN STALINGRAD. | True | By Walter Duranty. Wireless To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/to-try-finnish-captains-proceedings-ordered-for-brothers-in.html | TO TRY FINNISH CAPTAINS.; Proceedings Ordered for Brothers in Arcturus-Oberon Collision. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/seven-elevators-under-way-kansas-city-votes-this-week-on-29000000.html | SEVEN ELEVATORS UNDER WAY.; Kansas City Votes This Week on $29,000,000 Improvements. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/braun-beats-palladino-gains-decision-in-main-bout-of-six-rounds-at.html | BRAUN BEATS PALLADINO.; Gains Decision in Main Bout of Six Rounds at Ridgewood Grove. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/bermuda-adds-railway-first-round-trip-made-over-the.html | BERMUDA ADDS RAILWAY.; First Round Trip Made Over the Hamilton-Somerset Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/two-more-tests-for-lehigh-nine.html | Two More Tests for Lehigh Nine. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/federal-bonds-rise-as-funds-cheapen-one-liberty-and-three-treasury.html | FEDERAL BONDS RISE AS FUNDS CHEAPEN; One Liberty and Three Treasury Issues Climb to Highest Points Ever Reached. SURPLUS MONEY SHIFTED Large Corporations and Other Holders Affected by New Bill and Deposit Rates. Surplus Funds in Federal Issues. Decline in Foreign Buying. FEDERAL BONDS RISE AS FUNDS CHEAPEN | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-microphone-will-present-the-weeks-outstanding-broadcasts.html | THE MICROPHONE WILL PRESENT--; The Week's Outstanding Broadcasts | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/yale-twelve-tops-harvard-by-10-to-2-crimson-gets-first-goal-but.html | YALE TWELVE TOPS HARVARD BY 10 TO 2; Crimson Gets First Goal, but Elis Quickly Go Ahead to Lead at Half, 7 to 1. SMITH SCORES 3 TIMES Captain Returns to Action After Three Weeks' Absence to Lead Attack for Home Team. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/along-the-jungle-trails-of-south-america.html | Along the Jungle Trails of South America | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/would-have-baking-made-public-utility-german-announces-plan-for.html | WOULD HAVE BAKING MADE PUBLIC UTILITY; German Announces Plan for State to Provide Bread, Using Up Surplus Wheat. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-drug-clerk-who-remade-the-drama-a-quarter-of-a-century-after.html | THE DRUG CLERK WHO REMADE THE DRAMA; A Quarter of a Century After His Death, Ibsen's Shadow Lingers on the Stage, Though His Doctrines Are Dust | True | By H.i. Brock | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-utrecht-team-keeps-track-title-piles-up-30-points-to-capture.html | NEW UTRECHT TEAM KEEPS TRACK TITLE; Piles Up 30 Points to Capture P.S.A.L. Senior Championship for 8th Year in Row.TWO RECORDS SHATTEREDEler Betters Mark in the LowHurdles and Ekeland in Pole Vault at Wingate Field. Four Champions Lose Titles. Ekeland Sets Standard. NEW UTRECHT TEAM KEEPS TRACK TITLE Erasmus Stars Beaten. | True | By Kingsley Childs. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/russias-peasantry-under-the-communist-heel-in-red-bread-maurice.html | Russia's Peasantry Under The Communist Heel; In "Red Bread" Maurice Hindus Pictures the Struggle on The Agricultural Battle Front | True | Photo by Margaret Bourkewhitephoto By Edward Deuss. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/listeners-are-the-censors-says-saltzman-who-warns-program-sponsors.html | LISTENERS ARE THE CENSORS; Says Saltzman, Who Warns Program Sponsors That Dial Gives Public Magic Power Against Excessive Sales Talk No Power of Censorship. Several Means of Support. Contemplating the Future. The Code of Ethics. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/jackson-heights-opening-new-house-georgian-hall-covering-polk.html | JACKSON HEIGHTS OPENING NEW HOUSE; Georgian Hall, Covering Polk Avenue Block Front, Ready This Week. SUITES FOR 110 FAMILIES Structure Is Latest Addition by Queensboro Corporation In Popular Community. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/optimistic-on-australia-a-iselin-co-report-favorable-trends-in.html | OPTIMISTIC ON AUSTRALIA.; A. Iselin & Co. Report Favorable Trends in Nation's Finances. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/yale-princeton-deadlock-in-golf-each-finishes-intercollegiate.html | YALE, PRINCETON DEADLOCK IN GOLF; Each Finishes Intercollegiate Tourney With Seven Victories and One Defeat. ELIS BLOCKED BY HARVARDUnexpected Triumph for Crimson,6 -2 , Prevents Rivals FromCapturing Title. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/along-the-worlds-airways-the-week-in-aeronautics.html | ALONG THE WORLD'S AIRWAYS: THE WEEK IN AERONAUTICS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/memorial-day-at-gettysburg-tour-through-historic-country-including.html | MEMORIAL DAY AT GETTYSBURG; Tour Through Historic Country, Including Famous Battlefields, Suggested-- Interesting Week-End Trip Out of New York. Other Historic Spots The Return Trip. Road Work in New Jersey. Rush Newark-Jersey City Viaduct. Intend Way to Atlantic City. New Steel Guard for Roads. | True | By Leon A. Dickinson. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/25000-see-yankees-beat-senators-76-washington-stages-ninthinning.html | 25,000 SEE YANKEES BEAT SENATORS, 7-6; Washington Stages Ninth-Inning Uprising, Scoring FiveRuns With Two Out.PENNOCK DRIVEN FROM BOXWells Finally Quells Attack--Victors Get Five TalliesOff Brown in Fifth. Yankees Add Five Runs. Senators Finally Score. 25,000 SEE YANKEES BEAT SENATORS, 7-6 | True | By John Drebinger. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/cleveland-district-steady-steel-activity-there-remains-at-fair.html | CLEVELAND DISTRICT STEADY.; Steel Activity There Remains at Fair Level-- More Mills Lighted. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/where-the-icebergs-are-formed.html | WHERE THE ICEBERGS ARE FORMED | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/choice-lies-between-old-and-new-thought.html | CHOICE LIES BETWEEN OLD AND NEW THOUGHT | True | CONSTANCE LAMBERT. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/bank-debits-lower-outside-new-york-business-failures-lower-in-the.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Business Failures Lower in the Week's Report of Conditions by Department of Commerce. WHOLESALE PRICES DROP Cotton and Copper Show Declines Under 1930--Coal and Wheat Have Larger Output. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/branchbank-issue-again-to-the-fore-controller-poles-proposal-for.html | BRANCH-BANK ISSUE AGAIN TO THE FORE; Controller Pole's Proposal for Broader National Charter Sharpens Controversy. STATE BANKERS AROUSED Economic Policy Commission Sees Move to Destroy the Present Dual System. FAILURES ARE DISCUSSED Weakness Among the Small Unit Institutions Dates Years Back, Says Controller. Bank Failures a Factor. Would Ignore State Line. Says Better System Is Needed. BRANCH-BANK ISSUE AGAIN TO THE FORE Opposition is Intensified. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/yale-jayvee-golfers-win-vanquish-harvard-team-by-9-to-0-on-links-at.html | YALE JAYVEE GOLFERS WIN.; Vanquish Harvard Team by 9 to 0 on Links at New Haven. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/slaying-story-is-1st-news-of-father.html | Slaying Story Is 1st News of Father | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/custers-fight-on-the-little-big-horn-river.html | Custer's Fight on the Little Big Horn River | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/army-plane-falls-2-saved-from-bay-pilot-and-photographer-unhurt-as.html | ARMY PLANE FALLS, 2 SAVED FROM BAY; Pilot and Photographer Unhurt as Craft Drops Out of Line in View of Throngs. AVOIDED CROWD ON BEACH Chose Water Rather Than Risk Landing Too Near Spectators-- Plane Is Towed Ashore. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/andre-gides-contrasting-aspects-in-two-novelettes.html | Andre Gide's Contrasting Aspects in Two Novelettes | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/harvard-oarsmen-win-freshman-seconds-register-triumph-over-st-marks.html | HARVARD OARSMEN WIN.; Freshman Seconds Register Triumph Over St. Mark's Crew. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/a-bridge-series-in-rural-setting-prominent-long-island-women-lend.html | A BRIDGE SERIES IN RURAL SETTING; Prominent Long Island Women Lend Estates in Novel Tournament to Aid the New York Infirmary | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/humor-and-romance-up-pops-the-devil-a-good-showmiss-daviess-latest.html | HUMOR AND ROMANCE; "Up Pops the Devil" a Good Show--Miss Davies's Latest Comedy Breezy Fun. All's Well in the End. Smart Prevarication. Six-Cylinder Love." A Scapegrace Father. His Last Affair. | True | By Mordaunt Hall. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/value-of-fine-arts-school-is-debated-columbia-professors-weigh-its.html | VALUE OF FINE ARTS SCHOOL IS DEBATED; Columbia Professors Weigh Its Possibilities in the Life of an Urban University. The Opposing View. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/st-john-clarke-engineer-is-dead-had-charge-of-designing-for-the.html | ST. JOHN CLARKE ENGINEER, IS DEAD; Had Charge of Designing for the First Subway Built in This City. A CONSULTANT FOR YEARS Helped Build the Washington and Macomb's Dam Bridges Over the Harlem River. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/miss-yurka-as-electra-boston-sees-the-sophocles-play-which-may-yet.html | MISS YURKA AS ELECTRA; Boston Sees the Sophocles Play, Which May Yet Arrive on Broadway | True | Photo by Wendell McRae. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/freeport-texas-earnings-profits-exceeding-dividend-requirements.html | FREEPORT TEXAS EARNINGS.; Profits Exceeding Dividend Requirements, President Reports. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dr-baker-to-be-honored-memorial-door-at-trinity-church-princeton-to.html | DR. BAKER TO BE HONORED.; Memorial Door at Trinity Church, Princeton, to Be Dedicated. City Y.M.C.A. Buys 500-Acre Camp | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/cotton-is-lowest-since-august-1915-heavy-liquidation-from-all.html | COTTON IS LOWEST SINCE AUGUST 1915; Heavy Liquidation From All Quarters Presses Prices 23 to 24 Points Down. WEATHER INDUCES SALES Weakness in Other Markets Felt-- Spots Here at 9c and in Little Rock and Memphis Under 8c. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/green-hails-stand-of-farrell-on-pay-steel-corporation-heads-voiced.html | GREEN HAILS STAND OF FARRELL ON PAY; Steel Corporation Head's Voiced Opposition to Cuts Is Timely, Labor Chief Says. CALLS ACTION COURAGEOUS He Cites Companies Which Have Reduced Wages--Strikes Reported by Labor Bureau. He Cites Hoover's Position. Increase in Productivity. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/manhattan-plans-recorded.html | MANHATTAN PLANS RECORDED | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/50000-at-battery-view-air-spectacle-tense-milling-throng-taxes.html | 50,000 AT BATTERY VIEW AIR SPECTACLE; Tense, Milling Throng Taxes Efforts of the Police--Every Vantage Point Is Taken. RIVERSIDE AREA JAMMED Dense Swarms Fill Drive, the Park Slopes and Palisades --Autos Clog Traffic. The Planes Begin to Appear. 50,000 AT BATTERY VIEW AIR SPECTACLE Aquarium Forced to Close. Palisades Are Crowded. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-york-hospital-maps-staff-plans-new-east-side-medical-centre.html | NEW YORK HOSPITAL MAPS STAFF PLANS; NEW EAST SIDE MEDICAL CENTRE. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/america-knuckles-down-to-marble-playing.html | AMERICA KNUCKLES DOWN TO MARBLE PLAYING | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/along-the-highways-of-finance-wall-street-pleased-with-farrells.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Pleased With Farrell's Talk on Steel--Also Amused by Burlesque of Financial News. Steel Earnings. How Values Have Shrunk. Wall Street Relaxes. Stock Exchange Reforms. Stocks Lose Employe's Favor. Creating Jobs Higher Up. Collateral Fluctuations. A Plea From the Railroads. | True | By Eugene M. Lokey. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/honorary-societies-name-49-at-rutgers-conger-brown-of-new-brunswick.html | HONORARY SOCIETIES NAME 49 AT RUTGERS; Conger Brown of New Brunswick Elected Chairman of the Board of Managers. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/to-explain-dwelling-law-welfare-council-drive-aims-to-improve.html | TO EXPLAIN DWELLING LAW.; Welfare Council Drive Aims to Improve Tenement Conditions. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/evans-driving-only-oil-burner-in-grind-first-to-qualify-at.html | Evans, Driving Only Oil Burner in Grind, First to Qualify at Indianapolis Speedway | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/in-disturbed-india.html | IN DISTURBED INDIA | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/voids-stock-suits-accusing-pennroad-appellate-division-rules-the.html | VOIDS STOCK SUITS ACCUSING PENNROAD; Appellate Division Rules the Pennsylvania Road's Affiliate Is Not Liable in State. CONTROL OF LINE INVOLVED Stockholders Charged Purchase of Pittsburgh & West Virginia Holdings Was Irregular. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/gloomy-on-customs-union-schober-admits-proposal-lacked-support-at.html | GLOOMY ON CUSTOMS UNION; Schober Admits Proposal Lacked Support at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/bulletin-from-a-midwestern-front.html | BULLETIN FROM A MID-WESTERN FRONT | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/nyu-golfers-beaten-bow-to-lafayette-51-on-wolf-hollow-club-course.html | N.Y.U. GOLFERS BEATEN.; Bow to Lafayette, 5-1, on Wolf Hollow Club Course. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/harry-parry-dead-ny-central-official-passenger-traffic-manager-is.html | HARRY PARRY DEAD; N.Y. CENTRAL OFFICIAL; Passenger Traffic Manager Is Stricken on Return Home From a Walk. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/berlin-cinema-notes-an-interesting-german-talking-picture-dramamr.html | BERLIN CINEMA NOTES; An Interesting German Talking Picture Drama--Mr. May's Disappointing Film A Plausible Murder Mystery. Joe May's Limitations. Unrestrained Direction. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/indians-win-105-end-losing-streak-terminate-string-of-12-defeats-by.html | INDIANS WIN, 10-5; END LOSING STREAK; Terminate String of 12 Defeats by Triumphing Over the White Sox. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-hampshire-wins-new-england-title-triumphs-in-track-meet-with-26.html | NEW HAMPSHIRE WINS NEW ENGLAND TITLE; Triumphs in Track Meet With 26 Points--Bowdoin Second and Brown Is Third. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/academy-to-honor-salter-league-economist-to-be-guest-of-political.html | ACADEMY TO HONOR SALTER; League Economist to Be Guest of Political Science Goup. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/current-magazines.html | Current Magazines | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-greatness-and-meanness-of-voltaire.html | The Greatness and Meanness of Voltaire | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/2-seized-in-ride-murder-pair-held-in-queens-deny-hurling-dying-man.html | 2 SEIZED IN "RIDE" MURDER.; Pair Held in Queens Deny Hurling Dying Man From Car in Hoboken. Mrs. R.H. Davis Jr. Gets Alimony. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/model-homes-at-allwood.html | Model Homes at Allwood. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/toscanini-refuses-to-see-any-callers-noted-symphony-conductor-still.html | TOSCANINI REFUSES TO SEE ANY CALLERS; Noted Symphony Conductor, Still Unable to Leave Italy, Reported Planning a Rest. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/building-repairs-gain-manhattan-alteration-plans-this-year-total.html | BUILDING REPAIRS GAIN.; Manhattan Alteration Plans This Year Total $12,656,972. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-sets-on-display-in-june-business-without-ballyhoo-is-slogan-of.html | NEW SETS ON DISPLAY IN JUNE; "Business Without Ballyhoo" Is Slogan of Annual Radio Trade Show-- Compact Outfits and Improved Tubes Expected Cabinets Are Smaller. Prices Are Lower. Metcalf Sounds the Keynote. Radio and Furniture Join. Special Trains Scheduled. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/mexico-gets-parley-bid-government-is-expected-to-join-arms.html | MEXICO GETS PARLEY BID.; Government Is Expected to Join Arms Conference Next Year. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/small-run-about-offered-by-dodge-this-year.html | SMALL RUN ABOUT, OFFERED BY DODGE THIS YEAR | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/capture-of-turtle-regales-brooklyn-midtown-crowd-sees-a-police.html | CAPTURE OF TURTLE REGALES BROOKLYN; Midtown Crowd Sees a Police Alumnus Battle With a 20-Pound Snapper. IMPATIENT TRAFFIC WAILS But Callahan, With Patrolman's Aid, After Long Struggle, Taxies His Trophy to the Museum. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/pundits-get-another-dog-yale-scholars-elect-a-spaniel-to-share.html | PUNDITS GET ANOTHER DOG.; Yale Scholars Elect a Spaniel to Share Honors With Setter. Near East Exhibit Opens Tomorrow Brazilian Envoy and Wife Guests. A Son to Mrs. James T. Bryan. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-yorker-drowned-in-danube.html | New Yorker Drowned in Danube. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/finds-gain-in-buying-power-for-factory-workers-in-1931.html | Finds Gain in Buying Power For Factory Workers in 1931 | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dole-crisis-a-peril-to-labor-cabinet-royal-commissions-first-report.html | DOLE CRISIS A PERIL TO LABOR CABINET; Royal Commission's First Report on Unemployment Fund Soon to Reach Commons. OTHER ISSUES TO BE FACED But MacDonald's Tenure of Office Is Thought to Be Secure for at Least Mine Months. The Government's Antidote. Extremes of Opinion in the Country No Improvement Yet Apparent. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/pirandello-and-other-parisian-items.html | PIRANDELLO AND OTHER PARISIAN ITEMS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-weeks-opening-other-events.html | THE WEEK'S OPENING; OTHER EVENTS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/curb-trading-light-prices-irregular-little-concentration-shown.html | CURB TRADING LIGHT, PRICES IRREGULAR; Little Concentration Shown Except in Cities Service, inHeavy Demand. Heads Bank in North Carolina. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/city-water-supply-enough-until-fall-thunderstorms-of-24-hours-add.html | CITY WATER SUPPLY ENOUGH UNTIL FALL; Thunderstorms of 24 Hours Add 10,000,000,000 Gallons to Various Sheds. OVERFLOW DUE AT CROTON Rainfall Was Heaviest There--Dietz Satisfied Danger of Shortage Has Definitely Passed. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/poland-is-censured-in-league-council-henderson-condemns-stand-at.html | POLAND IS CENSURED IN LEAGUE COUNCIL; Henderson Condemns Stand at Final Session in Old Dispute Over German Minority. PRAISES PAN-EUROPE MOVE British Spokesman Sees First Real Collective Step to End Trade Depression. CONCESSIONS MARK PARLEY Geneva Organization Is Regarded as Consistent Victor in Fortnight of Important Meetings. Poland Is Taken to Task. Henderson Lays Down Law. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/beaverbrook-attack-on-league-draws-fire-four-leading-british.html | BEAVERBROOK ATTACK ON LEAGUE DRAWS FIRE; Four Leading British Weeklies Condemn Agitation for Nation's Withdrawal. Uruguay Names Delegates to Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/germans-question-new-ships-value-with-flagwaving-of-pocket.html | GERMANS QUESTION NEW SHIP'S VALUE; With Flag-Waving of Pocket Battleship's Launching Over, Doubts Again Arise. CRAFT COSTS $18,000,000 Six Are Planned, and Many Ask Why Money Should Be "Thrown Away on Useless Toys." Bruening's Address. The "Floating Coffins." Groener's Explanation. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/weddings-will-be-many-in-june-miss-eleanor-pratts-ceremony-is.html | WEDDINGS WILL BE MANY IN JUNE; Miss Eleanor Pratt's Ceremony Is Arranged for the Thirteenth--Miss Monroe to Be Married. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-new-spain-as-unamuno-visions-it-the-fiery-scholar-and-nemesis.html | THE NEW SPAIN AS UNAMUNO VISIONS IT; The Fiery Scholar and Nemesis of Don Alfonso Reads a Promise in the History of the Republican Movement | True | By Miguel de Unamuno Salamanca. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/japanese-sit-at-table-to-eat-american-style.html | JAPANESE SIT AT TABLE TO EAT, AMERICAN STYLE | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/apartment-named-for-old-soldier-new-greenwich-village-house-recalls.html | APARTMENT NAMED FOR OLD SOLDIER; New Greenwich Village House Recalls Exploits of Col. Peter Gansevoort. ON BLEECKER ST. CORNER Two Tall Residential Buildings Nearing Completion on Historic Abingdon Square. Fort Known as Gansevoort. Abingdon Square Changes. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/conveyances-total-463513650.html | Conveyances Total $463,513,650. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/art-activities-in-brief.html | ART ACTIVITIES IN BRIEF | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/49-horses-bring-194175-at-sale-cochran-stable-nets-165475-caerleon.html | 49 HORSES BRING $194,175 AT SALE; Cochran Stable Nets $165,475, Caerleon Going for Top Price, $30,000. $20,000 PAID FOR EPITHET 19 Juveniles From Madden String Disposed Of for $28,700 at Belmont Park Auction. Crack Colt Since a Yearling. Intends to Race The Beasel. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/liner-in-fog-for-72-hours-caledonia-here-from-glasgow-reports-dense.html | LINER IN FOG FOR 72 HOURS; Caledonia, Here From Glasgow, Reports Dense Haze for 1,000 Miles. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-reo-flying-clouds-announced.html | NEW REO FLYING CLOUDS ANNOUNCED | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/seattle-is-jarred-by-mayoralty-row-date-of-recall-election.html | SEATTLE IS JARRED BY MAYORALTY ROW; Date of Recall Election Conflicts With Several Conventions. Elks to Gather in Seattle. Two Withdraw From Fight. | True | By William C. Lyon. Editorial Correspondence, The New York Times | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/drake-wins-track-title-scores-57-points-to-take-missouri-valley.html | DRAKE WINS TRACK TITLE.; Scores 57 Points to Take Missouri Valley Conference Crown. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/jones-double-victor-in-model-boat-races-11yearold-youth-scores-in.html | JONES DOUBLE VICTOR IN MODEL BOAT RACES; 11-Year-Old Youth Scores in Fleet of 300 at Central Park --Pappas Also Triumphs. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/rites-held-in-paris-for-brig-gen-dunlap-pershing-edge-and-many.html | RITES HELD IN PARIS FOR BRIG. GEN. DUNLAP; Pershing, Edge and Many French Officials Attend--Monument to Be Erected to Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/poly-prep-victor-in-track-contest-scores-50-points-to-secure.html | POLY PREP VICTOR IN TRACK CONTEST; Scores 50 Points to Secure Private School Title in Baker Field Meet. DIDIE IS DOUBLE WINNER Sets Mark in 880 and Triumphs in Mile--St. James High Second and St. John's Third. Comes Close to Second Record. Kilcullen Is Star. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/school-offers-advice-on-college-or-a-job-hackley-introduces-new.html | SCHOOL OFFERS ADVICE ON COLLEGE OR A JOB; Hackley Introduces New Courses Designed for the Students Not Bent on Higher Education. Development of Hobbies. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-books-of-travel.html | New Books of Travel | True | By Henry Albert Phillips | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/automobile-association-to-hold-annual-meeting.html | AUTOMOBILE ASSOCIATION TO HOLD ANNUAL MEETING | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/arabs-are-willing-to-vote-but-demand-chief-benefits-from-12500000.html | ARABS ARE WILLING TO VOTE; But Demand Chief Benefits From $12,500,000 Palestine Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dishwashing-is-charted.html | DISH-WASHING IS CHARTED | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/stalin-russias-man-of-steel-mr-levines-biography-gives-a-vivid.html | STALIN, RUSSIA'S MAN OF STEEL; Mr. Levine's Biography Gives a Vivid Picture of the Communist Leader Stalin | True | By Alexander Nazaroff | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/three-stages-at-show-of-salvation-army-1140-stars-to-perform-at.html | THREE STAGES AT SHOW OF SALVATION ARMY; 1,140 Stars to Perform at Benefit in Madison Square Garden on Tuesday. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/mrs-armbruster-guilty-milford-pa-jury-convicts-her-of-killing.html | MRS. ARMBRUSTER GUILTY.; Milford (Pa.) Jury Convicts Her of Killing Hunter on Her Land. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/strafing-planes-stressed-air-corps-called-a-pioneer-in-developing.html | STRAFING PLANES STRESSED; Air Corps Called a Pioneer in Developing Low Flying, Heavily Armed Types--A World War Sequel Pilots Receive Special Training. PASSENGER SERVICE NOW FROM HOLLAND TO JAVA | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/columbia-alumni-to-honor-morrow-senator-will-be-guest-of-law-school.html | COLUMBIA ALUMNI TO HONOR MORROW; Senator Will Be Guest of Law School Association at Dinner on Wednesday. DR. BUTLER WILL SPEAK Other Senators and Jurists Will Attend--One of Many Reunions Planned This Week. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/spending-policy-of-city-criticized-peter-grimm-sounds-keynote-for.html | SPENDING POLICY OF CITY CRITICIZED; Peter Grimm Sounds Keynote for Budget Revision and Tax Reduction. COSTS RISING TOO RAPIDLY Plans Made to Organize Citizens Committee for Practical, Effective Work. Citizens' Committee Plans. Consolidation Needed. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/many-changes-made-in-foreign-tariffs-mexico-grants-free-entry-of.html | MANY CHANGES MADE IN FOREIGN TARIFFS; Mexico Grants Free Entry of Wooden Houses for Quake Victims--New Colombian Rates. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/once-tennis-was-a-royal-game-its-evolution-has-been-a-process-of.html | ONCE TENNIS WAS A ROYAL GAME; Its Evolution Has Been a Process of Centuries | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/nobile-defends-his-conduct-of-the-italia-expedition-his-account-of.html | Nobile Defends His Conduct of the Italia Expedition; His Account of That Ill-Fated Venture Makes a Remarkable Document | True | By Herbert L. Matthews | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/coming-defeats-daylight-time.html | Coming Defeats Daylight Time. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/asks-construction-of-450-new-ships-council-declares-only-by-such-a.html | ASKS CONSTRUCTION OF 450 NEW SHIPS; Council Declares Only by Such a Program Can United States Keep Its Place Among Nations. PRAISES GOVERNMENT AID But Says if It Is Not Continued Country's Yards Will Revert to a State of Inefficiency. Sees Need for Replacements. Wants Aid Continued. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/weighs-unity-plan-as-bearing-on-fare-berry-studies-the-untermyer.html | WEIGHS UNITY PLAN AS BEARING ON FARE; Berry Studies the Untermyer Program to Test Possible Peril to 5-Cent Ride. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/peddie-plans-exercises-commencement-programs-announced-at.html | PEDDIE PLANS EXERCISES.; Commencement Programs Announced at Lawrenceville and Hun. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-exploding-universe.html | THE EXPLODING UNIVERSE. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/now-a-new-prince-of-wales-is-emerging-his-recent-speeches-on-empire.html | NOW A NEW PRINCE OF WALES IS EMERGING; His Recent Speeches on Empire Trade Show That He Has Chosen the Role Of Counselor to His People A NEW ROLE FOR THE PRINCE His Recent Speeches on Empire Trade Show Him as Counselor to the Business Man IBSEN'S INFLUENCE LIVES ON His Technique Sways the Drama, Though the Doctrines He Preached Are Now Dust IBSEN STILL SWAYS THE DRAMA | True | By Ferdinand Kuhn Jr. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/politically-liable.html | POLITICALLY LIABLE. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/swarthmore-tops-nyus-twelve-wins-21-to-break-tie-in-the-middle.html | SWARTHMORE TOPS N.Y.U.'S TWELVE; Wins, 2-1, to Break Tie in the Middle Atlantic League and Gain Championship. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/retail-trade-here-better-further-drops-in-stock-market-cuts-in.html | RETAIL TRADE HERE BETTER.; Further Drops in Stock Market-- Cuts in Interest Rates. RETAIL TRADE GAINS AS INDUSTRIES LAG | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/courts-decision-forces-city-to-solve-its-refuse-problems-a-contrast.html | COURT'S DECISION FORCES CITY TO SOLVE ITS REFUSE PROBLEMS; A CONTRAST IN REFUSE DISPOSAL | True | By George A. Soper. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/byproducts-100-per-cent-rational-territorial-waters.html | BY-PRODUCTS.; 100 Per Cent. Rational. Territorial Waters. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/finds-study-of-art-gaining-in-nation-architects-institute-says-its.html | FINDS STUDY OF ART GAINING IN NATION; Architects' Institute Says Its Lectures Stir Interest in High Schools and Colleges. 75,000 IN COURSES HERE Sponsor of Survey, Through 66 Chapters, Plans to Extend Its Program in Every State. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/ryans-views-sought-in-school-site-inquiry-education-board-head.html | RYAN'S VIEWS SOUGHT IN SCHOOL SITE INQUIRY; Education Board Head Slated to Give Testimony at Hearing Tomorrow. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/frothblower-wins-by-three-lengths-cowie-colt-takes-72d-running-of.html | FROTHBLOWER WINS BY THREE LENGTHS; Cowie Colt Takes 72d Running of $10,000 Added King's Plate at Woodbine. SECOND PLACE TO BRONZE Leads Skygazer by Nose Margin-- Time is Poor Because of the Muddy Track. First Running in 1860. Victory an Easy One. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/undersea-expert.html | UNDERSEA EXPERT | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/newly-recorded-music-kleiber-conducts-beethovens-second.html | NEWLY RECORDED MUSIC; Kleiber Conducts Beethoven's Second Symphony--Saint-Saens's Third | True | By Compton Pakenham. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/greenland-is-still-a-scientific-puzzle-a-weather-station-on.html | GREENLAND IS STILL A SCIENTIFIC PUZZLE; A WEATHER STATION ON GREENLAND'S ICE GAP | True | By T.j.c. Martyn. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/banks-sue-empire-steel-three-obtain-judgments-for-398578-in-ohio.html | BANKS SUE EMPIRE STEEL.; Three Obtain Judgments for $398,578 in Ohio. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/mountains-that-honor-men-many-famous-peaks-the-world-over-serve-as.html | MOUNTAINS THAT HONOR MEN; Many Famous Peaks the World Over Serve as Everlasting Monuments to Individuals | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/schirrus-trial-thursday-italy-accuses-american-citizen-of-plotting.html | SCHIRRU'S TRIAL THURSDAY; Italy Accuses American Citizen of Plotting Against Mussolini. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/improvement-is-seen-in-peipings-position-chang-hseuhliangs.html | IMPROVEMENT IS SEEN IN PEIPING'S POSITION; Chang Hseuh-liang's Influence Rescues Former Capital From "Stepchild" Class. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/bronxville-award-to-brundage-horse-glenmary-wins-championship.html | BRONXVILLE AWARD TO BRUNDAGE HORSE; Glenmary Wins Championship Ribbon in Saddle Class at Benefit Event. QUEEN'S OWN ALSO VICTOR Military Academy Entry Takes Blue in Open-Jumping Division--Prize to Miss Murray. Shows Well to Win Prizes. Gets Blue in Pony Class. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/excerpts-from-letters-we-do-like-praise-a-task-for-youth.html | EXCERPTS FROM LETTERS; We Do Like Praise. A Task for Youth. Immigration Restriction. Federal Economy. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/economies-imperil-japanese-cabinet-wakatsuki-ministry-has-gone-too.html | ECONOMIES IMPERIL JAPANESE CABINET; Wakatsuki Ministry Has Gone Too Far to Retreat Before Opposition to Pay Cuts. RAIL WORKERS TO PROTEST 2,000 to Demonstrate in Tokyo Today--Strike by Them Would Probably Be Fatal to Government. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/fitzpatrick-to-box-mooney.html | Fitzpatrick to Box Mooney. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/here-and-there-in-various-fields-of-sport-teaches-tennis-from-books.html | Here and There in Various Fields of Sport; Teaches Tennis From Books. Reward Awaits Caddie. Longest Hitters Meet. Pitchers Advocate Dancing. | True | By Silas B. Fishkind. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/woolen-mills-active-new-england-general-business-shows-little.html | WOOLEN MILLS ACTIVE.; New England General Business Shows Little Change. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/ship-lines-develop-new-travel-lures-weekend-cruises-and-trips-to.html | SHIP LINES DEVELOP NEW TRAVEL LURES; Week-End Cruises and Trips to Appeal to Moderate Purse Among the Innovations. SLUMP SPURS INGENUITY Leaders Believe Need to Seek Other Ways to Add Revenue Will Be of Lasting Benefit. Week-End Cruise Developed. Business Men Drawn to Sea. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/trinidad-denies-finding-of-helium.html | Trinidad Denies Finding of Helium. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/worship-of-animals-a-widespread-custom-sacred-cow-of-the-hindus-is.html | WORSHIP OF ANIMALS A WIDESPREAD CUSTOM; Sacred Cow of the Hindus Is Only One of Many Beasts That Have Had the Veneration of Whole Peoples Sacred White Elephant. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/american-mayors-dine-at-deauville-arrive-from-rouen-where-they-are.html | AMERICAN MAYORS DINE AT DEAUVILLE; Arrive From Rouen, Where They Are Greeted by Bellonte--Two in Party Taken Ill. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/in-the-mail.html | IN THE MAIL | True | W.W. HALLOCK. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/milton-in-one-of-his-less-austere-moments.html | MILTON IN ONE OF HIS LESS AUSTERE MOMENTS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/lottvan-ryn-guin-in-french-doubles-rout-oliff-and-collins-british.html | LOTT-VAN RYN GAIN IN FRENCH DOUBLES; Rout Oliff and Collins, British Team, 6-0, 6-4, 6-2, to Reach Semi-Finals. FIRST TITLE TO ENGLAND Miss Nuthall-Mrs. Whittingstall Beat Miss Ryan-Fraulein Aussem, 9-7, 6-2, in Final. Miss Jacobs Is Impressive. LOTT-VAN RYN GAIN IN FRENCH DOUBLES Miss Hilleary Plays Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/childrens-tour-hailed-flag-association-leader-arranges-plans-in.html | CHILDREN'S TOUR HAILED.; Flag Association Leader Arranges Plans in France and England. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/forced-labor-ban-has-narrow-scope-stimson-and-page-say-clause-in.html | FORCED LABOR BAN HAS NARROW SCOPE; Stimson and Page Say Clause in Tariff Act Applies Only to Goods Made Here. SUMATRA RUBBER EXEMPT Report of $700,000,000 Imports to Be Excluded Based on Antiquated Data, They Assert. Wants Situation Clarified. Sumatra Rubber Involved. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/with-mr-jones.html | WITH MR. JONES | True | By O.b. Keeler. Hollywood. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/timothy-cole-engraver-he-aimed-to-preserve-always-the-values-of-the.html | TIMOTHY COLE, ENGRAVER; He Aimed to Preserve Always the Values Of the Original--His Versatility | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/597-planes-pass-over-the-city-in-22-minutes-route-of-fleet-in.html | 597 Planes Pass Over the City in 22 Minutes; Route of Fleet in Forming for the Demonstration | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/sports-of-the-times-a-peace-conference-and-other-items-here-and-the.html | Sports of the Times; A Peace Conference and Other Items. Here and There. Odds and Ends. | True | Reg. U.S. Pat Off. By John Kieran. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/army-to-defend-coast-sham-war-with-navy-will-start-tuesday-in.html | ARMY TO "DEFEND" COAST.; Sham War With Navy Will Start Tuesday in Chesapeake Region. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-summer-camp-an-outdoor-school-now-regarded-as-an-important.html | THE SUMMER CAMP AN OUTDOOR SCHOOL; Now Regarded as an Important Instrument in the Field of Progressive Education. ITS CHANGING ATMOSPHERE Regimented Routine Has Been Replaced by Freedom and Informal Teaching Methods. The New Era in Camping. The Guiding Philosophy. New Program in Sports. A Camp at Night. | True | By Frank S. Hackett, President, Camp Directors Association of America. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/children-present-35465-to-missions-3000-attend-annual-service-at-st.html | CHILDREN PRESENT $35,465 TO MISSIONS; 3,000 Attend Annual Service at St. John's Cathedral to Make Offerings. 1,500 MARCH IN VESTMENTS Bishop Manning Makes Awards to Sunday Schools for Largest Increases in Aid for the Year. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/ccny-conquers-drexel-nine-126-victors-pound-three-opposing-hurlers.html | C.C.N.Y. CONQUERS DREXEL NINE, 12-6; Victors Pound Three Opposing Hurlers for Twelve Hits in Last Home Game. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/major-snyder-honored-369th-infantry-holds-review-for-old-guard.html | MAJOR SNYDER HONORED.; 369th Infantry Holds Review for Old Guard Commander. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dewey-sees-nation-expectant-of-war-holds-air-manoeuvres-indicate.html | DEWEY SEES NATION EXPECTANT OF WAR; Holds Air Manoeuvres Indicate Government Views Conflict as a Most Likely Prospect. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/music-hath-charms.html | MUSIC HATH CHARMS? | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/germans-fight-way-to-greenland-food-eastern-group-forced-from-hills.html | GERMANS FIGHT WAY TO GREENLAND FOOD; Eastern Group, Forced From Hills, Reaches Coast After Start With 2-Day Supplies. DOES FOUR MILES FIRST DAY Reaches Food Cache on Night of the 2d With Two Men Ill--Idea Wegener Was Killed Scouted. Finally Reach Depot. Scouts Murder Theory. | True | By Walter Kopp. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/us-davis-cup-tie-postponed-by-rain-wood-leads-wright-canadian.html | U.S. DAVIS CUP TIE POSTPONED BY RAIN; Wood Leads Wright, Canadian Opponent, 8-6, 2-2, When Downpour Descends. MATCH TO RESUME TODAY U.S. Needs One Victory to Capture Series--Shields-Rainville in Final Contest. Anxious to Complete Tie. Wright Also Aggressive. | True | By Allison Danzig. Special To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/air-giant-dons-its-skin.html | AIR GIANT DONS ITS SKIN | True | Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/haverford-meet-won-by-manhattan-new-york-team-triumphs-with-37.html | HAVERFORD MEET WON BY MANHATTAN; New York Team Triumphs With 37 Points in Middle Atlantic Track Events. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/louisiana-jubilant-over-court-ruling-humanization-of-army-engineers.html | LOUISIANA JUBILANT OVER COURT RULING; "Humanization" of Army Engineers' Policy in Flood WorkSeen in Appeal Decision.OTHER STATES INTERESTEDCompensation for Land OwnersWould Apply Also to Those inArkansas and Missouri. Saw Damage Ahead. Arguments Overruled. | True | By George N. Coad. Editorial Correspondence, The New York Times | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/named-world-hospital-delegate.html | Named World Hospital Delegate. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/spanish-officers-resign-four-who-took-part-in-jaca-revolt-irked-at.html | SPANISH OFFICERS RESIGN.; Four Who Took Part in Jaca Revolt Irked at Republic's Conservatism. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/honor-justice-loughran-fordham-law-alumni-give-luncheon-for-schools.html | HONOR JUSTICE LOUGHRAN.; Fordham Law Alumni Give Luncheon for School's Former Dean. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/ford-scans-the-economic-scene-the-american-wage-scale-must-be.html | FORD SCANS THE ECONOMIC SCENE; The American Wage Scale Must Be Maintained, He Says, in Order to Sustain Purchasing Power, And He Advocates the Linking of the Farm to Industry, One Supplementing the Other MR. FORD LOOKS AT INDUSTRY He Asserts That the Scale of Wages Must Be Maintained and Farm Linked to Factory | True | By James C. Youngphotos On This and the Following Page By Charles Sheeler. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/miss-godfrey-weds-frank-w-ritchie-mrs-frank-william-ritchie.html | MISS GODFREY WEDS FRANK W. RITCHIE; MRS. FRANK WILLIAM RITCHIE, | True | Photo by New York Times Studio. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/plan-to-erect-1000-homes.html | Plan to Erect 1,000 Homes. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/plans-grain-elevators-argentina-studies-advisability-of-state.html | PLANS GRAIN ELEVATORS.; Argentina Studies Advisability of State Building Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/assail-pelham-blue-law-opponents-of-sunday-movie-ban-expect-its.html | ASSAIL PELHAM BLUE LAW.; Opponents of Sunday Movie Ban Expect Its Repeal After Hearing. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/helen-smith-makes-her-bridal-plans-ceremony-with-cadet-paul-g.html | HELEN SMITH MAKES HER BRIDAL PLANS; Ceremony With Cadet Paul G. Miller in Chapel of U.S. Military Academy on June 13. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/madariaga-arrives-in-spain.html | Madariaga Arrives in Spain. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/medalie-will-sift-beating-prisoners-two-counterfeiting-suspects.html | MEDALIE WILL SIFT BEATING PRISONERS; Two Counterfeiting Suspects Charge Brutal Treatment by Police and Federal Agents. SHOW BRUISES IN COURT Head of District Secret Service Here Declares His Aides Did Not Practice Cruelty. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/spurs-fight-to-halt-brill-talk-on-lincoln-dr-hicks-sees-blasphemy.html | SPURS FIGHT TO HALT BRILL TALK ON LINCOLN; Dr. Hicks Sees Blasphemy in Charge War President Had Mental Disorders at Times. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/richmond-joins-rate-plea-takes-stand-with-other-boroughs-in.html | RICHMOND JOINS RATE PLEA; Takes Stand With Other Boroughs in Lighterage Fight. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/col-john-washington-did-not-kill-indians.html | COL. JOHN WASHINGTON DID NOT KILL INDIANS | True | C.A. HOPPIN. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/goodbye-to-the-cattle-baron.html | GOOD-BYE TO THE CATTLE BARON | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/three-stars-of-the-athletics-who-play-yankees-here-today.html | THREE STARS OF THE ATHLETICS, WHO PLAY YANKEES HERE TODAY. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/athletics-annex-14th-game-in-row-earnshaw-limits-red-sox-to-four.html | ATHLETICS ANNEX 14TH GAME IN ROW; Earnshaw Limits Red Sox to Four Safeties as Mackmen Triumph by 7 to 1. SIMMONS'S STRING INTACT Connects Safely in 20th Straight Contest-- Victors Count Four Times in First Inning. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/whitcombe-wins-leeds-golf-final-triumphs-over-barber-fellow-briton.html | WHITCOMBE WINS LEEDS GOLF FINAL; Triumphs Over Barber, Fellow Briton, at the 39th Green by Score of 1 Up. DUEL CLOSE THROUGHOUT Loser Takes the 36th to Send the Match to Third Extra Hole, Where Bunker Stops Him. Andover Trackmen Triumph | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/10-track-champions-will-risk-crowns-four-of-the-stars-who-will.html | 10 TRACK CHAMPIONS WILL RISK CROWNS; FOUR OF THE STARS WHO WILL COMPETE IN INTERCOLLEGIATE TITLE MEET. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/ask-cubans-to-back-drastic-budget-cut-government-officials-in.html | ASK CUBANS TO BACK DRASTIC BUDGET CUT; Government Officials in Appeal Say Country Is Fighting Economic War of Extermination.CALM RESIGNATION URGED Statement Admits Civil Employes Will Be Impoverished, but Cites World Depression. Army Heaviest Expense. Sugar Industry Demoralized. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/lindbergh-flies-in-air-war-at-head-of-old-squadron.html | Lindbergh Flies in 'Air War' At Head of Old Squadron | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-paris-bridal-styles-tinted-veils-to-match-gowns-of-pastel-hue-a.html | NEW PARIS BRIDAL STYLES; Tinted Veils to Match Gowns of Pastel Hue Are Rivals of Classic White Ancestral Lace A Renaissance Bride | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/appoints-bransfield-as-umpire.html | Appoints Bransfield as Umpire. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/not-depressed.html | NOT DEPRESSED. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/eyes-of-america-on-soviet-trade-dispatches-to-the-times-tell.html | EYES OF AMERICA ON SOVIET TRADE; Dispatches to The Times Tell Business Men of Russian Reception Elsewhere. DUMPING IS LITTLE FEARED Most European Countries Welcome Goods They Do Not Produce-- Strict Control in France. Butter and Eggs Decline. Italy Watches Wheat. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-automobile-industry-reports-new-jersey-approves-controlled.html | THE AUTOMOBILE INDUSTRY REPORTS; New Jersey Approves Controlled Free-Wheeling-- New Eight-Wheel Bus New "Pullman Car" Bus. International Adds Two Trucks. New Ford Sedan. Bus Lines Merge. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/yale-to-meet-arizona-at-polo.html | Yale to Meet Arizona at Polo. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/philadelphia-to-study-dull-pupils.html | Philadelphia to Study Dull Pupils. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/beacons-and-new-fields-guard-line-across-country.html | BEACONS AND NEW FIELDS GUARD LINE ACROSS COUNTRY | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/wisconsin-victor-in-big-ten-meet-closes-with-rush-to-capture-first.html | WISCONSIN VICTOR IN BIG TEN MEET; Closes With Rush to Capture First Crown in 15 Years With 46 Points. ILLINOIS TEAM IS SECOND Tallies 39 5-6 Points in Conference Games at Evanston--Michigan 3d With 38 1-3. WORLD'S RECORD IS TIED Sentman Beats Keller in 120-YardHigh Hurdles in 0:14.4--Also Leads Scorers. Shows Form Reversal. Score in Ten Events. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/will-renew-labors-on-medium-credits-francqui-committee-to-meet.html | WILL RENEW LABORS ON MEDIUM CREDITS; Francqui Committee to Meet Again in Brussels June 3 at World Bank's Behest. SEPARATE INSTITUTE DUE New Proposal to Follow Rejection of Plan for Special Department of Basle Organization. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/lace-nightgowns-empire-and-silhouette-lines-are-favored-by-the-june.html | LACE NIGHTGOWNS; Empire and Silhouette Lines Are Favored by the June Bride | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/local-activities.html | LOCAL ACTIVITIES | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/coffee-congress-to-go-on-sao-paulo-conference-has-made-no-major.html | COFFEE CONGRESS TO GO ON; Sao Paulo Conference Has Made No Major Progress Thus Far. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/rain-halts-brookline-tennis.html | Rain Halts Brookline Tennis. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/wanderers-win-from-hakoah-21-turn-tables-on-old-rivals-in-american.html | WANDERERS WIN FROM HAKOAH, 2-1; Turn Tables on Old Rivals in American Soccer League Game in Brooklyn. CRILLEY AGAIN IS A STAR Scores First Goal for the Victors, Then Eisenhoffer Clinches the Encounter. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/rockefeller-aids-new-riverside-plan-with-church-and-seminary-he.html | ROCKEFELLER AIDS NEW RIVERSIDE PLAN; With Church and Seminary He Agrees to Beautify Area Owned Jointly Near the Drive. BUILDINGS TO BE REPLACED Architectural Harmony and Preservation of Open Spaces Is Aim --Court Gives Approval. Rockefeller Takes Obligation. Rockefeller Agrees to Build. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/lafayette-nine-on-top-conquers-villanova-52-on-home-run-by-wilcox.html | LAFAYETTE NINE ON TOP.; Conquers Villanova, 5-2, on Home Run by Wilcox. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/phillies-win-two-from-the-robins-triumph-by-85-and-71-before-26000.html | PHILLIES WIN TWO FROM THE ROBINS; Triumph by 8-5 and 7-1 Before 26,000 at Ebbets Field-- Losers Fall to Seventh. ARLETT'S BAT IS ACTIVE Smashes Homer No. 10, Triple and 5 Singles-- Klein Makes Ninth Circuit Drive. Clark Starting Pitcher. Allows Only Five Hits. PHILLIES WIN TWO FROM THE ROBINS | True | By Roscoe McGowen. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/reform-is-needed-in-position-of-undersecretary-of-state-post-is-an.html | REFORM IS NEEDED IN POSITION OF UNDER-SECRETARY OF STATE; Post Is an Important One and the Turnover In the Office Is Too High A Thankless Task. An Important Post. | True | WILLIAM A. SCULLY. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/wheat-drops-again-july-hits-1931-low-lack-of-buyers-ends-prices-at.html | WHEAT DROPS AGAIN; JULY HITS 1931 LOW; Lack of Buyers Ends Prices at the Bottom, Off 1 to 1 5/8c on Active Futures. NEEDED RAINS FORECAST All Deliveries of Corn Except the May Reach Season's Lows--Oats and Rye Ease Near End. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/hawaiian-legislature-to-ask-for-statehood-acts-over-governors-veto.html | HAWAIIAN LEGISLATURE TO ASK FOR STATEHOOD; Acts Over Governor's Veto-- Votes $9,000,000 Budget-- Woodcock Sails for Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/113-women-golfers-tee-off-tomorrow-five-of-the-leading-players-who.html | 113 WOMEN GOLFERS TEE OFF TOMORROW; FIVE OF THE LEADING PLAYERS WHO ARE LIKELY TO TAKE PART IN METROPOLITAN CHAMPIONSHIP. | True | By William D. Richardson.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/strong-leaning-toward-graduate-work-among-columbia-and-princeton.html | Strong Leaning Toward Graduate Work Among Columbia and Princeton Seniors | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-tank-in-warfare.html | THE TANK IN WARFARE. | True | By Gen. Douglas MacArthur. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/sees-no-increase-in-the-span-of-life-but-statistician-holds-more.html | SEES NO INCREASE IN THE SPAN OF LIFE; But Statistician Holds More Persons Now Reach 70 Than Among Our Ancestors. LEWIS CRITICISM WEIGHED Writer, in June Current History, Says Author Takes View of Us Long Held by Europeans. Analyzes Lewis Criticism. Discuss Spanish Revolt. Decries Soviet Trade Ban. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/hoover-opens-drive-to-cut-mail-outlay-brown-and-aides-at-rapidan.html | HOOVER OPENS DRIVE TO CUT MAIL OUTLAY; Brown and Aides at Rapidan Find Task Difficult, but Agree to New Economies. SUBSIDIES ARE DISCUSSED Personnel Reduction and Impairment of Service to Be Avoided-- Col. Roosevelt a Guest. Statement Summarizes Parley. | True | From a Staff Correspondent of The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/marks-pentecost-sunday-salvation-army-plans-openair-meetings-in.html | MARKS PENTECOST SUNDAY.; Salvation Army Plans Open-Air Meetings in City Today. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/reduction-of-wheat-acreage-forecast-for-most-of-world.html | Reduction of Wheat Acreage Forecast for Most of World | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dr-carlbergs-art-on-sale-wednesday-english-dutch-and-spanish.html | DR. CARLBERG'S ART ON SALE WEDNESDAY; English, Dutch and Spanish Masters to Be Represented in Auction Here. RARE FURNITURE INCLUDED Sheraton and Chippendale Pieces Go on Display Today—German Porcelains to Be Shown. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/old-catalan-dream-comes-true-today-town-councils-will-elect.html | OLD CATALAN DREAM COMES TRUE TODAY; Town Councils Will Elect Assembly to Draw Up a Permanent Charter. MADRID MUST APPROVE IT Autonomy Is Pledged, but Question of Spanish Federation Is Not Yet Decided. Triple Ratification Required. Plan Easier in Federation. Concurrent Authority Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/doak-cancels-part-in-league-labor-meeting-ordering-our-woman.html | Doak Cancels Part in League Labor Meeting, Ordering Our Woman Observer Not to Attend | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/on-broadways-screens.html | ON BROADWAY'S SCREENS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/hill-wins-on-track-triumphs-over-lawrenceville-team-by-70-points-to.html | HILL WINS ON TRACK.; Triumphs Over Lawrenceville Team by 70 Points to 56. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/with-college-athletes-coxswain-has-playful-trick-finlay-disclaims.html | With College Athletes; Coxswain Has Playful Trick. Finlay Disclaims Hitting Honors. Henshaw Achieves Hurling Feat. | True | By Joseph P. Val. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/escaped-prisoner-caught-under-pier-youth-breaks-away-from-his-guard.html | ESCAPED PRISONER CAUGHT UNDER PIER; Youth Breaks Away From His Guard and Dives Into River on Way to Refuge Home. NEARLY ELUDES LONG HUNT Police, Giving Up Search, Were Dragging for Body When Auto Thief Was Sighted. Bars Brain and Brawn as Jurors. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/bribery-cases-held-key-to-crains-fate-lawyers-close-to-inquiry-see.html | BRIBERY CASES HELD KEY TO CRAIN'S FATE; Lawyers Close to Inquiry See Strongest Basis for Removal in Pols and Walsh Actions. STRESS COURSE ON DOYLE Law Obliged Prosecutor to Give Immunity to Find Official Graft, They Say. SEABURY DRAFTING REPORT District Attorney Ready to Begin Final Defense Tomorrow to City Club's Charges. State Constitution Cited. Action on Doyle Under Fire. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/homer-by-gaudet-wins-for-nyu-43-drive-in-7th-with-the-violet.html | HOMER BY GAUDET WINS FOR N.Y.U., 4-3; Drive in 7th With the Violet Trailing Brings Victory Over the Army. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/dead-languages-revived-as-a-live-issue-greek-and-latin-now-to-be.html | DEAD LANGUAGES REVIVED AS A LIVE ISSUE; Greek and Latin, Now to Be Dropped From Yale's Requirements, As They Linger in the Memory of the Former Schoolboy | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/boston-college-bows-to-fordham-action-in-the-game-between-boston.html | BOSTON COLLEGE BOWS TO FORDHAM; ACTION IN THE GAME BETWEEN BOSTON COLLEGE AND FORDHAM YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/notes-from-overseas-prize-labor-songswar-between-german-artists-and.html | NOTES FROM OVERSEAS; Prize Labor Songs--War Between German Artists and Recording Concerns | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/educational-notes.html | Educational Notes. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/hampton-players-plan-for-new-season-will-give-premieres-of-four.html | HAMPTON PLAYERS PLAN FOR NEW SEASON; Will Give Premieres of Four Plays in Southampton Social Colony. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/increase-in-gold-held-aid-to-ontario-rise-in-quarter-to-9998570.html | INCREASE IN GOLD HELD AID TO ONTARIO; Rise in Quarter to $9,998,570 From $8,321,892 Year Ago Seen as Spur to Industry. COPPER VALUE DECLINED Converter Output Up in Quantity-- Big Decreases Shown in Iron and Steel. Increase in Gold. Drop in Iron and Steel. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/rich-stage-costumes-worn-in-the-jungle-finery-for-dusky-monarchs.html | RICH STAGE COSTUMES WORN IN THE JUNGLE; FINERY FOR DUSKY MONARCHS | True | By Hayden Church.topical Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/row-over-contest-in-north-carolina-democrats-begin-to-see-serious.html | ROW OVER CONTEST IN NORTH CAROLINA; Democrats Begin to See Serious Side of the Move Against Senator Bailey. FEAR FEDERAL CONTROL Action Recalls Lodge Attempt to Have Government Supervise Elections In South. Pritchard Admitted Defeat. Contest Was Started. | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/ambushed-police-in-pistol-battle-four-gunmen-flee-speakeasy-in.html | AMBUSHED POLICE IN PISTOL BATTLE; Four Gunmen Flee Speakeasy in Harlem and Then Lure Raiders to Door. ONE THUG BELIEVED HURT But Dog Attacking Patrolmen Is Only Known Casualty as Fifty Shots Are Fired in Street. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/baltimore-graft-charged-democratic-investigators-name-officials.html | BALTIMORE GRAFT CHARGED; Democratic Investigators Name Officials Under Broening. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/building-projects-decline-richmond-districts-wholesale-trade-also.html | BUILDING PROJECTS DECLINE.; Richmond District's Wholesale Trade Also Disappointing. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/yale-and-harvard-divide-crew-races-eli-150-pounders-triumph-in.html | YALE AND HARVARD DIVIDE CREW RACES; Eli 150 Pounders Triumph in Freshman Event--Crimson Class Shell Scores. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/city-sound-recorders-test-drone-of-planes-reduce-results-to.html | CITY SOUND RECORDERS TEST DRONE OF PLANES; Reduce Results to "Decibels"-- Wild Ducks Vie With Fliers-- Sky-Gazing Taxi-Driver in Trouble | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/on-the-cinema-front.html | ON THE CINEMA FRONT | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/book-exchange-the-new-york-times-makes-an-earnest-effort-to-keep.html | BOOK EXCHANGE; The New York Times makes an earnest effort to keep its advertising columns free of deceptive and dishonest announcements. Readers are requested to report unsatisfactory dealings with any advertiser. BOOK EXCHANGE | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/sutton-place-still-bares-liquor-ring-federal-agent-says-residents.html | SUTTON PLACE STILL BARES LIQUOR RING; Federal Agent Says Residents Who Kept Cars in Garage Revealed Ownership. ANOTHER RAID PROMISED Principals in Syndicate, He Says, Will Not Be Arrested Until After Their Indictment. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-oratorio-by-honegger.html | NEW ORATORIO BY HONEGGER | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-racket-seen-in-awning-trade-district-attorneys-aides-cause.html | NEW RACKET SEEN IN AWNING TRADE; District Attorney's Aides Cause Arrest of 2 After Wrecking of Lettering Shop. "ASSOCIATION" UNDER FIRE Officials of Six Shade Concerns Admit "Donations" to Suspects in Alleged Coercion Plot. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/shensi-conditions-better-crops-promise-well-and-banditry-has-been.html | SHENSI CONDITIONS BETTER.; Crops Promise Well and Banditry Has Been Curtailed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/yale-cub-golfers-win-take-every-match-with-harvard-yearlings-for-90.html | YALE CUB GOLFERS WIN.; Take Every Match With Harvard Yearlings for 9-0 Victory. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/changes-few-in-far-west-gasoline-war-continuesemployment-situation.html | CHANGES FEW IN FAR WEST.; Gasoline War Continues--Employment Situation Improves. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-blue-bird-in-berlin-yushnys-revue-pays-a-promising-visit.html | "THE BLUE BIRD" IN BERLIN Yushny's Revue Pays a Promising Visit-- Denouncing a School System | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/sheridan-in-whom-character-confounded-genius-miss-butlers-brilliant.html | Sheridan, in Whom Character Confounded Genius; Miss Butler's Brilliant Study of the Dramatist Who Lost Himself in Politics | True | By William Troy from the Pastel Portrait By John Russell. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/high-assessments-add-to-tax-burden-cost-of-city-government-needs-to.html | HIGH ASSESSMENTS ADD TO TAX BURDEN; Cost of City Government Needs to Be Curtailed, Says Robert W. Phillips. INCREASE HAS BEEN RAPID Time at Hand When Many Public Improvements Ought to Be Self-Supporting. Excess Assessment Illustration. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/stevens-institute-plans-exercises-commencement-on-june-6-will.html | STEVENS INSTITUTE PLANS EXERCISES; Commencement on June 6 Will Include Conferring Graduate Degrees Taken in Course. SEVENTY IN YEAR'S CLASS Tennis Courts to Be Dedicated by Exhibition Match--Alumni Events Arranged. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/fletcher-held-to-draw-fights-on-even-terms-with-lamont-at-212th.html | FLETCHER HELD TO DRAW.; Fights on Even Terms With Lamont at 212th Armory. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/virginias-heritage-in-architecture-her-stately-country-mansions-owe.html | Virginia's Heritage in Architecture; Her Stately Country Mansions Owe Much to Thomas Jefferson | True | By H.i. Brock | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/upsala-triumphs-12-to-4-routs-arnold-scoring-eight-runs-in-first.html | UPSALA TRIUMPHS, 12 TO 4.; Routs Arnold, Scoring Eight Runs in First Two Innings. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/sidky-sees-victory-in-egypt-elections-wins-election.html | SIDKY SEES VICTORY IN EGYPT ELECTIONS; WINS ELECTION. | True | By Joseph M. Levy. Wireless To the New York Times.keystone View. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/overcounter-prices-ease-in-quiet-trading-bank-and-insurance-shares.html | OVER-COUNTER PRICES EASE IN QUIET TRADING; Bank and Insurance Shares Are Fractionally Lower--Industrials Inactive. Buys Canton Steel Ceiling Co. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/rialto-gossip-mr-leiber-in-search-of-starsan-intimate-show-for-the.html | RIALTO GOSSIP; Mr. Leiber in Search of Stars--An Intimate Show for the Shuberts--From London, Collect--Those Always Busy Brokers GOSSIP OF THE TIMES SQUARE SECTOR | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/bond-market-firm-on-stock-exchange-rails-and-local-rapid-transit.html | BOND MARKET FIRM ON STOCK EXCHANGE; Rails and Local Rapid Transit Issues Gain, Utilities Steady as Traders Even Up. GOVERNMENT LOANS LOWER Foreign Section, Notably the South American Group, Fairly Steady -- German Obligations Rise. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/jesus-in-the-text-of-josephus.html | Jesus in the Text of Josephus | True | By James Moffatt, D.d. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/sales-in-new-jersey-demand-for-jersey-city-and-newark-properties.html | SALES IN NEW JERSEY.; Demand for Jersey City and Newark Properties Active. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/canadian-national-reviews-its-record-railway-system-now-10-years.html | CANADIAN NATIONAL REVIEWS ITS RECORD; Railway System, Now 10 Years Old, Compares Past and Present Achievements. FORMED FROM OLD LINES $20,884,000 Operating Surplus in 1930, Against a Deficit of $32,000,000 in 1920. Improvement Understated." Feeder Lines Increased. Standard Brands to Retire Stock. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/explorer-lost-six-years-in-greet-hell-of-brazil-conflicting-reports.html | EXPLORER LOST SIX YEARS IN "GREET HELL" OF BRAZIL; Conflicting Reports as to Fawcett's Fate Have Been Received and the Search for Him Is Still On | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/kansas-boy-victor-in-oratory-contest-rg-rayburn-wins-national-high.html | KANSAS BOY VICTOR IN ORATORY CONTEST; R.G. Rayburn Wins National High School Prize in Final Speeches at Washington. CHICAGO GIRL IS SECOND Spokane Youth Placed Third-- Four Ballots Taken by Judges --Hall Jammed for Event. First Three Are All Sixteen. Judges Take Four Ballots. KANSAS BOY VICTOR IN ORATORY CONTEST Winner Studied Hard. Text of the Winning Speech. Test of Expansion Met. Topics for Extemporaneous Talks. Rayburn's Second Address. Jefferson-Hamilton Conflict. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/praises-prison-reform-national-committee-commends-work-done-by-new.html | PRAISES PRISON REFORM.; National Committee Commends Work Done by New York State. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/portugal-reckons-cost-of-the-revolt-outbreaks-at-madeira-and-azores.html | PORTUGAL RECKONS COST OF THE REVOLT; Outbreaks at Madeira and Azores Cost $3,000,000, a Warship and 15 Lives. STABILIZATION IS PLANNED Business Fears Higher Taxes In Move to Balance Budget--Carmona Urges Public Support. Plans Stable Exchange. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/navy-thanks-three-for-rescue.html | Navy Thanks Three for Rescue. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/the-week-in-america-prosperity-still-coy-not-so-economists-varying.html | THE WEEK IN AMERICA; PROSPERITY STILL COY; NOT SO ECONOMISTS Varying Depression-Lifting Theories Have Public Bewildered. FARM PRODUCE TO THE FORE Mr. Baker Discusses the League —Filipino Autonomists Are Subsiding. Seeking Federal Economy. Ourselves and Russia. Baker Sticks to His Last. Filipino Autonomists Quieter. In the Line of Education. | True | By Arthur Krock. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/son-born-to-mrs-edward-e-kern.html | Son Born to Mrs. Edward E. Kern. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/old-ironsides-to-carry-gunner-of-her-1880-crew-on-cruise.html | 'Old Ironsides' to Carry Gunner Of Her 1880 Crew on Cruise | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/more-elderly-folk-take-foreign-trips-but-depression-is-blamed-for.html | MORE ELDERLY FOLK TAKE FOREIGN TRIPS; But Depression Is Blamed for Reduction in Number of American Tourists. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/soviets-timber-cut-to-music-russia-honors-mussorgsky-praetorius-at.html | SOVIET'S TIMBER CUT TO MUSIC; RUSSIA HONORS MUSSORGSKY. PRAETORIUS AT WEIMAR. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/price-drop-likely-to-curtail-copper-further-cut-in-worlds-output.html | PRICE DROP LIKELY TO CURTAIL COPPER; Further Cut in World's Output Expected to Follow Present Low Record of 8 Cents. PREDICT CLOSING OF MINES Executives See Cessation of Some Operations—Reduction Only 11% in 5 Months. Increase in April. No Financing in View. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/paul-morands-gallery-of-americans.html | Paul Morand's Gallery of Americans | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/specimens-presented-to-national-museum-zoological-collection-was.html | SPECIMENS PRESENTED TO NATIONAL MUSEUM; Zoological Collection Was Made by Geographic Society Expedition in Venezuela. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/listeningin-when-the-craze-spread-announcers-were-versatile-what.html | LISTENING-IN; When the "Craze" Spread. Announcers Were Versatile. What Observers Will See. Paderewski Sails Away. Pack Up the Troubles. WABC Adds an Hour. Television Image Talks Back Print and Radio. | True | By Orrin E. Dunlap Jr. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/gorton-high-wins-title-track-meet-scores-43-points-to-take.html | GORTON HIGH WINS TITLE TRACK MEET; Scores 43 Points to Take Westchester I.A.A. Crown for Third Year in Row. VICTORS ANNEX SIX EVENTS New Rochelle H. S. Second, With 26 Points-- Mount Vernon, 23, Next-- Two Marks Equaled. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/plans-cruises-to-halifax-swedishamerican-line-to-take-tourists-on.html | PLANS CRUISES TO HALIFAX.; Swedish-American Line to Take Tourists on Regular Sailings. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/two-more-volumes-of-a-world-history-german-letter.html | Two More Volumes of A World History; German Letter | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/an-american-politician.html | An American Politician | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/in-rouens-market-place-500-years-ago-the-maid-who-perished-at-the.html | IN ROUEN'S MARKET PLACE 500 YEARS AGO; The Maid Who Perished at the Stake There Has Become Saint and Cult, a Heroine of France and All Nations IN ROUEN'S OLD MARKET PLACE 500 YEARS AGO | True | By P.j. Philip | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/rescues-3-in-yacht-blaze-boat-goes-to-aid-of-cruiser-swept-by-fire.html | RESCUES 3 IN YACHT BLAZE.; Boat Goes to Aid of Cruiser Swept by Fire in Great South Bay. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/on-reserve-board.html | ON RESERVE BOARD. | True | Harris & Ewing From wide World. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/yales-polo-team-beats-army-5-to-4-hard-riding-and-accuracy-with.html | YALE'S POLO TEAM BEATS ARMY, 5 TO 4; Hard Riding and Accuracy With Mallets Mark Game Played on Harriman Estate. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/todays-programs-in-citys-churches-many-patriotic-and-masonic.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Patriotic and Masonic Organizations Will Attend Special Services. TO OBSERVE WHITSUNDAY In Presbyterian Edifices Prayers Will Be Offered for Annual General Assembly. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/fionne-v-loheland-best-in-dog-show-some-of-the-leading-collies.html | FIONNE V. LOHELAND BEST IN DOG SHOW; SOME OF THE LEADING COLLIES OWNED BY MRS. FLORENCE B. ILCH. | True | By Vernon van Ness. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/gas-pipelines-worry-farmers.html | Gas Pipelines Worry Farmers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/hotel-detectives-face-court-inquiry-seabury-aides-silent-on-new.html | HOTEL DETECTIVES FACE COURT INQUIRY; Seabury Aides Silent on New Development Said to Involve Polly Adler. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/school-progress-in-westchester-nine-communities-have-spent-18000000.html | SCHOOL PROGRESS IN WESTCHESTER; Nine Communities Have Spent $18,000,000 on New Buildings in Two Years.NO CROWDED CLASSROOMSAverage Is Twenty-Two Pupils to aTeacher--$161 Per Scholaris Yonkers Cost. Twenty-two Pupils to a Teacher. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/3-croats-sentenced-to-die-13-other-nationalists-must-serve-terms-in.html | 3 CROATS SENTENCED TO DIE; 13 Other Nationalists Must Serve Terms in Prison After Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/electric-map-aids-fliers-device-designed-by-navy-lieutenant-shows.html | ELECTRIC MAP AIDS FLIERS; Device Designed by Navy Lieutenant Shows Weather At Glance by White, Green and Red Lights Simplifies Usual Method. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/westchester-items-hartsdale-residential-sites-are-disposed-of.html | WESTCHESTER ITEMS; Hartsdale Residential Sites Are Disposed Of. Acquires Columbia Leaseholds. Buys Candlewood Site. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/102739000-bonds-called-for-may-redemptions-this-month-compare-with.html | $102,739,000 BONDS CALLED FOR MAY; Redemptions This Month Compare With $35,348,000 atSame Date Last Year. 1930 CHICAGO NOTE ISSUETax Anticipation 6s Due July 1 Last on List--Announcementsfor Later Dates. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/elementary-meet-postponed.html | Elementary Meet Postponed. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/need-seen-for-stimulation-in-management-personnel-correct.html | NEED SEEN FOR STIMULATION IN MANAGEMENT PERSONNEL; Correct Development of Industry Would Insure Low Costs and High Wages Cost the Big Factor. Stimulating Management. Improvement, Not Alliances. | True | GEORGE G. BERGER. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/two-games-for-bucknell-villanova-and-temple-contests-will-close.html | TWO GAMES FOR BUCKNELL.; Villanova and Temple Contests Will Close Season for Nine. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/statistical-summary.html | Statistical Summary | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/more-mothers-see-paris-gold-star-visitors-view-lights-at-place-de.html | MORE MOTHERS SEE PARIS.; Gold Star Visitors View Lights at Place de la Concorde. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/few-sail-on-4-liners-1000-leave-for-europe-against-3000-in-normal.html | FEW SAIL ON 4 LINERS.; 1,000 Leave for Europe Against 3,000 in Normal Season. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/it-seems-you-cant-believe-anything-considering-the-strange-code.html | IT SEEMS YOU CAN'T BELIEVE ANYTHING; Considering the Strange Code Which Passes for Truth on Broadway--And Some Little White Lies, With Samples | True | By Theron Bamberger. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/papal-encyclicals-often-used-to-state-catholic-doctrines-circular.html | PAPAL ENCYCLICALS OFTEN USED TO STATE CATHOLIC DOCTRINES; Circular Letters to Groups of Clergy Have Found Increasing Favor With the More Recent Popes | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/stock-for-employes-oliver-farm-equipment-gives-options-at-5-and-4-a.html | STOCK FOR EMPLOYES.; Oliver Farm Equipment Gives Options at $5 and $4 a Share. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/first-heat-to-miss-turnbull-in-outboard-regatta-in-turin.html | First Heat to Miss Turnbull In Outboard Regatta in Turin | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/women-in-sports-some-of-the-leading-women-athletes-at-the.html | Women in Sports; SOME OF THE LEADING WOMEN ATHLETES AT THE UNIVERSITY OF PENNSYLVANIA. | True | By James Roach.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/culled-from-the-dramatic-mailbag-more-about-alisons-house-word-from.html | CULLED FROM THE DRAMATIC MAILBAG; More About "Alison's House." Word From Mr. Pollock. | True | JOHN ELDON FILLMORE.CHANNING POLLOCK. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/mans-conquest-of-the-air-told-in-pictures.html | Man's Conquest of the Air Told in Pictures | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/political-shift-seen-in-balkans-change-wrought-by-launching-of-plan.html | POLITICAL SHIFT SEEN IN BALKANS; Change Wrought by Launching of Plan for Customs Union of Germany and Austria. FRANCE ANGERS TWO ALLIES But Hungary Astonishes by Backing Qual d'Orsay's Stand--New Move by Italy. Complete Transformation Seen. Attitude Toward Monarchy Changed. Pronouncement by Apponyl | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/green-mountain-beacons-to-flash-answer-to-message-borne-by-runners.html | Green Mountain Beacons to Flash Answer To Message Borne by Runners for 250 Miles | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/arcangeli-italian-auto-racer-killed.html | Arcangeli, Italian Auto Racer, Killed | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/concert-givers-league.html | CONCERT GIVERS' LEAGUE. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/to-decorate-graves-in-belgium.html | To Decorate Graves in Belgium. | True | Special Correspondence, THE NEW YORK TIMES | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/cardinals-defeat-reds-in-tenth-21-champions-aided-by-2-errors-win.html | CARDINALS DEFEAT REDS IN TENTH, 2-1; Champions, Aided by 2 Errors, Win Despite Lucas's FourHit Mound Effort. DOUTHIT'S RUN DECIDES Drives Double and Then CrossesPlate When Ford Fumbles | True | Roller by Gelbert. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/hail-falls-to-daunt-kansas.html | Hail Falls to Daunt Kansas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/diamond-shoe-company-tax-abated.html | Diamond Shoe Company Tax Abated | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. CONNECTICUT. THE BERKSHIRE HILLS. HOT SPRINGS. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/proper-yachtsman-observes-custom-in-display-of-flags-use-of.html | PROPER YACHTSMAN OBSERVES CUSTOM IN DISPLAY OF FLAGS; Use of Pennants and Ensigns on All Boats Governed by Established Code--What to Fly and When to Fly It Commodores and Others. | True | By James M. Kirshner. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/mr-van-drutens-very-latest-play.html | MR. VAN DRUTEN'S VERY LATEST PLAY | True | LONDON, May 7. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/mr-priestleys-pleasantly-informal-essays.html | Mr. Priestley's Pleasantly Informal Essays | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/cornell-regatta-canceled-because-of-wind-spring-day-crowd-of-50000.html | Cornell Regatta Canceled Because of Wind; Spring Day Crowd of 50,000 Is Disappointed | True | By Robert F. Kelley. Special To the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/power-savings-possible-engineer-says-fuel-waste-is-one-of-our.html | POWER SAVINGS POSSIBLE.; Engineer Says Fuel Waste Is One of Our Greatest Problems. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/atlantic-beach-clubs-opening.html | ATLANTIC BEACH CLUB'S OPENING | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/grocery-chains-cut-decline-in-sales-total-for-each-month-this-year.html | GROCERY CHAINS CUT DECLINE IN SALES; Total for Each Month This Year Closer to That in 1930 for 8 Largest Companies. NEW ADVERTISING METHODS Quality of Goods and Service Stressed Instead of Cheapness in Appeal to Different Class. Eight Chains Included. Change in Advertising GROCERY CHAINS CUT DECLINE IN SALES Gets Customer for Natural Gas. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/for-shore-play-varied-accessories-made-for-days-on-the-sand-beach.html | FOR SHORE PLAY; Varied Accessories Made For Days on the Sand Beach Backgammon | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/our-army-posts-there-is-always-opposition-to-plans-for-abandonment.html | OUR ARMY POSTS.; There Is Always Opposition to Plans for Abandonment. Opposition Always Aroused. New York Wants a Fort. Root Made Some Progress. How It Works Out. Navy Yards in Same Position. | True | By Richard V. Oulahan. Chief Washington Correspondent of the New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/private-chauffeurs-here-under-compensation-law.html | PRIVATE CHAUFFEURS HERE UNDER COMPENSATION LAW | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/divorces-wedded-mate-mrs-watkins-wins-suit-arising-from-chicago.html | DIVORCES WEDDED MATE; Mrs. Watkins Wins Suit Arising From Chicago Baby Mix-Up. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/jail-unites-alaska-pals-two-cronies-in-their-cups-fall-off-shore.html | JAIL UNITES ALASKA PALS.; Two Cronies in Their Cups Fall Off Shore, Share Fate. | True | Special Cable to THE NEW YORK TIMES. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/capture-slayer-of-jersey-trooper-ending-fiveyear-hunt-officers-find.html | CAPTURE SLAYER OF JERSEY TROOPER; Ending Five-Year Hunt, Officers Find Tony Alessi Working in Berwick (Pa.) Garage. TRACED DOWN BY HIS TRADE Mechanic Is Said to Have Confessed Killing Ulrich in Roadhouse Near Mountain View. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/many-on-citys-peak-look-down-on-show-guests-of-smith-and-national.html | MANY ON CITY'S PEAK LOOK DOWN ON SHOW; Guests of Smith and National Guard View Aerial Parade From Empire State Tower. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/5000-gift-for-needy-is-a-worry-to-cermak-chicago-appeals-send-mayor.html | $5,000 GIFT FOR NEEDY IS A WORRY TO CERMAK; Chicago Appeals Send Mayor Into Hiding--Dawson, Donor, Is Also Missing. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/savings-effected-by-great-northern-net-operating-income-gained.html | SAVINGS EFFECTED BY GREAT NORTHERN; Net Operating Income Gained $175,000 in Four Months Despite Traffic Drop.ASSETS ARE $878,626,227Ralph Budd, President, PredictsGood Fruit Crop in theRoad's Territory. Budd Reviews Drop in Traffic. SAVINGS EFFECTED BY GREAT NORTHERN Total Assets Increase. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/nyu-turns-back-armys-track-team-triumphs-by-67-13-to-58-23-as.html | N.Y.U. TURNS BACK ARMY'S TRACK TEAM; Triumphs by 67 1-3 to 58 2-3 as Cadets Suffer First Defeat of Season. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/get-alleged-kidnappers-state-troopers-hold-at-batavia-pair-wanted.html | GET ALLEGED KIDNAPPERS.; State Troopers Hold at Batavia Pair Wanted in Newark. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/markets-in-montreal-closed.html | Markets in Montreal Closed. | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to The New York Times. | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-24 | 1931-05-24 | https://www.nytimes.com/1931/05/24/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 114773,C1B 114774,C1B 114775,C1B 114776,C1B 114777,C1B 114778,C1B 114779 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/58-of-phones-here-20068023-in-united-states-on-jan-1-1930-a-t-t.html | 58% OF PHONES HERE.; 20,068,023 in United States on Jan. 1, 1930, A. T. & T. Survey Finds. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/hospital-opens-clinic-today.html | Hospital Opens Clinic Today. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/painted-map-covers-wall-canadian-bank-branch-here-back-on-site-it.html | PAINTED MAP COVERS WALL.; Canadian Bank Branch Here Back on Site It Occupied 50 Years. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/helped-5374-runaways-travelers-aid-societies-assisted-1002046.html | HELPED 5,374 RUNAWAYS.; Travelers' Aid Societies Assisted 1,002,046 Persons in 1930. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/letters-to-the-editor-boys-and-citizenship-crime-prevention-bureau.html | Letters to the Editor; BOYS AND CITIZENSHIP. Crime Prevention Bureau Hailed as Agency of Reform. Revamping New England. Sunday Radio Advertising. MR. HOOVER'S POSITION. Secretary Wilbur May Have Exaggerated His Role of Scapegoat. OUR VARIOUS ILLS. Not the Least Would Seem to Be Our Acceptance of Discomforts. Urges Jury Duty for Unemployed. | True | JOHN C. GABLER.H.W.B.PARKE DOLAND.GEORGE S. EDGECOMBE.G.P.MAY CRITCHELL RIMINGTON | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/london-is-disgusted-over-wheat-parley-beerbohm-regards-quota-plan.html | LONDON IS DISGUSTED OVER WHEAT PARLEY; Beerbohm Regards 'Quota Plan' Impossible; Acreage Reduction the Only Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/butler-wyckoff-reid-move.html | Butler, Wyckoff & Reid Move. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/provisions-in-chicago-supplies-still-exceed-requirements-of.html | PROVISIONS IN CHICAGO.; Supplies Still Exceed Requirements of Consumers. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/geologist-gets-trace-of-fabulous-gold-reef-will-face-australian.html | Geologist Gets Trace of Fabulous Gold Reef; Will Face Australian Desert Perils to Find It | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/need-for-perception-seen-dr-goodell-declares-sight-must-complement.html | NEED FOR PERCEPTION SEEN; Dr. Goodell Declares Sight Must Complement Modern Light. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/automobile-thieves.html | AUTOMOBILE THIEVES. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/youth-saves-autoist-as-car-drops-to-river-police-end-search-for.html | YOUTH SAVES AUTOIST AS CAR DROPS TO RIVER; Police End Search for Body of Girl on Learning Driver's Companions Are Safe at Home. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/23-japanese-missing-in-ship-loss.html | 23 Japanese Missing In Ship Loss. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/labor-contract-renewed-manufacturers-and-sheet-metal-workers.html | LABOR CONTRACT RENEWED; Manufacturers and Sheet Metal Workers Continue Present Wage. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/nations-drink-bill-put-at-2848000000-association-against.html | NATION'S DRINK BILL PUT AT $2,848,000,000; Association Against Prohibition Classes Our Outlay in 1929 With Automobiles and Gasoline. SEES BIG RISE IN 17 YEARS Three Times as Much Spirits Consumed, It Says, While Beer Drops to a Third. Spirits Average $11 a Gallon. NATION'S DRINK BILL PUT AT $2,848,000,000 Increase in Outlay Indicated. Modificationists Doubt Repeal. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/resumes-freight-hearing-icc-gets-more-views-opposing-jersey-rate.html | RESUMES FREIGHT HEARING; I.C.C. Gets More Views Opposing Jersey Rate Change Plea Today. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/doctor-found-slain-in-brooklyn-park-jt-loughlin-39-shot-twice-after.html | DOCTOR FOUND SLAIN IN BROOKLYN PARK; J.T. Loughlin, 39, Shot Twice, After Leaving Home to "Have It Out" With Cousin.' HAD QUARREL WITH WIFE Police Send Out Alarm for Commission Merchant Who DroveOff With Physician. Family Quarrel Revealed. Drove Off With Bridgetts. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mr-rogers-proposes-a-fund-to-bring-those-mayors-home.html | Mr. Rogers Proposes a Fund To Bring Those Mayors Home | True | WILL ROGERS. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/five-hurt-by-bombs-in-lisbon.html | Five Hurt by Bombs in Lisbon. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/partridge-triumphs-in-final-at-yonkers-wins-amackassin-club-tennis.html | PARTRIDGE TRIUMPHS IN FINAL AT YONKERS; Wins Amackassin Club Tennis Tourney by Beating McCauliff, 5-7, 6-2, 6-1, 6-4. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/stevens-drama-class-to-give-openair-plays-dramas-by-shaw-and.html | STEVENS DRAMA CLASS TO GIVE OPEN-AIR PLAYS; Dramas by Shaw and Chekhov Will Be Presented on Thursday in H.O. Wittpenn Garden. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/last-ashanti-king-deposed-in-1890-dies-nana-prempeh-lost-throne.html | LAST ASHANTI KING, DEPOSED IN 1890, DIES; Nana Prempeh Lost Throne When He Tried to Resist British in West Africa. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/hopeful-for-steel-youngstown-makers-expect-35-to-40-production-this.html | HOPEFUL FOR STEEL.; Youngstown Makers Expect 35 to 40% Production This Summer. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/deals-in-the-suburbs-brokers-report-sales-of-vacant-and-improved.html | DEALS IN THE SUBURBS.; Brokers Report Sales of Vacant and Improved Parcels. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/jailed-for-fire-alarm-woman-sent-false-signal-to-see-the-engines-go.html | JAILED FOR FIRE ALARM.; Woman Sent False Signal "to See the Engines Go By." | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/ends-research-in-sinkiang-sir-aurel-stein-british-archaeologist-was.html | ENDS RESEARCH IN SINKIANG; Sir Aurel Stein, British Archaeologist, Was Opposed by Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/spills-injuries-in-outboard-races-only-30-drivers-brave-rough.html | SPILLS, INJURIES IN OUTBOARD RACES; Only 30 Drivers Brave Rough Connecticut River--Overton Wins Three Events. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/belief-growing-at-london-in-conversion-of-war-loan.html | Belief Growing at London In Conversion of War Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/wholesale-prices-in-germany-show-increasing-steadiness.html | Wholesale Prices in Germany Show Increasing Steadiness | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mud-halts-hillig-flight-transatlantic-plane-unable-to-leave-liberty.html | MUD HALTS HILLIG FLIGHT.; Transatlantic Plane Unable to Leave Liberty to Come Here. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/two-named-to-head-columbias-sports-rh-bacon-controller-and-e-s.html | TWO NAMED TO HEAD COLUMBIA'S SPORTS; R.H. Bacon, Controller, and E. S. Elliott, Director, Will Guide New Plan to End Abuses. MANAGER BECOMES AIDE Reynolds Benson Remains Chief of Athletic Staff, but Joins Physical Education Faculty. Responsibility Is Fixed. Bacon Graduated in 1896. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/rains-help-wheat-crop-planting-of-corn-oats-and-barley-progresses.html | RAINS HELP WHEAT CROP.; Planting of Corn, Oats and Barley Progresses Well. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/april-road-contracts-total-105057475-amount-of-contracts-in-forty.html | APRIL ROAD CONTRACTS TOTAL $105,057,475; Amount of Contracts in Forty States Double Those of the Same Month in 1930. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/forms-a-syndicate-to-buy-realty-bonds-ophimistic-group-picking-up.html | FORMS A SYNDICATE TO BUY REALTY BONDS; Ophimistic Group Picking Up Bargains in a Buyers' Market. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/cites-alternative-to-god-dr-hoffman-says-people-still-may-choose.html | CITES ALTERNATIVE TO GOD.; Dr. Hoffman Says People Still May Choose Lord or Baal. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/suggests-congress-omit-next-session-representative-eaton-backing.html | SUGGESTS CONGRESS OMIT NEXT SESSION; Representative Eaton, Backing Hoover on Extra Call, Says '32 Politics Will Rule in Fall. ROBINSON ASSAILS POLICY Senator Contrasts President's Stand Now With 1928 Prosperity Plea as "Incongruous." Eaton Dreads Partisan "Frenzy." Robinson Charges Hoover Reversal. Questions Changing Mind Again. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/beacon-man-of-72-getting-job-will-return-oldage-pension.html | Beacon Man of 72, Getting Job, Will Return Old-Age Pension | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/oglethorpe-honors-7-dr-shapley-and-bg-collier-are-among-recipients.html | OGLETHORPE HONORS 7.; Dr. Shapley and B.G. Collier Are Among Recipients of Degrees. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/charity-garden-party-to-be-held-tomorrow-fete-at-tarrytown-home-of.html | CHARITY GARDEN PARTY TO BE HELD TOMORROW; Fete at Tarrytown Home of Mrs. Harold Lehman Will Aid Fund for European Relief. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/moulin-case-stirs-attacks-on-italy-arrest-of-belgian-professor-as.html | MOULIN CASE STIRS ATTACKS ON ITALY; Arrest of Belgian Professor as Anti-Fascist Scored in the Moderate Press Abroad. CIVIL TRIAL IS DEMANDED First Foreign Intellectual Charged With Plotting in Italy Is to Be Tried by Facist Tribunal. Held Incomunicado. Reports Notes on Buildings. Vandervelde Sees Dangers. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/convicts-set-fires-in-illinois-riot-militia-forms-cordon-round.html | CONVICTS SET FIRES IN ILLINOIS RIOT; Militia Forms Cordon Round Vandalia Penal Farm as Five Dormitories Burn. GUARDS BATTLE PRISONERS Seven of the Latter Wounded in the Fray--Four Escape, but Are Recaptured. CONVICTS SET FIRES IN ILLINOIS RIOT Citizens Form Armed Guard. Recent Illinois Prison Riots. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mrs-moody-abandons-plan-to-play-in-england-because-trip-would-keep.html | Mrs. Moody Abandons Plan to Play in England Because Trip Would Keep Her Away Too Long | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/seagle-infant-baptized-dr-seagle-officiates-at-ceremony-for-his.html | SEAGLE INFANT BAPTIZED.; Dr. Seagle Officiates at Ceremony for His Daughter, Eilen. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/crisis-dominates-geneva-diplomacy-other-issues-even-arms-fade.html | CRISIS DOMINATES GENEVA DIPLOMACY; Other Issues, Even Arms, Fade Before Concern of Watching Europe's Purse. HOOVER PLEA IS UNHEEDED Nations of Old World Do Not See Reduction as Way to Immediate Aid. Stresses Economic Hopes. It Overshadows All. | True | By Clarence K. Streit Wireless To the New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/parachute-jumper-makes-first-forced-leap-in-10-years.html | Parachute Jumper Makes First Forced Leap in 10 Years | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/resolute-back-today-from-world-cruise-arriving-after-making.html | RESOLUTE BACK TODAY FROM WORLD CRUISE; Arriving After Making 38,000Mile Voyage-- Fourteen Other Steamships Due, Three Sailing. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/jessfords-entry-is-best-of-breed-arko-v-sadowaberg-gets-chief-honor.html | JESSFORD'S ENTRY IS BEST OF BREED; Arko v. Sadowaberg Gets Chief Honor at Show of Long Island Shepherd Club. CURT V. BACHTOR SCORES Captures the Winners, Dogs, Award --Prize for Opposite Sex Goes to Ardbern's Nanthid. Dr. Springer's Dog Scores. Giza Appears in Fine Shape. | True | By Vernon van Ness. Special To The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/gerhard-victor-in-run-captures-fourmile-race-of-holy-family.html | GERHARD VICTOR IN RUN.; Captures Four-Mile Race of Holy Family Athletic Club. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/future-steel-source-sought-in-minnesota-scientists-plan-study-to.html | FUTURE STEEL SOURCE SOUGHT IN MINNESOTA; Scientists Plan Study to Utilize Vast Store of Low Grade in Mesaba Range. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/dr-stetson-assails-confusion-of-sects-says-arguing-among-churches.html | DR. STETSON ASSAILS CONFUSION OF SECTS; Says Arguing Among Churches Over Standards and Doctrines Bewilders Their People. FINDS AUTHORITY FAILING Holds Headway Against Paganism Lags, but Believes Sense of Fellowship Is Growing. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/feeling-is-bettter-in-financial-berlin-reference-of-a-customsunion.html | FEELING IS BETTTER IN FINANCIAL BERLIN; Reference of a Customs-Union Dispute to Hague Court Brings Immediate Relief. HAD CAUSED NERVOUSNESS Reichsbank's Action on Its Official Rate Is Still in Doubt. | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/briands-foes-lose-strength-by-division-his-supporters-believe-he.html | BRIAND'S FOES LOSE STRENGTH BY DIVISION; His Supporters Believe He Will Receive Ovation if He Chooses to Retain Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/crews-now-point-for-two-events-columbia-favored-in-saturdays-childs.html | CREWS NOW POINT FOR TWO EVENTS; Columbia Favored in Saturday's Childs Cup Race With Penn and Princeton. LIGHTWEIGHTS IN HENLEY Yale's Undefeated 150-Pound Eight Probable Choice in Competition on Schuylkill. Close Contests Likely. Ruined Chance for Comparison. | True | By Robert F. Kelley. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/french-situation-not-yet-improving-difficulties-in-textile-trade.html | FRENCH SITUATION NOT YET IMPROVING; Difficulties in Textile Trade Continue, but General Unemployment Is Less.FOREIGN LOANS OFFEREDNearly $800,000 Hoarded Gold ofWartime Still Flows Weekly Into Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/sports-of-the-times-the-great-golf-war-a-wasted-warning-distance.html | Sports of the Times; The Great Golf War. A Wasted Warning. Distance Lends Enchantment. A New Ball Every Year. Much Ado About Nothing. | True | By John Kieran. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/urges-large-churches-to-use-two-ministers-dr-trexler-at-new-haven.html | URGES LARGE CHURCHES TO USE TWO MINISTERS; Dr. Trexler, at New Haven, Asks Lutherans to Try to Utilize Surplus From Seminaries. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/french-air-show-attracts-100000-nations-most-noted-men-and-women.html | FRENCH AIR SHOW ATTRACTS 100,000; Nation's Most Noted Men and Women Fliers Thrill Crowd-- President Opens Exhibit. MAGINOT DEFENDS TREATIES Tells Belgian Veterans War Pacts Must Not Be Altered Now-- French Veterans and Socialists Meet. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mooney-demonstration-fails.html | Mooney Demonstration Fails. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/kyne-hero-back-to-sea-capt-peasley-will-command-sloop-on-alaska.html | KYNE HERO BACK TO SEA.; Capt. Peasley Will Command Sloop on Alaska Scientific Trip. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/will-hunt-pricefixing-in-building-materials-federal-trade.html | WILL HUNT PRICE-FIXING IN BUILDING MATERIALS; Federal Trade Commission Takes First Steps in Inquiry Ordered by Congress. | True | Special to The New York Times. | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/curley-speaks-from-paris-boston-mayor-is-heard-here-in-radio.html | CURLEY SPEAKS FROM PARIS; Boston Mayor Is Heard Here in Radio Tribute to France. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/germans-off-today-to-climb-kanchenjunga-third-attack-in-3-years-on.html | Germans Off Today to Climb Kanchenjunga; Third Attack in 3 Years on 28,156-Foot Peak | True | Copyright, 1931, in North and South America by the New York Times Company | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/yellowstone-entrance-to-open.html | Yellowstone Entrance to Open. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/st-johns-routs-nyac-nine-101-fernandez-holds-clubmen-scoreless.html | ST. JOHN'S ROUTS N.Y.A.C. NINE, 10-1; Fernandez Holds Clubmen Scoreless Until One Out in Ninth--Yields 9 Hits. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mackay-to-address-sales-meeting.html | Mackay to Address Sales Meeting. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/rubber-in-london-steady-as-week-ends-american-news-influences-early.html | RUBBER IN LONDON STEADY AS WEEK ENDS; American News Influences Early Trading--Quotations in Tin and Lead Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/money-abundant-abroad-large-funds-at-parisday-loans-rise-at-berlin.html | MONEY ABUNDANT ABROAD.; Large Funds at Paris--Day Loans Rise at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/fish-boat-tows-gf-baker-financier-unable-to-make-his-tender-run-to.html | FISH BOAT TOWS G.F. BAKER; Financier Unable to Make His Tender Run to His Yacht. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/fishermen-miss-their-ship-in-fog.html | Fishermen Miss Their Ship in Fog. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/friendship-dinner-to-seek-peace-aids-conference-at-columbia-on-oct.html | 'FRIENDSHIP DINNER' TO SEEK PEACE AIDS; Conference at Columbia on Oct. 21 to Be Attended by World Industrial Leaders. BRIAND WILL BE INVITED Presence of Other Statesmen Also to Be Asked--Reconstruction Problems to Be Discussed. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/american-mayors-sing-in-jest-at-deauville-group-joins-in-where-did.html | AMERICAN MAYORS SING IN JEST AT DEAUVILLE; Group Joins in "Where Did You Get That Hat?" Before Local Leader With Green Bowler. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/baal-worshipers-immorality-still-exists-opposed-only-by-few-says-dr.html | Baal Worshipers' Immorality Still Exists, Opposed Only by Few, Says Dr. Rockwell | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/3-in-plane-killed-near-wallingford-wing-of-ship-crumples-when.html | 3 IN PLANE KILLED NEAR WALLINGFORD; Wing of Ship Crumples When Student Flier Takes Up Two Youths for Evening Spin. TWO KILLED IN NEBRASKA Capt. J.H. Ritter Has Fatal Fall Before Crowd of 5,000 at Atlantic City Air Circus. 5,000 SEE FLIER KILLED. Captain Ritter Dies in Aerial Circus at Atlantic City. | True | Special to The New York Times. | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/throngs-at-bennett-field-many-make-flights-over-citys.html | THRONGS AT BENNETT FIELD; Many Make Flights Over City's Airport--McKenzie Among Visitors. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/huguenot-day-observed-300-descendants-of-french-settlers-hold.html | HUGUENOT DAY OBSERVED.; 300 Descendants of French Settlers Hold Service in Richmond. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/pirates-sink-cubs-and-gain-4th-place-lloyd-waner-with-4-hits-leads.html | PIRATES SINK CUBS AND GAIN 4TH PLACE; Lloyd Waner, With 4 Hits Leads Drive on Five Chicago Hurlers in 10-7 Victory. 2 IN ROW FOR PITTSBURGH Brame of Winners Is Hit Freely, Then Spencer Saves the Day-- Hornsby Gets a Homer. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/jusserand-tells-of-plea-to-wilson-envoy-recalls-in-a-book-how.html | JUSSERAND TELLS OF PLEA TO WILSON; Envoy Recalls in a Book How President Intervened to Save Two Frenchwomen. QUESTIONED STEP AT FIRST Hesitated "Between Neutrality and Humanity" Before Sending a Message to Gerard in Berlin. Lansing Objects at First. Received by President. Jusserand's Answer. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/lists-twelve-ways-to-end-citys-din-director-says-if-suggestions-are.html | LISTS TWELVE WAYS TO END CITY'S DIN; Director Says if Suggestions Are Followed All Will Be Quiet by Middle of Week. WANTS POLICE NOTIFIED Declares It Is Imperative That Victims of Avoidable Din Follow Complaints to Court. Notify Police About Noisy Trucks. Lists Doormen's Whistles. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/warns-of-contribution-fraud.html | Warns of Contribution Fraud. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/cycling-races-called-off.html | Cycling Races Called Off. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/dr-sullivan-quits-education-post-state-regents-accepting.html | DR. SULLIVAN QUITS EDUCATION POST; State Regents, Accepting Resignation of Assistant Commissioner, Praise His Work.ILL-HEALTH IS THE CAUSEDr. Frank P. Graves ExpressesRegret at Loss of "Most Ableand Delightful Associate," | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/steel-output-in-germany-april-production-down-27-from-1930-and-47.html | STEEL OUTPUT IN GERMANY.; April Production Down 27 % From 1930 and 47 % From 1929 | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/charleston-chosen-for-ocean-airline-postal-department-tentatively.html | CHARLESTON CHOSEN FOR OCEAN AIRLINE; Postal Department Tentatively Rules New York Out as Terminal for Bermuda Lap.BIDS WILL BE ASKED SOONGlover Declares That RequestsFrom Other Cities Are "Just a Lot of Propaganda." MERCHANTS' BRIEF IS FILED New York City is Declared to BeNearer to Island and LogicalBase for the Service. Bids for Service Recalled. Case for New York Is Stated. Points to City as Air Centre. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/finds-steady-gains-in-radio-efficiency-commerce-department-reports.html | FINDS STEADY GAINS IN RADIO EFFICIENCY; Commerce Department Reports Increase in Stations With Only 50 Cycles Deviation. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/steam-locomotives-off-west-side-july-1-levy-reports-new-york.html | STEAM LOCOMOTIVES OFF WEST SIDE JULY 1; Levy Reports New York Central Nearly Ready to Replace All by Electric Engines. WHOLE PROGRAM SPEEDED Link in Express Highway Well Under Way and Removal of Rails From Streets Pushed. Considerable Progress Made. STEAM ENGINES OFF WEST SIDE BY JULY 1 Elevated Highway Speeded. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/held-in-awning-racket-two-accused-of-trying-to-force-manufacturer.html | HELD IN AWNING RACKET.; Two Accused of Trying to Force Manufacturer to Join Association. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/publishers-plan-book-contest.html | Publishers Plan Book Contest. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/some-talk-of-lower-bank-rate-at-london-but-bankers-consider-no.html | SOME TALK OF LOWER BANK RATE AT LONDON; But Bankers Consider No Further Reduction Possible Unless French Bank Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/robbers-shoot-princes-employe.html | Robbers Shoot Prince's Employe. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/girl-scouts-plan-garden-pilgrimage-nassau-council-sponsors-a-party.html | GIRL SCOUTS PLAN GARDEN PILGRIMAGE; Nassau Council Sponsors a Party to Be Held at Home of the W.R. Coes. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/new-ulen-company-in-texas.html | New Ulen Company in Texas. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/factor-kept-in-hiding-alleged-swindler-of-englishmen-will-have.html | FACTOR KEPT IN HIDING.; Alleged Swindler of Englishmen Will Have Hearing Today. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/british-living-costs-still-high.html | British Living Costs Still High | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/jane-buchanan-promoted-becomes-ingenue-lead-tonight-in-once-in-a.html | JANE BUCHANAN PROMOTED; Becomes Ingenue Lead Tonight in "Once in a Lifetime." | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/cotton-prices-drop-for-week-in-south-new-orleans-trend-downward-in.html | COTTON PRICES DROP FOR WEEK IN SOUTH; New Orleans Trend Downward in Fairly Active Trading, Influenced by Securities. GOODS BUSINESS BETTER European Textile Markets Show Little Improvement-- Exports Up, Statistics More Favorable. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/encyclical-hailed-as-a-brave-stand-dr-stanley-high-says-it-is-fine.html | ENCYCLICAL HAILED AS A BRAVE STAND; Dr. Stanley High Says It Is "Fine Discipline" to Read the Pope's Message. URGES A PROTESTANT VOICE Finds the Communist Wins Wide Attention Because He Talks of World's Greatest Need. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/defeat-at-geneva-disappoints-reich-bitterness-of-feeling-leads-the.html | 'DEFEAT' AT GENEVA DISAPPOINTS REICH; Bitterness of Feeling Leads the Right to Cry "Down With League of Nations!" POLITICAL CRISIS FEARED German Cabinet Faces a Difficult Time With Mounting Deficit and Loss of Prestige. Bitterness Is Expressed. Holiday Provides a Lull. Reparations May Come Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/few-results-are-seen-from-our-money-rates-london-doubts-if-the.html | FEW RESULTS ARE SEEN FROM OUR MONEY RATES; London Doubts if the Reductions Can Stimulate Trade--May Send Capital Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/old-bible-writings-turn-up-in-chicago-university-finds-many.html | OLD BIBLE WRITINGS TURN UP IN CHICAGO; University Finds Many Manuscripts in Greek, Armenianand Syrian Colonies.SOME OF THEM ARE BOUGHT Hunt Begin When a Tenth-CenturyManuscript Was Found In Gangster'a Haunts. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/tammany-doubts-removal-of-crain-holds-governor-is-likely-to-use.html | TAMMANY DOUBTS REMOVAL OF CRAIN; Holds Governor Is Likely to Use "Hughes Formula" Requiring Proof of Misconduct. SEABURY AIDES SKEPTICAL Regard Crain's Admissions in Doyle and Pols Cases as the Most Important in the Inquiry. Jerome Case Is Cited. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/joan-of-arc-honored-in-city-of-her-death-american-war-mothers-are.html | JOAN OF ARC HONORED IN CITY OF HER DEATH; American War Mothers Are Asked to Join in Pageantry of Rouen for 500th Anniversary. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/43-get-degrees-today-at-biblical-seminary-dr-jr-mott-head-of.html | 43 GET DEGREES TODAY AT BIBLICAL SEMINARY; Dr. J.R. Mott, Head of International Missionary Council, WillBe Commencement Speaker. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/supreme-courts-calendar-nearly-clear-of-argued-cases.html | Supreme Court's Calendar Nearly Clear of Argued Cases | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mr-mellon-on-taxes.html | MR. MELLON ON TAXES. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/polish-land-bank-shows-gain.html | Polish Land Bank Shows Gain. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mayor-of-the-angels.html | MAYOR OF THE ANGELS. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/camden-thief-slain-as-4-battle-police-shill-of-police-pleases-mayor.html | CAMDEN THIEF SLAIN AS 4 BATTLE POLICE; SHILL OF POLICE PLEASES MAYOR. | True | Special to The New York Times.Times Wide World Photo. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/the-gh-ingallses-hot-springs-hosts-they-give-a-dinner-at-homestead.html | THE G.H. INGALLSES HOT SPRINGS HOSTS; They Give a Dinner at Homestead, Afterward Taking TheirGuests to Evening Concert.W.S. KENDALLS GIVE TEA A.I. Bennetts, George Osborne, F.W. Walls Are Among ThoseEntertaining at Luncheon. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/major-league-records-show-what-each-club-did-in-pennant-races.html | MAJOR LEAGUE RECORDS; Show What Each Club Did in Pennant Races During Past Week. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/wallstein-expects-a-long-land-inquiry-declares-only-the-surface-of.html | WALLSTEIN EXPECTS A LONG LAND INQUIRY; Declares Only the Surface of School Site Situation Has Been Scratched. TO WIDEN INVESTIGATION Proposes to Go Into Purchases of Plots for Other Buildings and for Subway Purposes. RYAN MAY BE HEARD TODAY Rabbi Katz Praises Teachers Here and Resents Attacks on Their Efficiency. To Sift Other Sites. Rabbi Defends Teachers. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/lives-of-more-faith-urged-by-dr-hough-he-finds-all-understanding-is.html | LIVES OF MORE FAITH URGED BY DR. HOUGH; He Finds All Understanding Is Unimportant When Faced With Reality of Spiritual World. ASKS A RELIGION OF DEEDS Tells Riverside Congregation That "the Man With God Accomplishes the Only Changes in Life." | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/white-slavers-lose-on-appeal-in-uruguay-high-court-orders-immediate.html | WHITE SLAVERS LOSE ON APPEAL IN URUGUAY; High Court Orders Immediate Deportation of More Than 100 Driven From Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/fechet-praises-army-feat-says-problems-of-moving-great-fleet-of.html | FECHET PRAISES ARMY FEAT; Says Problems of Moving Great Fleet of Planes Are Being Solved. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/dempsey-can-sue-today-he-fulfills-nevada-residence-requirement-for.html | DEMPSEY CAN SUE TODAY.; He Fulfills Nevada Residence Requirement for Divorce. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/to-aid-nursing-service-luncheon-will-be-held-for-benefit-of.html | TO AID NURSING SERVICE.; Luncheon Will Be Held for Benefit of Kentucky Mountaineers. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/single-tax-board-urged-wh-allen-asks-city-to-replace-the-two.html | SINGLE TAX BOARD URGED.; W.H. Allen Asks City to Replace the Two Present Groups. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mayor-to-see-rabbis-on-fake-kosher-food-dwyer-and-wynne-also-to.html | MAYOR TO SEE RABBIS ON FAKE KOSHER FOOD; Dwyer and Wynne Also to Hear Plea for a City Remedy of Alleged Meat Swindle. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/five-young-bandits-seized-tell-police-they-planned-career-of-crime.html | FIVE YOUNG BANDITS SEIZED; Tell Police They Planned Career of Crime After Stealing a Taxicab. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/health-experiment-cuts-rural-deaths-dr-winslow-of-yale-hails-the.html | HEALTH EXPERIMENT CUTS RURAL DEATHS; Dr. Winslow of Yale Hails the Success of 8-Year Program in Cattaraugus County. ANNUAL COST $2 PER CAPITA Yearly Saving in Lives 5 From Diphtheria, 20 From Infant Diseases, 14 From Tuberculosis. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/penn-extends-lead-in-college-league-red-and-blue-tops-eastern.html | PENN EXTENDS LEAD IN COLLEGE LEAGUE; Red and Blue Tops Eastern Circuit Rivals With Four Triumphs and No Defeats. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/confession-names-stein-as-slayer-of-vivian-gordon-racketeer.html | CONFESSION NAMES STEIN AS SLAYER OF VIVIAN GORDON; Racketeer Strangled Her With Rope While Another Held Her, Says Murder Car Driver. THREE HELD IN THE CRIME Victim Is Said to Have Been Lured on Ride by Fake Plan to Steal $250,000 Gems. WALKER SEES CASE SOLVED Declares Police Have Been Cleared of All Suspicion in Death of Vice Witness. Police Cleared, Walker Says. Schlitten's Story of Murder. CONFESSION NAMES STEIN AS SLAYER Miss Gordon Lured on Ride. Detectives in Case Lauded. Driver Says He Got $260. Churches Demanded Inquiry. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/lavino-wins-tennis-title.html | Lavino Wins Tennis Title. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/no-further-sheet-colors-needed.html | No Further Sheet Colors Needed. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/pipe-line-report-reveals-contract-missourikansas-company-tells-of.html | PIPE LINE REPORT REVEALS CONTRACT; Missouri-Kansas Company Tells of Agreement for Gas Sales by Panhandle Eastern. TO SERVE FOUR CONCERNS Balance Sheet Shows $28,008,803 Assets--Net Loss of $44,758 for Consolidated Operations. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/musicale-at-glen-cove-southern-women-to-have-garden-party-tomorrow.html | MUSICALE AT GLEN COVE.; Southern Women to Have Garden Party Tomorrow Afternoon. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/middlebury-will-hear-willard.html | Middlebury Will Hear Willard. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/veterans-of-1898-parade-in-5th-av-spanish-war-veterans-put-wreath.html | VETERANS OF 1898 PARADE IN 5TH AV.; SPANISH WAR VETERANS PUT WREATH ON MAINE SHAFT. | True | Times Wide World Photo. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/results-of-yesterdays-competition-on-metropolitan-district-links.html | Results of Yesterday's Competition on Metropolitan District Links | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/right-thinking-held-need-rev-jb-bernardin-says-petty-thoughts.html | RIGHT THINKING HELD NEED.; Rev. J.B. Bernardin Says Petty Thoughts Hinder Proper Living. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/a-farmers-party.html | A FARMERS' PARTY. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/heads-survey-associates-lucius-r-eastman-elected-president-of.html | HEADS SURVEY ASSOCIATES; Lucius R. Eastman Elected President of Publishing House. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/priscilla-ill-us-challenger-for-yacht-cup-reaches-clyde.html | Priscilla Ill, U.S. Challenger For Yacht Cup, Reaches Clyde | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/oration-contest-won-by-columbia-student-winner-of-the-national.html | ORATION CONTEST WON BY COLUMBIA STUDENT; WINNER OF THE NATIONAL ORATORICAL CONTEST. | True | Times Wide World Photo. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/will-not-send-an-orator-mexican-student-federation-holds-selection.html | WILL NOT SEND AN ORATOR.; Mexican Student Federation Holds Selection Period Too Short. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/publishing-company-adds-to-staff.html | Publishing Company Adds to Staff | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/firemen-attend-mass-it-yonkers.html | Firemen Attend Mass it Yonkers. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/honduran-rebels-try-to-take-port-of-tela-federals-beat-them-off.html | HONDURAN REBELS TRY TO TAKE PORT OF TELA; Federals Beat Them Off With Heavy Casualties, Foiling Surprise Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/press-salomon-memorial-jewish-groups-seeking-150000-to-honor.html | PRESS SALOMON MEMORIAL.; Jewish Groups Seeking $150,000 to Honor Revolutionary Figure. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/manning-defends-air-manoeuvres-bishop-says-they-are-no-more-a-spur.html | MANNING DEFENDS AIR MANOEUVRES; Bishop Says They Are No More a Spur to War Than Police Parade Is One to Crime. FINDS ARMAMENTS NEEDED Speaking at Dedication of Hoboken Shrine, He Scores Pacifists for Protesting Preparedness. Hoover Message Is Read Gifts for Shrine Presented. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/flynn-us-champion-to-box-in-match-with-italy-june-3.html | Flynn, U.S. Champion, to Box In Match With Italy June 3 | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/40-of-our-shipping-homeborne-in-1930-more-than-40000000-tons-of.html | 40% OF OUR SHIPPING HOME-BORNE IN 1930; More Than 40,000,000 Tons of Freight Carried by American Ships in Year, Study Shows. NATION'S TOTAL 104,670,487 United States Vessels Made 41% of the 60,000 Entrances and Clearances From Ports Here. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/faith-in-holy-ghost-urged-dr-fleming-says-obedience-to-god-keens.html | FAITH IN HOLY GHOST URGED; Dr. Fleming Says Obedience to God Keens Man From Being Brute. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/think-fall-in-stocks-here-is-overdone-financial-berlin-and.html | THINK FALL IN STOCKS HERE IS OVERDONE; Financial Berlin and Amsterdam Consider Scope of Recent Declines Unwarranted. | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/live-stock-supply-exceeds-demand-packers-throughout-country-are.html | LIVE STOCK SUPPLY EXCEEDS DEMAND; Packers Throughout Country Are Overloaded--Prices Low for Beef, Mutton, Pork. DROP FOR DRESSED MEAT Lamb Market Between Seasons, With Situation Mixed--Light Weights Not Wanted. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/new-standardizing-urgd-by-dr-klein-he-declares-120-industries-are.html | NEW STANDARDIZING URGED BY DR. KLEIN; He Declares 120 Industries Are Saving $250,000,000 by Simplifications. AID TO RECOVERY SEEN Other Organizations Are Asked In Radio Address to Utilize Commerce Department Aid. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/effect-of-lower-bank-rates-slight-only-amsterdam-has-followed-the.html | EFFECT OF LOWER BANK RATES SLIGHT; Only Amsterdam Has Followed the Reductions of New York and London. NO REAL LACK OF CAPITAL Difficulty of the Situation Is Unwillingness to Loan Except for Short Term. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/rumania-to-bar-helen-from-royal-family-cabinet-split-queen-expected.html | Rumania to Bar Helen From Royal Family; Cabinet Split, Queen Expected to Leave Soon | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/infant-of-whp-gardners-named.html | Infant of W.H.P. Gardners Named | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/the-literary-engine.html | THE LITERARY ENGINE. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/dies-in-dwelling-blast-unidentified-man-victim-of-perth-amboy.html | DIES IN DWELLING BLAST.; Unidentified Man Victim of Perth Amboy Explosion Laid to Bomb. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/man-96-and-dog-23-to-lead-iowa-parade-memorial-day-honors-for-both.html | MAN, 96, AND DOG, 23, TO LEAD IOWA PARADE; Memorial Day Honors for Both-- In Pennsylvania Draping of a War Dog's Grave Is Protested. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/cuvillier-presses-his-fight-on-inquiry-he-makes-direct-request-for.html | CUVILLIER PRESSES HIS FIGHT ON INQUIRY; He Makes Direct Request for Bennett to Rule on Its Constitutionality. CALLS IT A SMOKE SCREEN Sees Move to Cover Up "Failure" of Hoover Regime, Run Macy for Governor, Seabury for Mayor. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/swope-views-jobs-as-industrial-duty-general-electric-head-holds.html | SWOPE VIEWS JOBS AS INDUSTRIAL DUTY; General Electric Head Holds Cost of Any Product Should Cover Assurance of Work. CITES BURDEN OF CHARITY Declares Employee Should Help to Regulate Employment and Eliminate Need for Relief. Sees Cost Reflected in Charity. Would Ease Workers' Minds. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/new-foundland-loan-attracts-no-bidders-legislature-authorized.html | NEW FOUNDLAND LOAN ATTRACTS NO BIDDERS; Legislature Authorized $8,000,000 Fund to Pay Off OldLoans, Meet Deficit. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/reports-on-fiduciaries-new-york-county-bar-group-tells-of.html | REPORTS ON FIDUCIARIES.; New York County Bar Group Tells of Agreements on Drawing Wills. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/770-poisoned-in-industry-350-of-last-years-occupational-cases-in.html | 770 POISONED IN INDUSTRY.; 350 of Last Year's Occupational Cases in State Laid to Lead. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/values-character-above-church-zeal-dr-graves-of-hartford-says.html | VALUES CHARACTER ABOVE CHURCH ZEAL; Dr. Graves of Hartford Says Religion Has Lost Its Old Hold in Modern Times. SEES NO NEED FOR 'ANGELS' Wants Men to Live for This World, Striving to Make It More Just and Safe. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/votes-514th-consecutive-dividend.html | Votes 514th Consecutive Dividend. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/indians-lose-two-to-the-white-sox-lyons-beats-brown-in-opening-duel.html | INDIANS LOSE TWO TO THE WHITE SOX; Lyons Beats Brown in Opening Duel, 4 to 3, His Single Deciding Contest. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/wind-chills-city-mercury-down-to-43-sunday-crowds-shiver-and-the.html | WIND CHILLS CITY; MERCURY DOWN TO 43; Sunday Crowds Shiver and the Beaches Are Deserted With Temperature Near Record. TOUCH OF FROST LIKELY Slightly Warmer Today, With Fresh Winds the Forecast --Few Motorists Out. Cold Keeps Crowd at Home. Beaches Virtually Deserted. WIND CHILLS CITY; TEMPERATURE AT 43 | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/giants-and-braves-divide-twin-bill-mcgrawmen-triumph-in-the-opener.html | GIANTS AND BRAVES DIVIDE TWIN BILL; McGrawmen Triumph in the Opener, 10-7, but Drop Nightcap, 2-0, Before 40,000. BRANDT EXTENDS STRING Wins Second for 7th in Row, Contest Ending in Seventh Becauseof Sunday Law. Takes Third on Single Ott Leads the Batters. | True | By William E. Brandt. Special To the New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/kentucky-colonels-oppose-khaki-garb-hot-defense-of-goatee-tailed.html | KENTUCKY COLONELS OPPOSE KHAKI GARB; Hot Defense of Goatee, Tailed Coat and Soft Hat Postpones Uniforms Decision. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/commodity-average-reduced-last-week-now-at-years-lowest-figure.html | COMMODITY AVERAGE REDUCED LAST WEEK; Now at Year's Lowest Figure-- British and Italian Prices Down Slightly. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/assets-of-utility-lifted-by-mergers-central-public-service-in-1930.html | ASSETS OF UTILITY LIFTED BY MERGERS; Central Public Service in 1930 Almost Doubled Its Total Net Earnings. BIG RISE IN STOCKHOLDERS Economies and Improvements Will Be Reflected More Fully Later, Says Pierce. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/good-time-charlie-hoax-gift-of-5000-to-cermak-for-poor-the-chicago.html | "GOOD TIME CHARLIE" HOAX; Gift of $5,000 to Cermak for Poor The Chicago Tribune's Invention. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/soviet-press-holds-two-parleys-failed-says-neither-geneva-nor.html | SOVIET PRESS HOLDS TWO PARLEYS FAILED; Says Neither Geneva Nor London Conference Aided ProgressToward World Harmony.GERMAN SETBACK IS SEENTwo Moscow Papers Hold BerlinWas Defeated in Tilt at the Pan-European Meeting. | True | By Walter Duranty. Wireless To the New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/dr-butler-issues-wet-pamphlet.html | Dr. Butler Issues Wet Pamphlet. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/says-cheap-money-hurtful-low-rates-may-sharpen-competition-credit.html | SAYS CHEAP MONEY HURTFUL; Low Rates May Sharpen Competition, Credit Executive Holds. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/rosemary-harden-engaged-to-marry-her-troth-to-albert-parker-of-los.html | ROSEMARY HARDEN ENGAGED TO MARRY; Her Troth to Albert Parker of Los Angeles Is Announced by Her Parents. SHE IS IN JUNIOR LEAGUE Bridegroom-Elect Is a Lawyer-- Wedding Is to Take Place in Scarborough in Midsummer. | True | Photo by Ira Hill. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/manning-confirms-95-in-yonkers.html | Manning Confirms 95 in Yonkers. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/lays-stone-at-teaneck-bishop-walsh-dedicates-new-wing-of-holy-name.html | LAYS STONE AT TEANECK.; Bishop Walsh Dedicates New Wing of Holy Name Hospital. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/asks-retail-price-cut-to-speed-recovery-manufacturers-association.html | ASKS RETAIL PRICE CUT TO SPEED RECOVERY; Manufacturers' Association Urges Reduction Commensurate With Wholesale Decline. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/three-narcotic-curbs-proposed-at-geneva-league-plan-coming-up-today.html | THREE NARCOTIC CURBS PROPOSED AT GENEVA; League Plan Coming Up Today Would Apportion World Quota Among Manufacturing Nations. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/indian-loans-results-london-markets-explanation-of-its-partial.html | INDIAN LOAN'S RESULTS.; London Market's Explanation of Its Partial Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/lamont-to-see-launching-commerce-secretary-to-represent-hoover-at.html | LAMONT TO SEE LAUNCHING.; Commerce Secretary to Represent Hoover at Excambion Ceremony. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/outbreak-occurs-on-chinese-island-british-destroyer-helps-put-down.html | OUTBREAK OCCURS ON CHINESE ISLAND; British Destroyer Helps Put Down Fighting at Hoikow on Hainan. EUGENE CHEN IN HONGKONG Former Southern Leader Denounces Chiang as Dictator--Sun Fo Also Arrives in South. Rigid Censorship Imposed. Eugene Chen Arrives in Hongkong. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/new-translux-programs.html | NEW TRANS-LUX PROGRAMS. | True | Newsreel Theatre Features Flight of 692 Army Airplanes. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/to-give-summer-plays-langner-will-direct-theatre-going-up-at.html | TO GIVE SUMMER PLAYS; Langner Will Direct Theatre Going Up at Westport, Conn. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/find-missing-lawyer-a-suicide-at-riverhead-equestrians-discover.html | FIND MISSING LAWYER A SUICIDE AT RIVERHEAD; Equestrians Discover Body of W.M. Spoerle, 44, Aide to Park Commission, in Auto. | True | Special to The New York Times. | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/hunt-boy-3-for-hours-police-comb-neighborhood-only-to-find-missing.html | HUNT BOY, 3, FOR HOURS.; Police Comb Neighborhood Only to Find Missing Lad on Roof of Home. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mrs-walker-will-tour-leaves-miami-today-and-will-travel-in-the.html | MRS. WALKER WILL TOUR.; Leaves Miami Today and Will Travel in the Middle West. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/a-son-to-mrs-lawrence-hasbrouck.html | A Son to Mrs. Lawrence Hasbrouck | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/reds-win-opener-but-lose-nightcap-conquer-cards-32-after-18.html | REDS WIN OPENER, BUT LOSE NIGHTCAP; Conquer Cards, 3-2, After 18 Straight Defeats by Rival-- St. Louis Victor, 13-6. GRIMES BEATEN ON MOUND Yields in Duel to Johnson of Cincinnati, Who Allows 6 HitsIn First Game. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/harvard-loses-star-sutermeister-not-to-defend-pole-vault-title.html | HARVARD LOSES STAR.; Sutermeister Not to Defend Pole Vault Title Because of Injury. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/t-m-longnecker-killed-dartmouth-athlete-dies-in-toledo-upset-of.html | T. M. LONGNECKER KILLED.; Dartmouth Athlete Dies In Toledo Upset of Automobile. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/auto-fumes-kill-builder-we-matthews-overcome-taking-car-from.html | AUTO FUMES KILL BUILDER.; W.E. Matthews Overcome Taking Car From Woodside Garage. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/weeks-cotton-market.html | WEEKS COTTON MARKET. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/cites-americas-trust-rev-gm-miller-says-we-must-stand-for-world.html | CITES AMERICA'S TRUST.; Rev. G.M. Miller Says We Must Stand for World Service. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/annapolis-men-get-bibles-seamens-friend-society-presents-them-to.html | ANNAPOLIS MEN GET BIBLES.; Seamen's Friend Society Presents Them to Graduating Class. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/dedications-at-la-salle-cardinal-dougherty-assists-in-ceremonies-at.html | DEDICATIONS AT LA SALLE.; Cardinal Dougherty Assists in Ceremonies at New Buildings. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/changes-rule-on-fruits-argentina-to-admit-american-apples-and-pears.html | CHANGES RULE ON FRUITS.; Argentina to Admit American Apples and Pears in Barrels. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/no-extra-session.html | NO EXTRA SESSION. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/percapita-use-of-tobacco-products-dropped-in-1930-supposedly.html | PerCapita Use of Tobacco Products Dropped in 1930, Supposedly Because of Trade Slump | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/convict-stabbed-in-prison-man-whose-term-was-to-end-tuesday-is.html | CONVICT STABBED IN PRISON; Man Whose Term Was to End Tuesday Is Critically Wounded. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/austria-beats-germany.html | Austria Beats Germany. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/37-to-be-graduated-at-mrs-dows.html | 37 To Be Graduated at Mrs. Dow's | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/us-beats-canada-in-davis-cup-series-united-states-and-canadian.html | U.S. BEATS CANADA IN DAVIS CUP SERIES; UNITED STATES AND CANADIAN DAVIS CUP RIVALS ON THE COURTS IN MONTREAL. | True | By Allison Danzig Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/soccer-giants-lose-to-the-celtics-32-mcgrory-scores-winning-goal-2.html | SOCCER GIANTS LOSE TO THE CELTICS, 3-2; McGrory Scores Winning Goal 2 Minutes Before End of Polo Grounds Struggle. 30,000 FANS ARE THRILLED Losers Lead Glasgow Tourists 2 to 1 at Half--Admirers Bear McGrory Aloft in Triumph. Gallagher Tallies Goal. Celtics Wage Attack. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/miss-turnbull-drives-craft-to-victory-a-turin-cup-event.html | Miss Turnbull Drives Craft To Victory a Turin Cup Event | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/liverpools-cotton-week-british-stocks-slightly-larger-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Larger, Imports Increased. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/tilden-victor-over-kozeluh.html | Tilden Victor Over Kozeluh. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/fort-william-grain-stocks-off.html | Fort William Grain Stocks Off. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/school-nines-play-today-great-neckport-washington-game-among-those.html | SCHOOL NINES PLAY TODAY.; Great Neck-Port Washington Game Among Those on Program. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/drew-exercises-to-begin-sunday.html | Drew Exercises to Begin Sunday. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/bishop-cannon-meets-missionaries-at-ship-admitted-to-pier-without.html | BISHOP CANNON MEETS MISSIONARIES AT SHIP; Admitted to Pier Without Pass on Giving His Name, He Greets Party Back From Congo. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/wheat-is-swerved-by-weather-shifts-temperature-and-moisture-are.html | WHEAT IS SWERVED BY WEATHER SHIFTS; Temperature and Moisture Are Expected to Dominate All Prices for Months. WEEK'S DROP LED BY JULY Corn at 50c Predicted as Bottoms for Season Are Reached--Oats and Rye Also Fall. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/36-on-yale-faculty-named-to-new-posts-university-announces-list-of.html | 36 ON YALE FACULTY NAMED TO NEW POSTS; University Announces List of Promotions and Appointments. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/closed-mind-held-tragic-rev-hb-kirkland-says-its-possessor-is.html | 'CLOSED MIND' HELD TRAGIC; Rev. H.B. Kirkland Says Its Possessor Is "World's Greatest Fool." | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/dr-charles-ndowd-surgeon-is-dead-son-of-man-who-invented-the-method.html | DR. CHARLES N.DOWD, SURGEON, IS DEAD; Son of Man Who Invented the Method for Standard Time Stricken in Saratoga. ONCE A PROFESSOR HERE Served in Army Medical Corps During World War-- Had Studied Under Huxley and Bunsen. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/bokhara-robin-hood-fights-soviet-troops-india-hears-robber-chief.html | 'BOKHARA ROBIN HOOD' FIGHTS SOVIET TROOPS; India Hears Robber Chief Has Repulsed Russians, Though His Days Are Believed Numbered. | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/fall-river-victor-30-turns-back-yonkers-in-american-soccer-league.html | FALL RIVER VICTOR, 3-0.; Turns Back Yonkers In American Soccer League Match. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/resident-offices-report-on-trade-popular-price-goods-attracted-bulk.html | RESIDENT OFFICES REPORT ON TRADE; Popular Price Goods Attracted Bulk of Wholesale Orders Here Last Week. SALES EVENTS HELP VOLUME Washable Dresses Featured--White Coats Selling Freely--Piece Goods Active--Men's Trade Up. Shantungs Favored in Men's Wear. Organdy Frocks Promoted. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/four-productions-to-to-close-this-week-as-you-desire-me-an-american.html | FOUR PRODUCTIONS TO TO CLOSE THIS WEEK; "As You Desire Me," "An American Tragedy," "The Rap" and "H.M.S. Pinafore." | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/liquidation-ends-on-london-market-pressure-of-sales-on-stock.html | LIQUIDATION ENDS ON LONDON MARKET; Pressure of Sales on Stock Exchange Relaxes, but Recovery Is Slight."DISTRESS RUMORS" DENIEDBelief Exists That Appearance ofReal Buying Would CauseSubstantial Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/lawrenceville-alumni-elect-head.html | Lawrenceville Alumni Elect Head. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/a-second-fiveyear-plan.html | A SECOND FIVE-YEAR PLAN. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/ward-to-suggest-art-museum-in-westchester-county-leader-studies.html | Ward to Suggest Art Museum in Westchester; County Leader Studies Noted Centres Abroad | True | Special to The New York Times.Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/25000-trust-to-aid-art-students.html | $25,000 Trust to Aid Art Students. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/dies-of-holdup-injuries-astoria-meat-merchants-4-alleged-assailants.html | DIES OF HOLD-UP INJURIES.; Astoria Meat Merchant's 4 Alleged Assailants Held for Homicide. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/players-of-the-game-miss-martha-parkerdefending-metropolitan.html | Players of the Game; Miss Martha Parker--Defending Metropolitan Champion Winner of Many Titles. Miss Collett Greatest Stylist. Wears Good-Luck Charm. | True | By Lincoln A. Werdentimes Wide World Photo. | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/wet-field-prevents-polo-game.html | Wet Field Prevents Polo Game. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/bowdoin-juniors-award-spoon.html | Bowdoin Juniors Award Spoon. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/gabella-wins-bike-race-scores-triumph-in-108mile-event-held-on-long.html | GABELLA WINS BIKE RACE.; Scores Triumph in 108-Mile Event Held on Long Island. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/to-discuss-stages-condition.html | To Discuss Stage's Condition. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/views-trial-of-christ-as-symbolic-of-life-dr-black-scotch.html | VIEWS TRIAL OF CHRIST AS SYMBOLIC OF LIFE; Dr. Black, Scotch Presbyterian Delegate, Discerns Conflict of Destinies in Gospel. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/plan-world-fight-on-birth-control-catholic-doctors-guilds-to-form.html | PLAN WORLD FIGHT ON BIRTH CONTROL; Catholic Doctors' Guilds to Form National Group, Then an International Secretariat.AGITATORS ARE ASSAILEDDr. Healy Says They Give FalseImpression of Success--The Rev.E.P. Moore Condemns Practice. Dr. W.P. Healy Speaks. Results of Study Told. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/survive-fall-and-falls-young-women-plunges-70-feet-into-stream-and.html | SURVIVE FALL AND FALLS.; Young Women Plunges 70 Feet Into Stream and Goes Over Dam. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/two-killed-in-honduran-jail-break.html | Two Killed in Honduran Jail Break. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/cardozo-advocates-pursuit-of-an-ideal-at-commencement-of-jewish.html | CARDOZO ADVOCATES PURSUIT OF AN IDEAL; At Commencement of Jewish Institute He Puts Religion Above Creeds. OWN BELIEF LIKE HUXLEY'S Stresses Values of "Unplumbed Future," as Against Those of Today and Tomorrow. The Recipients of Degrees. "Value for the Unplumbed Future." | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/give-medal-to-frost-to-open-poetry-week-clubwomen-appoint-pulitzer.html | GIVE MEDAL TO FROST TO OPEN POETRY WEEK; Clubwomen Appoint Pulitzer Prize Winner as Honor Poet for National Observance. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/stolen-bird-flies-home-to-get-owner-then-35-others-whose-cooing.html | STOLEN BIRD FLIES HOME TO GET OWNER; Then 35 Others Whose Cooing Frayed Nerves of Police Are Quickly Restored to Roost. CAPTAIN WAS DESPERATE With Expert Aid of Lieutenant, He Simply Wrote a Note and Mary Jane Did the Rest. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/danish-flier-is-delayed-is-expected-at-roosevelt-field-today-for.html | DANISH FLIER IS DELAYED.; Is Expected at Roosevelt Field Today for Ocean Flight. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/bank-trial-in-ninth-week-young-singer-to-face-steuer-again-for.html | BANK TRIAL IN NINTH WEEK.; Young Singer to Face Steuer Again for Cross-Examination. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/europa-10-hours-late-at-cherbourg.html | Europa 10 Hours Late at Cherbourg | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/judge-plans-concert-with-own-orchestra-justice-princes-group-of-75.html | JUDGE PLANS CONCERT WITH OWN ORCHESTRA; Justice Prince's Group of 75 Players to Appear at Wadleigh High School on June 5. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/watkins-praises-ahrenberg-for-aid-says-flight-to-save-courtauld-in.html | WATKINS PRAISES AHRENBERG FOR AID; Says Flight to Save Courtauld in Greenland Was a Great Personal Achievement. USEFUL TO AERIAL SURVEY Hop From the Faroes to Greenland Covered Stage In the Proposed England-Canada Arctic Route. | True | By H.g. Watkins, Leader of the British Arctic Air Route Expedition. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/crowley-trial-to-start-today.html | Crowley Trial to Start Today. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/bradley-opposes-macy-buffalo-republican-leader-against-proposed.html | BRADLEY OPPOSES MACY.; Buffalo Republican Leader Against Proposed Banking Inquiry. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/newark-mans-will-asks-mirthful-feast-ferdinand-borenstein-makes.html | NEWARK MAN'S WILL ASKS MIRTHFUL FEAST; Ferdinand Borenstein Makes Provision for Merry Dinner onDeath Anniversary. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/pupils-win-prizes-in-retailing-tests-bloomingdale-awards-for-essays.html | PUPILS WIN PRIZES IN RETAILING TESTS; Bloomingdale Awards for Essays and Sketches Are Announced by N.Y.U. STYLE IS FAVORITE THEME More Than 1,000 Students in Evening High, Trade and Continuation Schools Compete. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/jersey-city-wins-6th-game-in-row-hammers-mangum-of-newark-and.html | JERSEY CITY WINS 6TH GAME IN ROW; Hammers Mangum of Newark and Triumphs, 7-2, for Clean Sweep of the Series. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/massed-colors-pay-honor-to-war-dead-memorial-service-is-held-in.html | MASSED COLORS PAY HONOR TO WAR DEAD; Memorial Service Is Held in Washington Cathedral Amphitheatre Before 12,000. 115 STANDARDS ARE BORNE Cabinet Officers and Diplomats Hear Bishop Freeman Denounce Nation's Supineness Before Lawlessness. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/britons-better-air-speed-mark-of-357-miles-an-hour-in-tests.html | Britons Better Air Speed Mark Of 357 Miles an Hour in Tests | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/water-freight-rates-cut-merchants-and-miners-line-also-to-give.html | WATER FREIGHT RATES CUT; Merchants and Miners Line Also to Give Boston Door Delivery. | True | Special to The New York Times. | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/industrial-output-rose-a-bit-in-april-reserve-boards-seasonally.html | INDUSTRIAL OUTPUT ROSE A BIT IN APRIL; Reserve Board's Seasonally Adjusted Index for Both Mines andManufactures Shows Gains.EMPLOYMENT UNCHANGEDAuto Industry Was Brisk, but SteelProduction Was Off--FurtherDecline in Wholesale Prices. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/california-deports-public-charges.html | California Deports Public Charges. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/gov-long-finds-jewsharp-plans-senate-bill-on-technique.html | Gov. Long Finds Jewsharp; Plans Senate Bill on Technique | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/senators-defeat-red-sox-by-10-to-9-enter-ninth-with-5run-lead-then.html | SENATORS DEFEAT RED SOX BY 10 TO 9; Enter Ninth With 5-Run Lead, Then Just Escape Defeat as Boston Scores 4. HADLEY HIT HARD IN FINAL Greeted With Five Singles and a Double--Final Out Made With Tying Run on Base. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/praises-religious-school-dr-enelow-conducts-closing-exercises-for.html | PRAISES RELIGIOUS SCHOOL.; Dr. Enelow Conducts Closing Exercises for Children at Emanu-El. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/wild-mexican-area-rich-in-oil-and-gold-american-woman-finds-indian.html | WILD MEXICAN AREA RICH IN OIL AND GOLD; American Woman Finds Indian Region Where Petroleum Seeps From Hillsides. ANTHRACITE LIES ON GROUND Archaeological Treasure Is Plentiful, but Native Hostility Is Seen as Menace to Removal. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/to-launch-ferryboats-walker-will-officiate-wednesday-as-two-craft.html | TO LAUNCH FERRYBOATS.; Walker Will Officiate Wednesday as Two Craft Take the Water. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/sinners-urged-to-seek-help-of-god-to-redeem-them.html | Sinners Urged to Seek Help Of God to Redeem Them | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/objects-to-city-water-project.html | Objects to City Water Project. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/engines-go-by-boat-to-stapleton-fire-manhattan-sends-six-to-help.html | ENGINES GO BY BOAT TO STAPLETON FIRE; Manhattan Sends Six to Help Put Out $200,000 Blaze in Staten Island Lumber Yard. FOUR BUILDINGS RAZED Deputy Chief Carlook Hurt by Nail -- Flames Visible Many Miles-- Incendiarism Suspected. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/gaelic-team-wins-173-allirish-score-football-triumph-before-20000.html | GAELIC TEAM WINS, 17-3.; All-Irish Score Football Triumph Before 20,000 in Chicago. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/tries-to-stop-fruit-war-matson-line-wants-steel-corporation-to-drop.html | TRIES TO STOP FRUIT WAR.; Matson Line Wants Steel Corporation to Drop Pineapple Trade. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/offers-a-modern-creed-the-rev-jw-houck-says-many-old-formulae-fail.html | OFFERS A MODERN CREED.; The Rev. J.W. Houck Says Many Old Formulae Fail. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/new-transit-draft-bars-tax-increase-revised-unification-plan-will.html | NEW TRANSIT DRAFT BARS TAX INCREASE; Revised Unification Plan Will Be Published by Board Late This Week or Early Next. $489,804,000 PRICE STANDS But City Gets Option of Selling Long-Term Stock Issue to Meet Amortization Charges. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/radio-in-education.html | RADIO IN EDUCATION. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/army-air-show-denounced-three-springfield-pastors-decry.html | ARMY AIR SHOW DENOUNCED; Three Springfield Pastors Decry Display--Prayers for Fliers. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/empire-day-observed-15000-veterans-take-part-in-tenth-annual.html | EMPIRE DAY OBSERVED.; 15,000 Veterans Take Part in Tenth Annual Meeting of British Legion. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/20-nurses-ill-in-trenton-hospital.html | 20 Nurses Ill in Trenton Hospital. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/british-trade-unchanged-business-not-growing-worse-but-shows-little.html | BRITISH TRADE UNCHANGED.; Business Not Growing Worse, but Shows Little Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/son-to-accuse-mother-of-killing-brother-dream-slayer-will-confront.html | SON TO ACCUSE MOTHER OF KILLING BROTHER; "Dream Slayer" Will Confront Her Tomorrow in Crime for Which He Was Convicted. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/unrest-in-mexico-laid-to-americans-carleton-beals-in-new-book.html | UNREST IN MEXICO LAID TO AMERICANS; Carleton Beals, in New Book, Charges Oil Interests Seek to Bring About Annexation. SEES ECONOMIC CONQUEST Declares That Would Prove Less Disastrous to Both Countries Than Military Interference. Forsees Two Possibilities. Says Penetration Is Inevitable. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/cuba-now-sees-hope-of-political-peace-compromise-between-regime-and.html | CUBA NOW SEES HOPE OF POLITICAL PEACE; Compromise Between Regime and Foes Is Held Likely Without Machado Losing Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/runs-aircooled-trains-baltimore-ohio-puts-two-in-service-to.html | RUNS AIR-COOLED TRAINS.; Baltimore & Ohio Puts Two in Service to Washington. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/moore-keeps-title-in-tenmile-grind-brooklyn-harrier-star-retains.html | MOORE KEEPS TITLE IN TEN-MILE GRIND; Brooklyn Harrier Star Retains Metropolitan Crown Without Being Extended. COVERS ROUTE IN 54:54.4. McDade, Millrose A.A., Finishes Second, Almost a Full Lap Behind the Victor. | True | By Arthur J. Daley. | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/lottvan-ryn-gain-final-in-doubles-play-brilliantly-to-beat-perry.html | LOTT-VAN RYN GAIN FINAL IN DOUBLES; Play Brilliantly to Beat Perry and Hughes in Four Sets in French Tourney. TO MEET SOUTH AFRICANS Farquharson and Kirby Conquer Austin-Kingsley--Spence and Miss Nuthall Win Title. Favorites to Win Title. Take Six Straight Games. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/bank-of-englands-gold-large-gain-last-week-from-south-africa-and.html | BANK OF ENGLAND'S GOLD.; Large Gain Last Week From South Africa and Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/priest-says-nature-reflects-god-best-father-fadden-holds-plants-and.html | PRIEST SAYS NATURE REFLECTS GOD BEST; Father Fadden Holds Plants and Trees Manifest Divine Power More Than Man. ASKS FUNDS FOR SEMINARY Preacher at St. Patrick's Urges Wide Response to Cardinal's Appeal for St. Joseph's,... | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/decline-in-stocks-on-europes-markets-week-of-depression-on.html | DECLINE IN STOCKS ON EUROPE'S MARKETS; Week of Depression on Continental Stock Exchanges--London's Low Average. | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/finds-church-lacks-force-rev-ka-stimpson-urges-stress-on-spiritual.html | FINDS CHURCH LACKS FORCE; Rev. K.A. Stimpson Urges Stress on Spiritual Side of Religion. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/philadelphia-reads-more-books.html | Philadelphia Reads More Books. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/civil-war-veteran-81-drops-dead-in-church-stricken-as-he-stands-for.html | Civil War Veteran, 81, Drops Dead in Church; Stricken as He Stands for Playing of 'America' | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/pacific-renames-sheet-prices.html | Pacific Renames Sheet Prices. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/warder-is-sing-sing-librarian.html | Warder Is Sing Sing Librarian. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/reenact-double-killing-witnesses-in-slaying-of-los-angeles-men-go.html | RE-ENACT DOUBLE KILLING.; Witnesses in Slaying of Los Angeles Men Go to Scene. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/scaccio-in-catskill-jail-he-joins-two-others-accused-in-diamond.html | SCACCIO IN CATSKILL JAIL.; He Joins Two Others Accused in Diamond Gang Inquiry. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/chicago-sees-signs-of-business-gains-return-of-largescale-buying.html | CHICAGO SEES SIGNS OF BUSINESS GAINS; Return of Large-Scale Buying, However, Is Not Expected Until Later is Year. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/gain-of-paganism-feared-dr-sherman-says-age-of-realism-needs.html | GAIN OF PAGANISM FEARED.; Dr. Sherman Says Age of Realism Needs Whitsunday's Message. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/president-hoovers-launch-gets-a-sea-test.html | PRESIDENT HOOVER'S LAUNCH GETS A SEA TEST. | True | Times Wide World Photo. | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/argentina-to-celebrate-festivities-today-mark-121st-anniversary-of.html | ARGENTINA TO CELEBRATE.; Festivities Today Mark 121st Anniversary of Revolt Against Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/a-benefit-performance-melo-to-be-given-tonight-in-aid-of.html | A BENEFIT PERFORMANCE; "Melo" to Be Given Tonight In Aid of Tuberculosis Sanitarium. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/widow-of-clipper-ship-captain-dead.html | Widow of Clipper Ship Captain Dead | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/makes-formal-charge-in-cairo-of-poll-fraud-opposition-leader-seeks.html | MAKES FORMAL CHARGE IN CAIRO OF POLL FRAUD; Opposition Leader Seeks to Expose the Government Beforethe Country by Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/radio-speaker-cut-off-philadelphia-station-objects-to-language-of.html | RADIO SPEAKER CUT OFF.; Philadelphia Station Objects to Language of Col. V.A. Carroll. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/browns-and-tigers-divide-twin-bill-st-louis-triumphs-in-opener-103.html | BROWNS AND TIGERS DIVIDE TWIN BILL; St. Louis Triumphs in Opener, 10-3, and Detroit Takes the Nightcap, 3 to 1. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/plans-rat-shoot-on-rikers-island-sportsman-would-lead-safari.html | PLANS RAT SHOOT ON RIKER'S ISLAND; Sportsman Would Lead Safari Against Vermin That Killed Pigs and Defied Poison. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/miss-fitz-gerald-names-attendants-her-marriage-to-albert-francke-jr.html | MISS FITZ GERALD NAMES ATTENDANTS; Her Marriage to Albert Francke Jr. in St. Bartholomew's Church on June 16. RECEPTION AT SHERRY'S Mrs. H. Ridgely Bullock to Be Matron of Honor and Miss Edyth C. Elliman Maid of Honor. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/masons-visit-bergen-pines-hospital.html | Masons Visit Bergen Pines Hospital. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/foes-of-church-defied-kropp-asserts-gods-spirit-still-regenerates.html | FOES OF CHURCH DEFIED.; Kropp Asserts God's Spirit Still Regenerates the Soul. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/plans-to-back-lien-law-association-seeks-real-enforcement-of.html | PLANS TO BACK LIEN LAW.; Association Seeks Real Enforcement of Revised Statute. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/geologists-will-confer-will-see-oldest-and-youngest-rocks-in.html | GEOLOGISTS WILL CONFER.; Will See Oldest and Youngest Rocks In Pennsylvania. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/a-e-clift-stricken-ill.html | A. E. Clift Stricken Ill. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/stock-average-down-fisher-index-for-week-23-78-below-years-highest.html | STOCK AVERAGE DOWN.; "Fisher Index" for Week 23 7/8% Below Year's Highest. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/paraguayans-flee-before-flood-planes-and-gunboats-rush-aid.html | Paraguayans Flee Before Flood; Planes and Gunboats Rush Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/diphtheria-rate-studied-lamont-group-finds-most-deaths-among.html | DIPHTHERIA RATE STUDIED.; Lamont Group Finds Most Deaths Among Immigrants' Children. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/boats-must-have-lights-federal-authorities-give-notice-to-small.html | BOATS MUST HAVE LIGHTS; Federal Authorities Give Notice to Small Craft on Hudson. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/45000-in-stadium-see-athletics-win-action-in-the-game-between-the.html | 45,000 IN STADIUM SEE ATHLETICS WIN; ACTION IN THE GAME BETWEEN THE ATHLETICS AND THE YANKEES YESTERDAY. | True | By John Drebinger.times Wide World Photo.times Wide World Photo. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/lawyer-gives-his-life-in-rush-to-save-maid-spurned-suitor-shoots.html | LAWYER GIVES HIS LIFE IN RUSH TO SAVE MAID; Spurned Suitor Shoots All Three to Death in a Milwaukee Suburban Home. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/dr-rockwell-sifts-evolution-at-palace-his-discussion-hilariousjack.html | DR. ROCKWELL SIFTS EVOLUTION AT PALACE; His Discussion Hilarious--Jack Benny, James Barton and Harriet Hoctor Share Honors. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/argentina-sending-5-here-student-training-offered-to-link-countries.html | ARGENTINA SENDING 5 HERE; Student Training Offered to Link Countries More Closely. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/exercises-at-rochester-dr-fox-and-dr-finley-will-speak-in.html | EXERCISES AT ROCHESTER.; Dr. Fox and Dr. Finley Will Speak in Commencement Time. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/business-dull-in-brazil-all-operators-apparently-await-favorable.html | BUSINESS DULL IN BRAZIL.; All Operators Apparently Await Favorable Trend of the Milreis. | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/better-bank-position-at-london-expected-gold-reserve-promises-to.html | BETTER BANK POSITION AT LONDON EXPECTED; Gold Reserve Promises to Exceed Last Year's Figure by the Autumn. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/two-die-in-nebraska-crash.html | Two Die in Nebraska Crash. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/the-army-air-manoeuvres.html | THE ARMY AIR MANOEUVRES. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/score-in-roslyn-polo-whites-register-12to5-triumph-over-reds-in.html | SCORE IN ROSLYN POLO.; Whites Register 12-to-5 Triumph Over Reds In Practice Game. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/lacoste-to-compete-if-cochet-is-absent-will-play-in-davis-cup.html | LACOSTE TO COMPETE IF COCHET IS ABSENT; Will Play in Davis Cup Matches in Event Team-mate Is Unable to Appear. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/public-war-on-gangs-is-urged-by-bennett-attorney-general-promises.html | PUBLIC WAR ON GANGS IS URGED BY BENNETT; Attorney General Promises Rout of Racketeers if Victims Will Aid in Revealing Cases. IS "ASTONISHED" BY FEAR Tells Legion at Memorial He Counts on Its Help--Lehman Asks Leadership for Youth. PACIFISTS ARE ASSAILED Spafford, at Yorkville Service, Defends Air Armada--The 77th Honors Its Dead. Appeals for Public Courage. SPAFFORD SCORES PACIFISTS. Defends Air Armada at Service for Yorkville's War Dead. VETERANS HONOR 77TH'S DEAD Put Wreaths on Memorial Trees at Ceremony in the Mall. WESTCHESTER HAS SERVICES. Churches Conduct Memorials--New Rochelle Decorates Graves. CHURCH ENACTS MEMORIAL. Veterans' Groups Attend Service for Dead of All Wars. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/binghamton-trade-put-at-52869729-census-bureau-gives-the-retail.html | BINGHAMTON TRADE PUT AT $52,869,729; Census Bureau Gives the Retail Figures for Three Other New York Communities in 1929. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/a-daughter-to-mrs-gw-galinger.html | A Daughter to Mrs. G.W. Galinger. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/sports-today.html | Sports Today | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/three-die-in-pennsylvania-crash.html | Three Die in Pennsylvania Crash. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/plans-for-british-trade.html | Plans for British Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/colum-praises-ireland-poet-on-radio-in-london-calls-it-a-place-out.html | COLUM PRAISES IRELAND.; Poet, on Radio in London, Calls Its "a Place Out of Fairyland." | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/eduction-is-hailed-as-hope-of-judaism-leaders-hold-a-sound-system.html | EDUCTION IS HAILED AS HOPE OF JUDAISM; Leaders Hold a Sound System Is Only Power to Use in Problem of Spiritual Survival. 700 LICENSES TO TEACHERS Dr. Robinson of City College at Ceremony Sees Lack of Jewish Leadership Being Overcome. Sees Culture Taking Root. License Committee Praised. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/german-view-of-russia-doubt-political-motive-in-dumping-low-prices.html | GERMAN VIEW OF RUSSIA.; Doubt Political Motive in 'Dumping' --Low Prices Hurt Russian Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/64-children-confirmed-lutheran-class-hears-sermon-by-dr-ar-kleps.html | 64 CHILDREN CONFIRMED.; Lutheran Class Hears Sermon by Dr. A.R. Kleps. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/robins-run-in-10th-beats-phillies-65-gilbert-doubles-with-two-out.html | ROBINS' RUN IN 10TH BEATS PHILLIES, 6-5; Gilbert Doubles With Two Out and Scores Deciding Tally on Finn's Single. WINNERS RALLY IN NINTH Bissonette's Hit After Two Men Are Retired Sends In Two Runners to Tie Count. Frederick Doubles in Ninth. One-Handed Catch by Frederick. | True | By Roscoe McGowen | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/electricity-rates-revised-in-st-louis-saving-to-hotels-and-other.html | ELECTRICITY RATES REVISED IN ST. LOUIS; Saving to Hotels and Other Large Customers Put at $380,000 a Year. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/urges-guest-for-faith-dr-coile-says-challenge-to-find-it-as-great.html | URGES GUEST FOR FAITH.; Dr. Coile Says Challenge to Find It as Great Today as Ever. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/waite-wins-run-on-coast.html | Waite Wins Run on Coast. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/cranks-here-flood-gandhi-with-mail-advice-appeals-and-abuse-pour-in.html | CRANKS HERE FLOOD GANDHI WITH MAIL; Advice, Appeals and Abuse Pour In on Him in Queer and Naive Letters. HE REPLIES INDULGENTLY But One Who Disliked His Scanty Attire Is Told His "Sincerity Is as Clear as His Ignorance." | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/pinchot-fights-pay-cuts-governor-says-state-must-help-in-security.html | PINCHOT FIGHTS PAY CUTS.; Governor Says State Must Help in Security of Workers. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/2000-march-to-rally-of-holy-name-society-representatives-of-30.html | 2,000 MARCH TO RALLY OF HOLY NAME SOCIETY; Representatives of 30 Churches Take Part in Services at St. Elizabeth's. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/zoo-puma-kills-her-young-slays-cubs-for-third-timeher-mate-had-been.html | ZOO PUMA KILLS HER YOUNG; Slays Cubs for Third Time--Her Mate Had Been Suspected. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/crescent-ac-wins-at-cricket.html | Crescent A.C. Wins at Cricket. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/lucie-loses-mast-in-races-on-sound-other-yachts-in-regatta-off.html | LUCIE LOSES MAST IN RACES ON SOUND; Other Yachts in Regatta Off Larchmont Forced to Reef in Heavy Wind. AILEEN INTER-CLUB VICTOR Peggy Wee, Star Class Champion, Wins by 8:09--Tern Again Leads Atlantic Craft. Aileen Trims Spinnaker. Triton Second to Finish. | True | By James Robbins. Special To The New York Times. | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/the-worst-is-over-and-trade-is-gaining-farrell-declares-steel-chief.html | THE WORST IS OVER AND TRADE IS GAINING, FARRELL DECLARES; Steel Chief Finds the Country Gradually Entering Period of Increasing Activity. HE URGES OUR WORLD AID Asserts if We Would Help in Economic Recovery We Must Begin at Home. PLEA FOR MARKETS ABROAD In Radio Talk He Holds It Vital to Our Prosperity That We Export 10 Per Cent of Our Products. Urges Starting at Home. Text of Farrell's Address. THE WORST IS OVER, FARRELL DECLARES Sees Advance in Efficiency. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/hungary-praises-league-international-meeting-at-budapest-is-opened.html | HUNGARY PRAISES LEAGUE.; International Meeting at Budapest Is Opened by Premier Bethlen. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/53000000-saving-on-mails-in-2-years-planned-at-rapidan-hoover-and.html | $53,000,000 SAVING ON MAILS IN 2 YEARS PLANNED AT RAPIDAN; Hoover and Postal Chiefs Find Economy Drive Will Turn Back $38,000,000 for 1930-31. TO KEEP SERVICE STANDARD With No Wage Cuts, Continued Policy Is Expected to Save $15,000,000 in 1931-32. NEW BUILDINGS WILL HELP President Is Also Heartened by Rise in Receipts and Record Total of Savings Deposits. Further Savings Contemplated. Personnel and Pay to Stand. Three Encouraging Features. | True | From's Staff Correspondent of The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/leniency-asked-in-amortization-cooperation-of-bondholders-is-urged.html | LENIENCY ASKED IN AMORTIZATION; Cooperation of Bondholders Is Urged to Help Owners Keep Their Properties. PROTESTS SHARP PRACTICES A.W. Seligman Complains to Federal Trade Commission on Methods of Some Bond Houses. Unfair Practices Attacked. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/lady-granards-brasik-first-in-the-5000-prix-noailles.html | Lady Granard's Brasik First In the $5,000 Prix Noailles | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mothers-fib-starts-hunt-son-6-repeats-tale-of-drowned-boy-told-to.html | MOTHER'S FIB STARTS HUNT; Son, 6, Repeats Tale of Drowned Boy, Told to Frighten Him. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/dean-quits-curtis-music-school.html | Dean Quits Curtis Music School. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/uniform-law-urged-to-curb-car-thefts-national-crime-commission-asks.html | UNIFORM LAW URGED TO CURB CAR THEFTS; National Crime Commission Asks All States to Adopt Code Now in Force in 25. WOULD REGULATE ALL DATA Wants Congress to Enact Bill Making Interstate Traffic in StolenCars a Crime. Urges Congress to Enact Bill. Uniform Registration Asked | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mail-flier-is-killed-plane-burned-in-crash-on-a-pennsylvania.html | Mail Flier Is Killed, Plane Burned in Crash On a Pennsylvania Mountain in the Dark | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/baseball-again-draws-throngs-169000-look-on-at-the-games.html | Baseball Again Draws Throngs; 169,000 Look On at the Games | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/insurance-by-mail-house-montgomery-ward-co-will-sell-1-accident.html | INSURANCE BY MAIL HOUSE.; Montgomery Ward & Co. Will Sell $1 Accident Policies to Customers. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/name-taken-off-scrolls-city-college-heads-refusal-to-sign-awards.html | NAME TAKEN OFF SCROLLS.; City College Head's Refusal to Sign Awards Disregarded. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/wins-columbia-fellowships.html | Wins Columbia Fellowships. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/belgian-farmers-bank-fails.html | Belgian Farmers' Bank Fails. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/arthur-williams-host-to-brazilian-envoys-ambassador-and-consul.html | ARTHUR WILLIAMS HOST TO BRAZILIAN ENVOYS; Ambassador and Consul General and Their Wives Are Honored at Luncheon in Roslyn. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/army-takes-wing-eager-for-battle-despite-cold-and-1300000-plane.html | ARMY TAKES WING, EAGER FOR 'BATTLE'; Despite Cold and 1,300,000 Plane Miles Flown, the Fliers Make Spirited Take-Off. ONE NEAR CRASH AT START Caught in Backwash, Pilot Forces Craft Into Air at Mile a Minute-- Foulois Moves to "War" Scene. The Military Problem. Take to Air With Precision. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/backs-stabilization-plan-portuguese-cabinet-also-approves-proposed.html | BACKS STABILIZATION PLAN.; Portuguese Cabinet Also Approves Proposed Note Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/german-exports-made-at-price-reductions-surplus-of-exports-partly.html | GERMAN EXPORTS MADE AT PRICE REDUCTIONS; Surplus of Exports Partly Due to Greatly Decreased Manufactured Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/air-armada-poised-to-repulse-enemy-off-new-england-great-army-fleet.html | AIR ARMADA POISED TO REPULSE 'ENEMY' OFF NEW ENGLAND; Great Army Fleet Waiting for Orders, With "Hostile Ships" Reported Near Sible Island. LEFT NEW YORK AT NOON Fliers Eager for the "Battle" in Spite of Cold and 1,300,000 Plane Miles Behind Them. DAVISON DEFENDS PROGRAM At East Hartford Field Dedication He Denies $3,000,000 Is Added to Tax Burden by Manoeuvres. Brands Talk as Untrue. Skies Clear for the Flight. AIR ARMADA POISED TO REPULSE 'ENEMY' Governor Cross Welcomes Fliers. General MacArthur in Boston. | True | From a Staff Correspondent of The New York Times. | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/gesture-of-air-war-scored-in-sermons-dr-bowie-urges-world-court-and.html | GESTURE OF AIR WAR SCORED IN SERMONS; Dr. Bowie Urges World Court and Disarmament Support Instead of "Trust in Guns."WAGNER DENOUNCES MYTHS Says Conflicts Settle Nothing, but Victimize All Nations--Movefor Peace Demanded. Views War as World Disaster. Calls Attack Peril a Fantasy. Calls for Peace Gesture. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/financial-markets-last-weeks-fall-in-highgrade-shares-on-the-stock.html | FINANCIAL MARKETS; Last Week's Fall in High-Grade Shares on the Stock Exchange. | True | By Alexander D. Noyes. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/gf-baker-helps-all-souls-to-build-dr-simons-pastor-of-church.html | G.F BAKER HELPS ALL SOULS' TO BUILD; Dr. Simons, Pastor of Church, Reports Aid by Son of Late Banker, 50 Years a Trustee EDIFICE TO COST $1,250,000 Colonial Structure to Go Up Immediately at Lexington Av. and Eightieth St. FLOCK HOMELESS 2 YEARS Incompleted Sale of Property at Fourth Avenue and Twentieth Street Delayed Construction. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/steel-pipe-demand-up-in-slow-market-highway-building-is-taking-more.html | STEEL PIPE DEMAND UP IN SLOW MARKET; Highway Building Is Taking More Material as Calls by Railroads Slacken. DIP IN AUTO LINE EXPECTED Production of Ingots Falls to 44% of Capacity--Tin Plate Mills Operate at 70%. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/the-screen-movietone-news-on-other-screens.html | THE SCREEN; Movietone News. On Other Screens. | True | By Mordaunt Hall. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/londos-meets-szabo-in-title-bout-tonight-head-last-mat-card-of.html | LONDOS MEETS SZABO IN TITLE BOUT TONIGHT; Head Last Mat Card of Season in Garden--Steele and Freeman in Semi-Final. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/former-banker-a-suicide-guibord-lost-post-as-cashier-in-plattsburg.html | FORMER BANKER A SUICIDE.; Guibord Lost Post as Cashier In Plattsburg Reorganization. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/stock-market-averages.html | STOCK MARKET AVERAGES. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mrs-david-wallace-dies-at-age-of-103-family-of-her-first-husband.html | MRS. DAVID WALLACE DIES AT AGE OF 103; Family of Her First Husband Once Owned Farm in Broadway Theatre District.ONE OF SONS A HISTORIAN Another, Who Survives Her, Is InHis Eighties--Royal Grant ofLand to Family in 1642. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/boston-will-witness-air-parade-today-advance-squadron-of-army-fleet.html | BOSTON WILL WITNESS AIR PARADE TODAY; Advance Squadron of Army Fleet Is Greeted--Gen. MacArthur Takes Command. | True | Special to The New York Times. | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/wants-faith-fostered-rabbi-jb-wise-at-confirmation-defines-duties.html | WANTS FAITH FOSTERED.; Rabbi J.B. Wise, at Confirmation, Defines Duties of Parents. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/nordal-to-lecture-at-harvard.html | Nordal to Lecture at Harvard. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/ratifies-pipeline-pact-lebanese-parliament-approves-iraq-oil.html | RATIFIES PIPELINE PACT.; Lebanese Parliament Approves Iraq Oil Company Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/argentine-exports-of-grain-increase-shipments-gain-sharply-as-peso.html | ARGENTINE EXPORTS OF GRAIN INCREASE; Shipments Gain Sharply as Peso Drops, Sending Price Down for Foreign Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/says-alfonso-faced-violent-overthrow-melquiades-alvarez-collapses.html | SAYS ALFONSO FACED VIOLENT OVERTHROW; Melquiades Alvarez Collapses After Speech Hinting King Might Have Lost Head. LEFT WINS IN BARCELONA Macia Retains Control in Election of Constitutional Assembly-- Pope Will Protest Religious Decree. Monarchist Organization Doubtful. Anti-Jesuit Decree Drafted. Left Wins in Barcelona. Pope to Protest Religious Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/arnold-gulotta-qualify-car-driven-by-sparks-catches-fire-at.html | ARNOLD, GULOTTA QUALIFY; Car Driven by Sparks Catches Fire at Indianapolis. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/woman-is-convicted-of-slaying-hunter-milford-pa-jury-finds-mrs.html | WOMAN IS CONVICTED OF SLAYING HUNTER; Milford (Pa.) Jury Finds Mrs. Armbruster Guilty of SecondDegree Murder of Trespasser. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/british-unemployment-slight-increase-in-recent-weeks-but.html | BRITISH UNEMPLOYMENT.; Slight Increase in Recent Weeks, but Improvement Since March. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/seligson-defeats-onda-in-net-final-triumphs-62-75-62-to-win.html | SELIGSON DEFEATS ONDA IN NET FINAL; Triumphs, 6-2, 7-5, 6-2, to Win Bronxville Field Club's Invitation Tourney. STAGES BRILLIANT RALLY With Score 5-1 Against Him in Second Set, Victor Takes Six Straight Games. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/mkenzie-assumes-dock-post-today-he-predicts-new-era-for-port.html | M'KENZIE ASSUMES DOCK POST TODAY; He Predicts New Era for Port, Pointing to Pier Construction and Sheepshead Bay Project. URGES LIGHTERAGE PEACE Commissioner Also Foresees Benefits for New York in the Building of Several Larger Liners. | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/world-auto-output-fell-a-third-in-1930-production-of-17-countries.html | WORLD AUTO OUTPUT FELL A THIRD IN 1930; Production of 17 Countries Was 2,168,220 Units Below 1929's Record, 6,277,451. EXPORTS DROPPED A HALF Industry Readjusted Itself in Year --England Deposed France as Leading Producer Abroad. Four-Year Comparison Made. Tendency to Limit Output | True | Special to The New York Times. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/smith-graduates-to-revisit-college-2000-members-of-alumnae.html | SMITH GRADUATES TO REVISIT COLLEGE; 2,000 Members of Alumnae Association Will Attend the Organization's Jubilee. 5-DAY PROGRAM PLANNED Vanguard of Arrivals Expected for the First Senior Class Event on June 11. SMITH GIRLS TO GO ABROAD. Sophomores Are Chosen to Study in France, Italy and Spain. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/geneva-is-amazed-by-doaks-action-unable-to-understand-recall-of.html | GENEVA IS AMAZED BY DOAK'S ACTION; Unable to Understand Recall of Miss Anderson as Our Representative at Parley. SLAP AT LABOR BODY SEEN But Members Emphasize They Were Not 'Officially Notified' That Washington Was Sending Any One. Thought Several Would Attend. What Geneva Can't Understand. | True | Special Cable to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/war-mothers-see-paris-a-and-b-groups-tour-citytwo-who-have-been-ill.html | WAR MOTHERS SEE PARIS.; 'A' and 'B' Groups Tour City--Two Who Have Been Ill to Rejoin Parties | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/knights-templar-march-to-church-1000-in-parade-led-by-police-band.html | KNIGHTS TEMPLAR MARCH TO CHURCH; 1,000 in Parade, Led by Police Band, for Annual Service at St. John the Divine. GREETED BY DEAN GATES Dr. Howard In Sermon Stresses Man's Need for Work, and Urges Nation to 'Get Right With God.' | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/french-exports-fall-fastfr-than-imports-four-months-decrease.html | FRENCH EXPORTS FALL FASTFR THAN IMPORTS; Four Months' Decrease Respectively 27 and 15%-- Foodstuffs Imports Up 36%. | True | Wireless to THE NEW YORK TIMES. | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/new-firm-to-sell-securities.html | New Firm to Sell Securities. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/guaranty-survey-finds-trade-uneven-sees-resistance-to-seasonal.html | GUARANTY SURVEY FINDS TRADE UNEVEN; Sees Resistance to Seasonal Contraction, but Holds Price Movements Not Reassuring. | True | | C1B 114751 |
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 114751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-25 | 1931-05-25 | https://www.nytimes.com/1931/05/25/archives/shots-and-screams-speed-mystery-car-new-york-green-roadster-darts.html | SHOTS AND SCREAMS SPEED MYSTERY CAR; New York Green Roadster Darts Out of Alley in Fashionable Part of Washington.BELIEVED TO CARRY VICTIM Woman Owner of Auto Here SaysSon Had It at School in Capital,but It May Have Been Stolen. Resident Tells of Intruders. Woman Owner Lives Here. | True | Special to The New York Times. | C1B 114751 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/barzillai-g-worth-dies-powerplant-designer-was-official-of-walter.html | BARZILLAI G. WORTH DIES.; Power-Plant Designer Was Official of Walter Kidde & Co. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/hides.html | HIDES. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/rent-in-500-fifth-av-hosiery-establishment-and-jeweler-lease-in-new.html | RENT IN 500 FIFTH AV.; Hosiery Establishment and Jeweler Lease in New Building. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/medal-in-womens-metropolitan-title-golf-is-won-by-mrs-lake-with-an.html | Medal in Women's Metropolitan Title Golf IS Won by Mrs. Lake With an 87; MRS. LAKE CARDS 87 TO CAPTURE MEDAL New Candidate for Honors in Metropolitan Golf Leads Field in Title Play. THREE BRACKETED AT 88 Mrs. Anderson, Mrs. Briggs and -- Miss Morse Tie for Second-- Miss Hicks Gets 89. Young Player Shines. Only Seven Break 90. Plays First Nine In 44. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/73-divorces-granted-in-big-day-at-reno-many-fall-in-six-weeks-quota.html | 73 DIVORCES GRANTED IN BIG DAY AT RENO; Many Fall in Six Weeks' Quota --Five New Yorkers Get Decrees | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/sued-again-in-maine-american-bond-and-mortgage-company-in.html | SUED AGAIN IN MAINE.; American Bond and Mortgage Company in Bankruptcy Action. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/cuts-special-interest-rate.html | Cuts Special Interest Rate. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bull-wrecks-auto-blocks-chattanooga-traffic-and-gores-negro.html | BULL WRECKS AUTO.; Blocks Chattanooga Traffic and Gores Negro. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/age-lacks-leaders-dr-mott-declares-problems-more-weighty-than-any.html | AGE LACKS LEADERS, DR. MOTT DECLARES; Problems More Weighty Than Any in Past Confront World Today, Churchman Says. HE CALLS FOR COURAGE Greatest Need for Vision and Ability Is in Christianity, He Tells Seminary Class. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/jailed-for-theft-of-bail-powaski-took-2500-woman-had-put-up-for-her.html | JAILED FOR THEFT OF BAIL.; Powaski Took $2,500 Woman Had Put Up for Her Son. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/acid-burns-edisons-hands-got-wrong-bottle-he-says.html | Acid Burns Edison's Hands; "Got Wrong Bottle," He Says | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/would-oust-utility-board-committee-presents-final-report-to.html | WOULD OUST UTILITY BOARD; Committee Presents Final Report to Pennsylvania House. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/col-greenes-testimony.html | COL. GREENE'S TESTIMONY. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/helens-portraits-barred-ordered-from-rumanian-public.html | HELEN'S PORTRAITS BARRED; Ordered From Rumanian Public Buildings-- Subjects Rally to Queen. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/hospital-in-turkey-gets-300000-fund-admiral-bristol-announces-gift.html | HOSPITAL IN TURKEY GETS $300,000 FUND; Admiral Bristol Announces Gift to American Institution at Istanbul. DONOR IS NOT REVEALED Work of American Friends in Turkey Praised by Speakers at Dinner Here. Praises Turkey's Progress. Admiral's Work Lauded. Hails American Friends. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/plan-third-vote-on-twombly-offer.html | Plan Third Vote on Twombly Offer. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/city-to-forbid-rat-shoot-rikers-island-hunt-would-be-too-dangerous.html | CITY TO FORBID RAT SHOOT; Rikers Island Hunt Would Be Too Dangerous, Official Says. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/new-alloy-to-save-industry-millions-hipernik-a-supermagnetic.html | NEW ALLOY TO SAVE INDUSTRY MILLIONS; Hipernik, a Super-Magnetic Product, Is Perfected for Use in Commerce. COMBINES NICKEL AND IRON High Heat Process Developed by Westinghouse Eliminates Impurities in Metal. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/finds-no-substitute-for-family-doctors-dr-wm-johnson-tells-county.html | FINDS NO SUBSTITUTE FOR FAMILY DOCTORS; Dr. W.M. Johnson Tells County Medical Men Specialists' Views Are Narrow. OPPOSES 'GROUP PRACTICE' Middle Classes Held Largely to Blame for High Fees of Physicians. YEARLY WAGE SUGGESTED Society Hears of Plan to Let Patients Pay Profession a Salary Regardless of Health. Defines Family Doctor's Scope. Opposes Group Medical Practice. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/enter-mayflower-hotel-plea.html | Enter Mayflower Hotel Plea. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/ft-lee-council-in-court-arraigned-on-criminal-contempt-charge-in.html | FT. LEE COUNCIL IN COURT.; Arraigned on Criminal Contempt Charge in Pollution Case. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/oil-unit-earns-4142742-new-jersey-standards-export-corporation.html | OIL UNIT EARNS $4,142,742; New Jersey Standard's Export Corporation Reports for 1930. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/to-open-forest-areas-for-states-hunters-commissioner-morgenthau.html | TO OPEN FOREST AREAS FOR STATE'S HUNTERS; Commissioner Morgenthau Says Program Will Provide 1,000,000 Acres of Preserves in 15 Years. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/boy-gets-a-life-term-for-murder-of-widow-haverhill-lad-of-17-pleads.html | BOY GETS A LIFE TERM FOR MURDER OF WIDOW; Haverhill Lad of 17 Pleads Guilty in Proceedings Lasting Ten Minutes. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/republican-women-aroused-in-jersey-offer-plank-demanding-party.html | REPUBLICAN WOMEN AROUSED IN JERSEY; Offer Plank Demanding Party Recognition to Convention Which Opens Today. DEMOCRATS ALSO MEETING Both Sides Likely to Oppose Dry Law in Campaign Declarations-- Carey in Plea for Unity. Tax Planks Expected. Women Adopt Resolution. Bardo in Plea on Taxes. Ocean County Lacks Delegates. CAREY PLEADS FOR BAIRD. Urges Republican Harmony in Jersey to End Splits in Seven Counties. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/empire-state-club-opens-its-quarters-civic-and-business-leaders.html | EMPIRE STATE CLUB OPENS ITS QUARTERS; Civic and Business Leaders Attend First Luncheon of Group in New Building.SMITH ENTERTAINS PARTYSuburban Atmosphere Prevails in Midday Gathering Place-- Rapid Growth Expected. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/to-review-london-plays-george-jean-nathan-to-be-guest-critic-of.html | TO REVIEW LONDON PLAYS; George Jean Nathan to Be Guest Critic of Express for Two Weeks. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bowman-estate-700000-gifts-to-charities-are-included-in-will-filed.html | BOWMAN ESTATE $700,000.; Gifts to Charities Are Included In Will Filed in Rochester. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/kirby-and-farquharson-bow-to-lott-and-van-ryn-in-final-of-french.html | Kirby and Farquharson Bow to Lott and Van Ryn in Final of French Doubles; LOTT-VAN RYN WIN TITLE IN DOUBLES Defeat Kirby-Farquharson of South Africa in Final of French Tourney. TRIUMPH BY 6-4, 6-3, 6-4 Borotra Calls Victors "Strongest Team in World"-- American Women Stars Advance. High Praise From Borotra. Little Spectacular Play. Kirby Shows Promise. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/sees-millions-lost-by-port-fee-change-dock-official-says-his.html | SEES MILLIONS LOST BY PORT FEE CHANGE; Dock Official Says His Concern Invested $31,000,000 on Basis of Free Lighterage. CITES 1916 BOARD RULING Head of Terminal Company Holds Shift Would Divert Traffic to Other Cities. Cites Board's Ruling. Says Service Aids Port. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/klein-and-an-aide-indicted-in-queens-as-takers-of-bribes-highway.html | KLEIN AND AN AIDE INDICTED IN QUEENS AS TAKERS OF BRIBES; Highway Chief and Shepheard Suspended by Harvey After Giving Up to Police. VOUCHER FAKING CHARGED Officials Also Are Accused of Asking an Illegal Fee in Rosati Road Oil Deal. THIRD ARREST DUE TODAY Another True Bill Is Expected by Hallinan--A.J. Kenny Named Acting Head of Bureau. Both Suspended by Harvey. Harvey Issues Statement. Naming of Kenny a Surprise. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/yale-elects-beggs-high-scorer-of-last-season-to-head-lacrosse-team.html | YALE ELECTS BEGGS.; High Scorer of Last Season to Head Lacrosse Team. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/sentenced-in-newark-labor-row.html | Sentenced in Newark Labor Row. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/miss-tait-engaged-to-fw-wright-jr-her-betrothal-to-midshipman-usn-a.html | MISS TAIT ENGAGED TO F.W. WRIGHT JR.; Her Betrothal to Midshipman U.S.N., Announced by Parents, Mr. and Mrs. A.J.B. Tait. SHE ATTENDED SKIDMORE Bridegroom-Elect Is a Member of the Graduating Class at the Naval Academy. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/would-control-exchange-argentinians-urge-government-to-fiscalize.html | WOULD CONTROL EXCHANGE.; Argentinians Urge Government to Fiscalize Operations at Least. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/americans-join-joan-of-arc-fete-rouen-celebration-coincides-with.html | AMERICANS JOIN JOAN OF ARC FETE; Rouen Celebration Coincides With Arrival of the A.E.F. Vanguard at the City. FRENCH GLORY ON PARADE Led by Girl Impersonating the Maid of Orleans, 1,600 Soldiers of the Post March in Costume. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/pay-cuts-and-tax-rise-urged-on-australia-economic-committee-submits.html | PAY CUTS AND TAX RISE URGED ON AUSTRALIA; Economic Committee Submits Plan to Premiers Expected to Produce $140,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/its-remembrance-day-to-british-legion-now-word-armistice-for-nov-11.html | IT'S 'REMEMBRANCE DAY' TO BRITISH LEGION NOW; Word 'Armistice' for Nov. 11 Is Dropped--Veterans Protest Any Lessening of Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bible-institute-class-to-receive-diplomas-prizes-for-scholarship.html | BIBLE INSTITUTE CLASS TO RECEIVE DIPLOMAS; Prizes for Scholarship Are to Be Awarded at Exercises of National School Tonight. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/cuban-policeman-hunted-he-is-accused-of-slaying-an-american-youth.html | CUBAN POLICEMAN HUNTED.; He Is Accused of Slaying an American Youth. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/500-friends-attend-funeral-of-mack-popular-actors-nephew-is.html | 500 FRIENDS ATTEND FUNERAL OF MACK; Popular Actor's Nephew Is Celebrant of the Mass at St. Malachy's. LAMBS CLUB CHOIR SINGS Noted Leaders in the Theatrical World Act as Honorary Pallbearers at Service. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/act-to-get-brunder-back-to-take-stand-seabury-aides-in-court.html | ACT TO GET BRUNDER BACK TO TAKE STAND; Seabury Aides in Court Inquiry Try to Induce Policy Banker to Quit Bermuda Refuge. REPORT IS NEARLY READY Investigation Nears Wind-Up for the Summer--Another Police Perjury Trial Set. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/10-dead-60-missing-in-mine-fire.html | 10 Dead, 60 Missing in Mine Fire. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/ufacosmopolitan-opens-thursday.html | Ufa-Cosmopolitan Opens Thursday. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/legislators-move-to-impeach-gov-horton-attack-his-record-in.html | Legislators Move to Impeach Gov. Horton; Attack His Record in Tennessee Bank Cases | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/10-greatest-minds-listed-by-durant-confucius-and-plato-head-group.html | 10 'GREATEST MINDS' LISTED BY DURANT; Confucius and Plato Head Group in New Book--Kant and Voltaire Named. OMITS CHRIST AS VISIONARY But St. Thomas Aquinas, Bacon and Newton Are Included--Poets and Dates Also Ranked. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/palestine-election-slow-only-fight-in-zionist-congress-polling.html | PALESTINE ELECTION SLOW.; Only Fight in Zionist Congress Polling Occurs at Haifa. | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/corps-chief-at-mitchel-field.html | Corps Chief at Mitchel Field. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/care-oe-backward-seen-as-crime-curb-greeff-attributes-wave-of.html | CARE OE BACKWARD SEEN AS CRIME CURB; Greeff Attributes Wave of Lawbreaking to Neglect of the Mentally Ill. GREETS NATIONAL MEETING Problems of the Feebleminded Taken Up at 4-Day Session of the American Association. Reports on National Survey Self Direction Stressed in Training. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/navy-economy-bars-holystoning-of-decks-and-petty-officers-lose-a.html | Navy Economy Bars Holystoning of Decks And Petty Officers Lose a Way to Get Even | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/george-h-snowdon-killed-coal-operators-car-crashes-into-pittsburgh.html | GEORGE H. SNOWDON KILLED; Coal Operator's Car Crashes Into Pittsburgh Safety Zone. | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/1000-stars-to-give-salvationist-show-leading-performers-of-radio.html | 1,000 STARS TO GIVE SALVATIONIST SHOW; Leading Performers of Radio and Stage to Appear at Garden Benefit Tonight. COMPOSERS TO TAKE PART Straus, Romberg, Gershwin, Berlin and Kern Among Them--Program to Be Broadcast. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/deegan-urges-ban-on-roof-antennae-declares-poles-and-wires-on.html | DEEGAN URGES BAN ON ROOF ANTENNAE; Declares Poles and Wires on Tenement Houses Menace Fire-Fighters. PROPOSES AN AMENDMENT Will Bring Test Case to Determine Status of Rooming Houses Under Dwellings Law. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/long-island-baptists-back-walkers-critics-ministers-union-pledges.html | LONG ISLAND BAPTISTS BACK WALKER'S CRITICS; Ministers' Union Pledges Aid After Blanshard Appeals for Civic Surveillance. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/the-opium-conference.html | THE OPIUM CONFERENCE. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/real-drama-secure-miss-helburn-says-but-theatre-guild-director.html | REAL DRAMA SECURE, MISS HELBURN SAYS; But Theatre Guild Director Adimits Films and Radio Have Lessened Its Prestige. FEARS CALLED UNFOUNDED R.E. Jones, Waldo Frank and J.M. Brown Agree With Her In Symposium on Stage Outlook. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/florida-house-votes-new-district.html | Florida House Votes New District. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/fly-again-for-nonrefueling-record.html | Fly Again for Non-Refueling Record. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mrs-browning-wins-at-putting.html | Mrs. Browning Wins at Putting. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/draft-westchester-commuter-plea.html | Draft Westchester Commuter Plea. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/reds-seized-in-arson-plot-all-churches-in-rumania-were-to-have-been.html | REDS SEIZED IN ARSON PLOT; All Churches in Rumania Were to Have Been Burned, It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/benefit-for-a-hospital-entertainment-to-be-given-tomorrow-at-mrs-ef.html | BENEFIT FOR A HOSPITAL; Entertainment to Be Given Tomorrow at Mrs. E.F. Hutton's Home. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/soviet-acts-to-aid-small-producers-step-marks-a-retreat-similar-to.html | SOVIET ACTS TO AID SMALL PRODUCERS; Step Marks a Retreat Similar to Lenin's New Economic Policy of 1921. TAXES WILL BE REDUCED Aim Is to Bring Back Big Volume of Goods Made in Homes by Individual Artisans. Stores Closed in a Rush. Few Get All They Want. Says War on Russia Is Planned. | True | By Walter Duranty. Wireless To the New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/sports-of-the-times-the-gentleman-from-peru-baseball-in-peru.html | Sports of the Times; The Gentleman From Peru Baseball in Peru. Another Subject Dropped. The Big Racing Day. Closing Remarks. | True | By John Kieran. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/donnelly-heads-jersey-foresters.html | Donnelly Heads Jersey Foresters. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/donoghue-to-ride-link-boy-in-english-derby-1009-odds-against-colt.html | Donoghue to Ride Link Boy in English Derby; 100-9 Odds Against Colt Now Likely to Drop | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/six-gun-revelers-jailed-at-catskill-girl-and-four-men-from-new.html | SIX GUN REVELERS JAILED AT CATSKILL; Girl and Four Men From New Jersey Held With Host of Noisy Greanville Party. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/in-perpetual-session.html | IN PERPETUAL SESSION. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/col-john-l-shepard-retired-army-medical-officer-who-won-war-honor.html | COL. JOHN L. SHEPARD.; Retired Army Medical Officer Who Won War Honor Dies. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/amherst-freshman-nine-wins.html | Amherst Freshman Nine Wins. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bauer-party-off-for-kanchenjunga.html | Bauer Party Off for Kanchenjunga. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/injunction-stops-camera-bout-here-judge-knox-decides-illinois.html | INJUNCTION STOPS CARNERA BOUT HERE; Judge Knox Decides Illinois Garden's Previous Contract With Boxer Is Binding JOHNSTON PLANS APPEAL Court Rules Venetian's Value to the Plaintiff Would Be Destroyed if He Lost to Sharkey. Carnera Signed on Jan. 13. Carey Voices His Satisfaction. ACTION PLEASES SCHMELING. Receives Word of Injunction at Camp in Pennsylvania. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/all-england-basks-on-sunny-whitmonday-beaches-throngedrailroads.html | ALL ENGLAND BASKS ON SUNNY WHITMONDAY; Beaches Thronged--Railroads Forced to Stop Selling Tickets When 50,000 Flock to Zoo. | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/ryan-gets-hearing-delay-tells-wallstein-he-is-not-ready-to-testify.html | RYAN GETS HEARING DELAY; Tells Wallstein He Is Not Ready to Testify on School Sites. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/plans-filed-in-queens-for-1750000-armory-jamaica-quarters-for-104th.html | PLANS FILED IN QUEENS FOR $1,750,000 ARMORY; Jamaica Quarters for 104th Field Artillery to Consist of Four Separate Units. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/wm-geary-funeral-held-officials-of-knights-of-columbus-attend-new.html | W.M. GEARY FUNERAL HELD.; Officials of Knights of Columbus Attend New Haven Service. | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/rules-against-draw-in-bouts.html | Rules Against Draw in Bouts. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/weather-expert-called-by-ambraz-but-dr-scarr-at-perjury-trial-does.html | WEATHER EXPERT CALLED BY AMBRAZ; But Dr. Scarr at Perjury Trial Does Not Dispute the Story of Mrs. Ricchebuono's Husband. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/to-oust-rumormongers-argentine-minister-of-public-works-warns.html | TO OUST RUMOR-MONGERS.; Argentine Minister of Public Works Warns Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/rubber.html | RUBBER. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/way-cleared-for-fall-in-supreme-court-exsecretary-has-until-friday.html | WAY CLEARED FOR FALL IN SUPREME COURT; Ex-Secretary Has Until Friday to Seek to Set Aside Conviction in Oil Cases. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/luncheon-to-aid-frontier-nurses-emergency-campaign-meeting-to-be.html | LUNCHEON TO AID FRONTIER NURSES; Emergency Campaign Meeting to Be Held Today at the Park Lane. | True | Photo by Ira L. Hill. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mccann-renews-throckmorton-suit.html | McCann Renews Throckmorton Suit | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/to-pay-incentive-bonus-postal-telegraph-company-has-new-plan-for.html | TO PAY "INCENTIVE BONUS."; Postal Telegraph Company Has New Plan for 13,000 Employes. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/altered-weet-amoe-stands-trial-well-americas-cup-yacht-rebuilt.html | ALTERED WEET AMOE STANDS TRIAL WELL; America's Cup Yacht, Rebuilt According to New Rules, Gets Test in Narragansett Bay. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/sues-eaton-for-1100000.html | Sues Eaton for $1,100,000. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/stock-offerings-for-berlin-power.html | Stock Offerings for Berlin Power. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/many-are-hosts-at-hot-springs-miss-ruth-harrison-and-house-guests.html | MANY ARE HOSTS AT HOT SPRINGS; Miss Ruth Harrison and House Guests Are Entertained at the Homestead. J.B. WEIRS GIVE LUNCHEON D.S. Ingalls Coming From Washington to Show Movies of NavalAir Manoeuvres at Panama. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/the-first-census-volume.html | THE FIRST CENSUS VOLUME. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/berengaria-to-open-night-club.html | Berengaria to Open Night Club. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/rev-jc-joralemon-dies-at-73-in-hospital-he-had-been-rector-for-29.html | REV. J.C. JORALEMON DIES AT 73 IN HOSPITAL; He Had Been Rector for 29 Years of Grace Episcopal Church in Jersey City. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/chile-college-suspends-catholic-university-students-help-remove.html | CHILE COLLEGE SUSPENDS.; Catholic University Students Help Remove Wreckage of Burned Wing. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/held-as-her-sons-slayer-mrs-de-hall-is-jailed-on-story-of-victims.html | HELD AS HER SON'S SLAYER; Mrs. de Hall Is Jailed on Story of Victim's Brother. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/further-slackening-in-automobile-output-less-than-seasonal-decline.html | Further Slackening in Automobile Output; Less Than Seasonal Decline Advances Index | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/guard-diamond-gangsters-state-troopers-augment-catskill-jail.html | GUARD DIAMOND GANGSTERS; State Troopers Augment Catskill Jail Forces--Lights Brightened. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/nurmi-despite-injury-wins-race-in-london-fails-by-23-seconds-to.html | Nurmi, Despite Injury, Wins Race in London; Fails by 23 Seconds to Beat World 4-Mile Mark | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/independents-map-fight-on-taxi-bill-call-mass-meeting-tomorrow-in.html | INDEPENDENTS MAP FIGHT ON TAXI BILL; Call Mass Meeting Tomorrow in Campaign to Defeat Walker's Ordinance. POLITICAL AID IS SOUGHT Aldermen and District Leaders Urged to Oppose Board of Control Plan. Mass Meeting Arranged. Group Organized in Queens. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/tannery-longshot-wins-at-homewood-beats-don-leon-the-favorite-by.html | TANNERY, LONGSHOT, WINS AT HOMEWOOD; Beats Don Leon, the Favorite, by Five Lengths and Pays $18.06 for $2. STOCK MARKET IS THIRD Runner-Up Sets Early Pace, but Victor Closes Fast to Score at Washington Park. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/sees-grave-danger-in-french-tariffs-lacourgayet-economist-says.html | SEES GRAVE DANGER IN FRENCH TARIFFS; Lacour-Gayet, Economist, Says Prices Are Rising as in Money Inflation Period. STRESSES DECLINE IN TRADE Favorable Balance of Exports Is Likely to Drop Further This Year, He Asserts. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/danish-royalty-in-crash-prince-and-princess-erik-formerly-lois.html | DANISH ROYALTY IN CRASH; Prince and Princess Erik, Formerly Lois Booth, Unhurt in Auto. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/miss-ml-smith-to-wed-exmember-of-the-assembly-will-be-bride-of.html | MISS M.L. SMITH TO WED.; Ex-Member of the Assembly Will Be Bride of Anthony C. Eiser. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/500-given-to-boy-orator-citizens-of-herkimer-hold-a-reception-for.html | $500 GIVEN TO BOY ORATOR.; Citizens of Herkimer Hold a Reception for William J. Donohue. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/homicide-court-will-move-soon.html | Homicide Court Will Move Soon. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/trend-downward-in-trading-on-curb-a-few-wide-breaks-registered-but.html | TREND DOWNWARD IN TRADING ON CURB; A Few Wide Breaks Registered, but Declines for the Most Part Are Small. PUBLIC UTILITY LIST OFF Gains and Losses in Industrial and Miscellaneous Groups--Oils Generally Weak. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/sports-today.html | Sports Today | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/gets-3-years-for-attack-on-editor.html | Gets 3 Years for Attack on Editor. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/freeman-outpoints-mctiernan.html | Freeman Outpoints McTiernan | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/wage-cut-by-warner-bros-pictures.html | Wage Cut by Warner Bros. Pictures | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/first-albanian-art-show-opened.html | First Albanian Art Show Opened. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/brooklyn-crime-drive-nets-103-as-suspects-two-charged-with-homicide.html | BROOKLYN CRIME DRIVE NETS 103 AS SUSPECTS; Two Charged With Homicide and 18 With Felonies Arrested in 24-Hour Round-Up. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/jeans-sees-science-on-eve-of-triumphs-tells-yale-audience-it-will.html | JEANS SEES SCIENCE ON EVE OF TRIUMPHS; Tells Yale Audience It Will Rapidly Penetrate Mysteries Now Unsolved. ONLY ON THE FRINGE NOW Universe Has Expanded Millions of Years--Radiation Rays Messengers From Depths. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/church-in-politics-defended-by-bishop-but-mcconnell-decries.html | CHURCH IN POLITICS DEFENDED BY BISHOP; But McConnell Decries Lobbying and "Direct Pressure" on Legislators. HE WELCOMES CRITICISM Speaks at Unveiling of Tablet in John Street Edifice in Memory of Bishop Wilson. Calm at Criticism. Upholds Expression of Opinions. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/pelham-manor-gets-plea-board-views-favorably-annexation-of-a-strip.html | PELHAM MANOR GETS PLEA.; Board Views Favorably Annexation of a Strip of the Bronx. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/keep-up-tin-plate-wages-employers-and-union-agree-at-youngstown-to.html | KEEP UP TIN PLATE WAGES.; Employers and Union Agree at Youngstown to Maintain Scale. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/letters-to-the-editor-competent-youth-it-is-equipped-to-carry-its.html | Letters to the Editor; COMPETENT YOUTH. It Is Equipped to Carry Its Share of World Responsibility. IN THE STATE SERVICE. Colonel Greene Prefers Civil Service to Political Employes. Artemus Ward's Office-Seekers. Legislation and Depression. THE LATE TIMOTHY COLE. His Passing Held to Mark the End of Wood-Engraving. Attacking the League. Aston Relationship. | True | CAROLUS T. CLARK.FRED'K STUART GREENE,DON C. SEITZ.HENRY BRECKINRIDGE,ROBERT UNDERWOOD JOHNSONMRS. GEO. A. BLUMENTHAL.HARRY B. REID. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/ch-dewitt-goes-on-trial-columbia-countys-extreasurer-is-charged.html | C.H. DEWITT GOES ON TRIAL; Columbia County's Ex-Treasurer Is Charged With $87,000 Shortage. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mckenzie-gets-job-today-mayor-to-administer-oath-to-new-dock.html | McKENZIE GETS JOB TODAY.; Mayor to Administer Oath to New Dock Commissioner. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/macy-still-demands-inquiry-on-banking-chairmans-views-unshaken-by.html | MACY STILL DEMANDS INQUIRY ON BANKING; Chairman's Views Unshaken by Reported Opposition of Two Leaders in Buffalo. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/demands-meat-price-cut-omaha-exchange-asks-hyde-to-put-pressure-on.html | DEMANDS MEAT PRICE CUT.; Omaha Exchange Asks Hyde to Put Pressure on Retailers. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bill-to-draft-industries-brookhart-would-provide-payment-of-1-13.html | BILL TO DRAFT INDUSTRIES.; Brookhart Would Provide Payment of 1 1-3 Per Cent In War. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/9000-seek-news-stands-geraghty-says-veterans-will-be-favored-on-8th.html | 9,000 SEEK NEWS STANDS; Geraghty Says Veterans Will Be Favored on 8th Av. Subway. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/to-operate-on-salvador-envoy.html | To Operate on Salvador Envoy. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bond-bid-rejected-by-new-jersey-23000000-issue-refused-to-bankers.html | BOND BID REJECTED BY NEW JERSEY; $23,000,000 Issue Refused to Bankers Here on "All or None" Basis. OPEN CONTEST ON JUNE 16 Interest Set at 3 %--Proceeds to Be Used for Highway and Building Construction. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/harvard-crew-squad-loses-jv-oarsman-yeomans-out-for-remainder-of.html | HARVARD CREW SQUAD LOSES J.V. OARSMAN; Yeomans Out for Remainder of Season--He Is Replaced By Millard. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/hebron-arabs-greet-jews-voice-regret-for-1929-massacre-and-promise.html | HEBRON ARABS GREET JEWS; Voice Regret for 1929 Massacre and Promise to Guard Those Returning. | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/hobbs-crickets-babe-ruth-will-abandon-active-playing.html | Hobbs, Cricket's 'Babe Ruth,' Will Abandon Active Playing | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/dog-death-award-upset-court-finds-pet-killed-by-car-did-not-know.html | DOG DEATH AWARD UPSET.; Court Finds Pet Killed by Car Did Not Know Traffic Rules. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/london-welcomes-big-theatre-deal-purchase-of-the-shuberts-interest.html | LONDON WELCOMES BIG THEATRE DEAL; Purchase of the Shuberts' Interest in Five Theatres Isbut a Beginning.THREE MORE TO JOIN CHAIN Sir Harold Wernher, Who BoughtControl, Not to Enter ProducingField Himself. | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/banker-is-acquitted-of-big-embezzlement-jb-brown-of-louisville.html | BANKER IS ACQUITTED OF BIG EMBEZZLEMENT; J.B. Brown of Louisville Cleared of Charge of Getting $2,000,000 From Bancokentucky. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/fire-department.html | Fire Department. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/crawfords-office-a-maze-of-alarms-los-angeles-politician-took.html | CRAWFORD'S OFFICE A MAZE OF ALARMS; Los Angeles Politician Took Elaborate Measures to Bar Shooting From Outside. EVEN ROOF WAS WIRED Doors Had Bars and Bodyguard Was Near, but Killer Walked In Openly. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/baldwin-predicts-tariff-conservative-leader-says-british-empire.html | BALDWIN PREDICTS TARIFF.; Conservative Leader Says British Empire Must Combat Dumping. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/daughter-to-mrs-ws-stevenson.html | Daughter to Mrs. W.S. Stevenson. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/whitney-explains-fixed-trust-rules-denies-stock-exchange-opposes.html | WHITNEY EXPLAINS FIXED TRUST RULES; Denies Stock Exchange Opposes Properly Advertised and Managed Organizations.OLD REGULATION RECALLED"Might-Have-Been" Charts WereForbidden in a ProvisionMade in 1926. Ruling of 1926 Cited. To Meet Practical Situation. FIXED TRUST ASKS APPROVAL North American Trust Shares Applies to Exchange Under New Rules. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/pocket-picked-in-court.html | Pocket Picked in Court. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/doctors-to-go-to-geneva-hoover-names-five-experts-for-conference-on.html | DOCTORS TO GO TO GENEVA.; Hoover Names Five Experts for Conference on Industrial Ills. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/fitts-lays-murders-to-racketeering-only-prosecutor-says-he-has.html | FITTS LAYS MURDERS TO RACKETEERING ONLY; Prosecutor Says He Has Evidence That Clark Was Acting for a Gambling Syndicate. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/goat-gets-naval-burial-cruiser-chicago-honors-al-capone.html | GOAT GETS NAVAL BURIAL; Cruiser Chicago Honors 'Al Capone,' Mascot- -Reaches Honolulu. | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/trading-in-silver-futures-set-for-june-15-by-metal-exchange.html | Trading in Silver Futures Set For June 15 by Metal Exchange | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/miss-frances-fisher-chooses-attendants-bishop-perry-to-officiate-at.html | MISS FRANCES FISHER CHOOSES ATTENDANTS; Bishop Perry to Officiate at Her Wedding to Hugh G. Collins in St. John Cathedral June 10. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/financial-markets-decline-on-stock-exchange-continueswheat-corn-and.html | FINANCIAL MARKETS; Decline on Stock Exchange Continues--Wheat, Corn and Cotton Lower. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/ohio-state-to-oust-miller-university-refuses-contract-to-opponent.html | OHIO STATE TO OUST MILLER; University Refuses Contract to Opponent of Military Training. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mrs-gbb-lamb-hostess-gives-a-tea-in-interest-of-st-johnland-garden.html | MRS. G.B.B. LAMB HOSTESS; Gives a Tea in Interest of St. Johnland Garden Party. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/credit-vigilance-committee-formed-to-prevent-losses.html | Credit Vigilance Committee Formed to Prevent Losses | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/flour-racket-suspect-missing-at-his-trial-matthew-cantwells-2500.html | FLOUR RACKET SUSPECT MISSING AT HIS TRIAL; Matthew Cantwell's $2,500 Bail Forfeited When He Fails to Answer Extortion Charge. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/costa-beats-mcmillan-wins-decision-in-tenround-bout-at-new-lenox-sc.html | COSTA BEATS McMILLAN; Wins Decision in Ten-Round Bout at New Lenox S.C. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/31year-average-for-105-workers.html | 31-Year Average for 105 Workers. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/police-department.html | Police Department. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/rule-on-3-fouls-hit-by-gov-ely-massachusetts-boxing-bill-recently.html | RULE ON 3 FOULS HIT BY GOV. ELY; Massachusetts Boxing Bill, Recently Passed, Returnedto the Legislature. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/three-snell-wills-filed-for-probate-contest-over-1000000-estate-of.html | THREE SNELL WILLS FILED FOR PROBATE; Contest Over $1,000,000 Estate of Contracting Painter isThreatened by Beneficiaries.COOPER UNION GIFT CUTCounsel for Heirs Refuse Commenton Possible Suits--Mrs. A.B.B.Dodge Left $174,401. Beneficiary Files Second Will. Provision for Employes. Author's Will Aids Academy. Ruttkay Estate Shrinks to $1,448. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/sales-drop-cotton-quarter-cent-more-good-weather-in-belt-and-fall.html | SALES DROP COTTON QUARTER CENT MORE; Good Weather in Belt and Fall in Stocks Figure in Loss of 25 to 27 Points. CLOSE IS AT THE BOTTOM 90% of Crop Is Reported Planted-- Low Temperatures Have Effect-- Weevil Emergence Heavy. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/to-organize-doll-credit-group.html | To Organize Doll Credit Group. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/arson-brings-vigilantes-mayor-of-paulsboro-nj-to-swear-in-100-to.html | ARSON BRINGS VIGILANTES; Mayor of Paulsboro, N.J., to Swear In 100 to Hunt Incendiaries. | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/dunn-takes-belin-post-new-yorker-named-chief-of-international.html | DUNN TAKES BELIN POST.; New Yorker Named Chief of International Conference Division. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/liner-cedric-arrives-she-brings-71-passengers-and-900-tons-of-cargo.html | LINER CEDRIC ARRIVES.; She Brings 71 Passengers and 900 Tons of Cargo. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/report-by-bush-terminal-gross-rail-earnings-up-in-april-from.html | REPORT BY BUSH TERMINAL.; Gross Rail Earnings Up in April From March--Drop in Quarter. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/will-aid-camden-port-jersey-commerce-boards-help-is-pledged-at.html | WILL AID CAMDEN PORT.; Jersey Commerce Board's Help Is Pledged at Terminal Opening. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/muldon-86-honored-at-private-dinner-veteran-member-of-athletic.html | MULDON, 86, HONORED AT PRIVATE DINNER; Veteran Member of Athletic Commission Observes Day by Going to Work as Usual. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bitter-fight-seen-to-market-wheat-french-press-believes-this-the.html | BITTER FIGHT SEEN TO MARKET WHEAT; French Press Believes This the Inevitable Result of Failure of London Conference. BLAMES RUSSIANS AND US But Feeling Is More Intense Against Americans, Whose Promise Not to Dump Is Not Relied Upon. None Expect Future Accord. Le Journal Blames Us. London Is Dissappointed. "Greed," Says Moscow Paper. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/three-teams-tie-in-westfield-golf-kinderhevener-oconnorcuniff-and.html | THREE TEAMS TIE IN WESTFIELD GOLF; Kinder-Hevener, O'Connor-Cuniff and Irwin-Beck LeadPro-Amateurs With 71. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/court-denies-plea-to-aid-chinese-red-upholds-ruling-that-student.html | COURT DENIES PLEA TO AID CHINESE RED; Upholds Ruling That Student Must Be Deported to China, Not Russia. STAY GRANTED FOR APPEAL Judge Holds as Unproved the Contention That Defendant FacesDeath In His Native Land. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/chicago-jury-drops-its-short-age-inquiry-officials-subpoenaed.html | CHICAGO JURY DROPS ITS SHORT AGE INQUIRY; Officials Subpoenaed Merely for Questioning--No Thought of Indictment After Denials. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/doak-explains-ban-on-parley-at-geneva-state-department-held-our.html | DOAK EXPLAINS BAN ON PARLEY AT GENEVA; State Department Held Our Presence at Labor Meeting WouldBe Like Joining Council. | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/rk-campbell-dies-in-washington-home-former-commissioner-of-federal.html | R.K. CAMPBELL DIES IN WASHINGTON HOME; Former Commissioner of Federal Bureau of Naturalization Succumbs at 77.WAS FIRST TO HOLD POST AGENCY Was Created on Basis of His Work on Board Named by Roosevelt to Study Alien Laws. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/trade-board-loses-advertising-case-high-court-holds-order-against.html | TRADE BOARD LOSES ADVERTISING CASE; High Court Holds Order Against Detroit Company Invalid-- Five Reviews Refused. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/principal-resources-and-liabilities-of-reporfing-member-banks-in.html | Principal Resources and Liabilities of Reporfing Member Banks in Each Reserve District on May 20. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/brings-10000000-in-gold-munson-liner-from-argentina-met-at-pier-by.html | BRINGS $10,000,000 IN GOLD; Munson Liner From Argentina Met at Pier by Special Guard. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/exhibit-portrays-progress-in-travel-science-and-industry-museum.html | EXHIBIT PORTRAYS PROGRESS IN TRAVEL; Science and Industry Museum Opens Display Comparing Transportation Methods. "ROCKET" ENGINE SHOWN Ships Models Range From Galleys of Phoenaecians to Mighty Liners of Present Day. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Searching for the Source. The Century Group. Trading Remains Inactive. Reserve Buying Bills. Regional Clearing Houses. Communications Down. The New Treasury Financing. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/arrive-for-radio-parley-senator-white-and-other-americans-reach.html | ARRIVE FOR RADIO PARLEY.; Senator White and Other Americans Reach Copenhagen. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bids-opened-for-work-on-washington-bridge-24-proposals-for.html | BIDS OPENED FOR WORK ON WASHINGTON BRIDGE; 24 Proposals for Electrical Equipment Range From $75,480to $156,635. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/cuban-airport-ousts-private-line.html | Cuban Airport Ousts Private Line. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/two-foreclosure-suits-instituted.html | Two Foreclosure Suits Instituted | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/joins-federal-reserve.html | Joins Federal Reserve. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/approve-us-rules-for-olympic-races-officials-at-vienna-accept-the.html | APPROVE U.S. RULES FOR OLYMPIC RACES; Officials at Vienna Accept the American Code for 1932 Distance Skating Tests.DEGISION IS HAILED HERE Man-to-Man Competition Instead ofRacing Against Time CalledFairer Plan. Recognizes Women's Records. Hailed as Victory Here. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/holdcroft-is-sentenced-suspect-in-gordon-case-jailed-for-possessing.html | HOLDCROFT IS SENTENCED.; Suspect in Gordon Case Jailed for Possessing Weapons. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/jewish-women-raise-3861.html | Jewish Women Raise $3,861. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/cunningham-loses-fight-against-trial-supreme-court-hold-sheriff-of.html | CUNNINGHAM LOSES FIGHT AGAINST TRIAL; Supreme Court Hold Sheriff of Philadelphia Must Face Senate Contempt Charge. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/talk-of-revolution-again-grips-cuba-hope-for-compromise-wanes-as.html | TALK OF REVOLUTION AGAIN GRIPS CUBA; Hope for Compromise Wanes as Congress Resumes and Many Forecast Violence. ALL DENY THEY WANT IT "We Are Ready If the People Force It," Some Assert, but Observer Thinks Public Indifferent. Strikers Fire on Dock Workers. | True | By Harold N. Denny. Staff Correspondent of the New York Times Special Cable To the New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mp-ignores-taunt-to-give-away-wealth-prospective-political-opponent.html | M.P. IGNORES TAUNT TO GIVE AWAY WEALTH; Prospective Political Opponent Is Revealed as the Challenger of Sir Charles Trevelyan. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/citizenship-denied-to-arms-objectors-supreme-court-bars-dr.html | CITIZENSHIP DENIED TO ARMS OBJECTORS; Supreme Court Bars Dr. Macintosh of Yale and Miss Bland for Pacifist Views. BENCH IS DIVIDED, 5 TO 4 Chief Justice Hughes and Three Others Dissent-- Decision Is Based on Schwimmer Case. Contrary Views of Justices. CITIZENSHIP DENIED TO ARMS OBJECTORS Demands Unqualified Allegiance. Hughes Praises MacIntosh. Cites Oath of Officials. | True | Special to The New York Times.Times Wide World Photo. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/spanish-move-held-affront-to-vatican-decree-of-religious-liberty-is.html | SPANISH MOVE HELD AFFRONT TO VATICAN; Decree of Religious Liberty Is Called Premature and Offensive in Method.MADRID RECEIVES NEW NOTE Drastic Cuts in Army Personnel AreOrdered--Anti-Church Rioterson Hunger Strike. Note Received in Madrid. Madrid to Lose Four Regiments. Prisoners on Hunger Strike. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/newark-turns-back-baltimore-10-to-9-makes-14-hits-and-takes-the.html | NEWARK TURNS BACK BALTIMORE, 10 TO 9; Makes 14 Hits and Takes the Season's First Night Game-- Cohen Drives Homer. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/chaplin-spikes-rumor-of-another-marriage-says-at-french-resort-that.html | CHAPLIN SPIKES RUMOR OF ANOTHER MARRIAGE; Says at French Resort That Miss Mary Reeves, Czech Girl, Is Only a Friend. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/plans-daily-film-paper-martin-quigley-to-launch-the-hollywood.html | PLANS DAILY FILM PAPER.; Martin Quigley to Launch The Hollywood Herald June 8. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/argentina-wins-soccer-title.html | Argentina Wins Soccer Title. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/power-link-put-up-to-albany.html | Power Link Put Up to Albany. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/women-wets-meet-at-saratoga-springs-local-organization-welcomes.html | WOMEN WETS MEET AT SARATOGA SPRINGS; Local Organization Welcomes Motorcade for Parade Through Town in Rain. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/loans-to-veterans-will-reach-billion-up-to-middle-of-may-1910922.html | LOANS TO VETERANS WILL REACH BILLION; Up to Middle of May 1,910,922 Applicants Had Obtained in All Districts $730,598,811. END IS NOT YET IN SIGHT Hines States That 40,000 More Applications Are on File and Stream Continues. $72,163,281 PAID OUT HERE Double That Sum Handled at Capital--Chicago and Philadelphia Next to New York. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/class-hears-dr-denslow-general-theological-seminary-subdean-gives.html | CLASS HEARS DR. DENSLOW; General Theological Seminary SubDean Gives Baccalaureate. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/kentucky-colonels.html | KENTUCKY COLONELS. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/wjz-halts-program-for-air-war.html | WJZ Halts Program for Air War. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/gets-bids-on-west-side-sewer.html | Gets Bids on West Side Sewer. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/trust-formed-to-own-portfolio-of-bonds-century-shares-heads-group.html | TRUST FORMED TO OWN PORTFOLIO OF BONDS; Century Shares Heads Group to Offer Certificates Today in First Organisation of Kind. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/refuse-lieut-fogg-higher-rank.html | Refuse Lieut. Fogg Higher Rank. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/albany-mourns-downing-acting-governor-lehman-eulogizes-himflags-at.html | ALBANY MOURNS DOWNING.; Acting Governor Lehman Eulogizes Him--Flags at Half-Staff. | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/italian-trial-set-for-duces-assailant-american-citizen-is-liable-to.html | ITALIAN TRIAL SET FOR DUCE'S ASSAILANT; American Citizen Is Liable to the Death Penalty If Convicted --Indictment Published. | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/seized-as-holdup-fails-jobless-man-chased-by-merchant-into-arms-of.html | SEIZED AS HOLD-UP FAILS; Jobless Man Chased by Merchant Into Arms of Policeman. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/retailers-declare-prices-are-reduced-take-exception-to-producers.html | RETAILERS DECLARE PRICES ARE REDUCED; Take Exception to Producers' Statement Urging Them to Lower Values. OFFICIAL CITES 20.46% CUT Sweitzer Gives Figures to Show Decline Was Less-- Food Data Quoted by Chains. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/wool-tops.html | WOOL TOPS. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/navy-oarsmen-stage-short-row-on-severn-varsity-and-jayvee-crews.html | NAVY OARSMEN STAGE SHORT ROW ON SEVERN; Varsity and Jayvee Crews Brave Rough Water During Drill-- 150-Pound Eight Tunes Up. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mexican-land-case-ended-supreme-court-returns-farms-taken-in-a.html | MEXICAN LAND CASE ENDED.; Supreme Court Returns Farms Taken in a Second Expropriation. | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/soviet-refuses-to-act-on-finnish-complaint-moscow-tells-helsingfors.html | SOVIET REFUSES TO ACT ON FINNISH COMPLAINT; Moscow Tells Helsingfors That the Ingrian Situation Is a Purely Internal Affair. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/car-afire-rider-killed-greenwich-man-hurled-off-as-auto-stops-at.html | CAR AFIRE, RIDER KILLED.; Greenwich Man Hurled Off as Auto Stops at Fire House. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/pelham-rid-of-blue-law-village-board-unanimously-votes-repeal-of.html | PELHAM RID OF BLUE LAW.; Village Board Unanimously Votes Repeal of Sunday Movie Ban. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/girl-scout-leaders-school-opens.html | Girl Scout Leaders' School Opens. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/oyster-bay-park-plan-rejected-by-nassau-county-board-refuses-to.html | OYSTER BAY PARK PLAN REJECTED BY NASSAU; County Board Refuses to Take $30,000 Option on Yoakum Estate for Moses's Board. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/former-follies-girl-sued.html | Former Follies Girl Sued. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/canadian-issue-in-demand.html | Canadian Issue in Demand. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/ends-many-permits-for-duty-drawbacks-treasury-acts-as-a-result-of-a.html | ENDS MANY PERMITS FOR DUTY DRAWBACKS; Treasury Acts as a Result of "Abuses" in Processing Imported Outmoded Goods. | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/reports-on-yaleinchina-dr-ap-stokes-tells-of-successful-year.html | REPORTS ON YALE-IN-CHINA.; Dr. A.P. Stokes Tells of Successful Year, Despite Political Disturbance. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/nine-die-as-mexicans-battle-rebels.html | Nine Die as Mexicans Battle Rebels. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mrs-hoovers-dog-bites-marine-she-goes-to-rescue-of-camp.html | Mrs. Hoover's Dog Bites Marine; She Goes to Rescue of Camp | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/judge-schilling-loses-to-hijack-in-nose-finish-at-belmont-with.html | Judge Schilling Loses to Hi-Jack in Nose Finish at Belmont With Boojum Next; HI-JACK DEFEATS JUDGE SCHILLING Widener Entrant, Making 1931 Debut, Scores by Nose in Feature at Belmont. BOOJUM, 4-5 CHOICE, NEXT Victor, 12-1 Shot, Runs Six Furlongs in 1:11--Morstone OnlyOdds-On Favorite to Win. Black Majesty Is Fourth. Judge Schilling Moves Ahead. | True | By Bryan Field. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/discerns-upward-trend-hh-petry-of-produce-exchange-hails-turn-in.html | DISCERNS UPWARD TREND.; H.H. Petry of Produce Exchange Hails Turn in Business. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/new-pollock-play-put-off-to-april.html | New Pollock Play Put Off to April. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/plans-clearing-house-for-banks-in-queens-douglaston-nationals-head.html | PLANS CLEARING HOUSE FOR BANKS IN QUEENS; Douglaston National's Head to Put Proposal Before County Association Next Month. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/jurys-guard-renewed-sutton-identified-by-four-victims-in-130000-gem.html | JURY'S GUARD RENEWED.; Sutton Identified by Four Victims in $130,000 Gem Hold-Up. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/carr-lost-to-penn-track-team.html | Carr Lost to Penn Track Team. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mrs-volpi-indictment-dismissed.html | Mrs. Volpi Indictment Dismissed. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/copenhagen-hails-ahrenberg-return-thousands-follow-flier-from-quay.html | COPENHAGEN HAILS AHRENBERG RETURN; Thousands Follow Flier From Quay on Way Home From Greenland by Ship. HE TELLS OF GRAVE PERIL Plane Threatened to Fall Under Weight of Ice on Wings When Over Ice Floe, Aviator Reveals. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/the-state-speeds-its-reforestation-area-planted-this-spring-is-far.html | THE STATE SPEEDS ITS REFORESTATION; Area Planted This Spring Is Far Ahead of Schedule, Morgenthau Reports.33,000,000 TREES SHIPPEDThis Includes 14,700,000 for Over15,000 Acres Outside the Catskill and Adirondack Regions. Speed Shown in Planting Year's Output 38,000,000 Trees. | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/augustus-hemenway-dead-near-boston-helped-start-the-metropolitan.html | AUGUSTUS HEMENWAY DEAD NEAR BOSTON; Helped Start the Metropolitan Park System-- Served as a Harvard Overseer. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bay-ridge-brokers-meet-today.html | Bay Ridge Brokers Meet Today. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/the-universal-coast-guard.html | THE UNIVERSAL COAST GUARD. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/paris-wreck-hurts-50-victims-only-slightly-injured-had-been-on.html | PARIS WRECK HURTS 50.; Victims, Only Slightly Injured, Had Been on Whitsuntide Holiday. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/illinois-prisoners-quiet-after-revolt-militia-quits-the-vandalia.html | ILLINOIS PRISONERS QUIET AFTER REVOLT; Militia Quits the Vandalia Penal Farm and 300 Convicts Go to New Barracks. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/fascist-youths-attack-vatican-mail-truck-injure-two-men-carrying.html | Fascist Youths Attack Vatican Mail Truck; Injure Two Men Carrying the Pope's Letters | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/17-killed-by-autos-in-france.html | 17 Killed by Autos In France. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/wilkins-denies-limit-on-his-polar-dive-submarine-will-go-as-far.html | WILKINS DENIES LIMIT ON HIS POLAR DIVE; Submarine 'Will Go as Far Under Ice as Possible'-- Noncommital About New London Start. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/for-fixed-silver-system-mexican-expert-bases-plea-on-gold-held-by.html | FOR FIXED SILVER SYSTEM.; Mexican Expert Bases Plea on Gold Held by France and Us. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/degray-tennis-victor-deefats-turell-63-62-in-brooklyn-junior-title.html | DEGRAY TENNIS VICTOR.; Deefats Turell, 6-3, 6-2, in Brooklyn Junior Title Tournament. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/voorhiswarren.html | Voorhis--Warren. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/fights-british-reduction-admiral-sir-roger-keyes-says-navy-cuts-are.html | FIGHTS BRITISH REDUCTION; Admiral Sir Roger Keyes Says Navy Cuts Are "Blind Folly." | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/veils-author-swears-all-his-plays-failed-davis-says-he-wrote-14-but.html | 'VEILS' AUTHOR SWEARS ALL HIS PLAYS FAILED; Davis Says He Wrote 14 but Did Not Invest in Them Himself-- Denies Promising Jobs. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/thank-prince-of-wales-commercial-travelers-praise-him-for.html | THANK PRINCE OF WALES.; Commercial Travelers Praise Him for Assistance to British Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/riot-at-great-meadow-12-convicts-punished-outbreak-is-attributed-to.html | RIOT AT GREAT MEADOW, 12 CONVICTS PUNISHED; Outbreak Is Attributed to Trouble Over Food--New York Trusty Escapes. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/240-golfers-lose-action-court-refuses-to-oust-receiver-for-sunset.html | 240 GOLFERS LOSE ACTION.; Court Refuses to Oust Receiver for Sunset Club at Ossining. | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/athletics-beat-yankees-twice-to-extend-winning-streak-to-17-games.html | Athletics Beat Yankees Twice to Extend Winning Streak to 17 Games; YANKS BOW TWICE TO THE ATHLETICS Lose by 4-2 and 16-4 Scores as Mackmen Capture 16th and 17th in Succession. GROVE IS STAR IN OPENER Fans Ruth and Gehrig to Quell New York Rally in the 9th-- 32,000 View Twin Bill. Score Nine Runs in First. Yanks' Lead Erased. Reese and Ruth Fan. | True | By John Drebinger. Special To the New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/diamond-match-plans-expansion.html | Diamond Match Plans Expansion. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/penn-varsity-crew-holds-sixmile-row-rearranged-boating-continued-as.html | PENN VARSITY CREW HOLDS SIX-MILE ROW; Rearranged Boating Continued as Oarsmen Prepare for Childs Cup Regatta. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/held-for-theft-of-newspapers.html | Held for Theft of Newspapers. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/overflow-at-croton-the-first-in-two-years-city-assured-of-adequate.html | Overflow at Croton the First in Two Years; City Assured of Adequate Water Reserve; MILLIONS OF GALLONS OF SURPLUS CITY WATER SPILLING OVER THE CROTON DAM. | True | Times Wide World Photo. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/nuns-of-saint-dominick-buy-long-island-estate.html | Nuns of Saint Dominick Buy Long Island Estate | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/acts-on-school-plan-for-prisons.html | Acts on School Plan for Prisons. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/solve-capital-mystery-police-find-light-bulbs-made-shots-in-alley.html | SOLVE CAPITAL MYSTERY.; Police Find Light Bulbs Made "Shots" in "Alley Tragedy." | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/convicted-as-illegal-job-agent.html | Convicted as Illegal Job Agent. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/de-forest-wins-radio-tube-suit-langmuir-patent-one-of-most.html | DE FOREST WINS RADIO TUBE SUIT; Langmuir Patent, One of Most Important in Pool, Is Held Invalid by Supreme Court. DEVICE 'NOT AN INVENTION' Its Use of High Vacuum Known Previously--Victory Over 'Trust' Hailed by Rivals. Patent Used Extensively. DE FOREST WINS RADIO TUBE SUIT Holds It Obvious Improvement. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/florists-telegraph-delivery-gains.html | Florists' Telegraph Delivery Gains. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/senator-morrow-aids-jewish-foreign-fund-sends-donation-and-letter.html | SENATOR MORROW AIDS JEWISH FOREIGN FUND; Sends Donation and Letter Praising Campaign-- Ottinger Tellsof $10,300 in New Gifts. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/yale-cub-four-triumphs-conquers-lawrenceville-academy-poloists-by.html | YALE CUB FOUR TRIUMPHS; Conquers Lawrenceville Academy Poloists by 14 to 6. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/the-macintosh-case.html | THE MACINTOSH CASE. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/rev-ca-patton-american-missionary-in-brazil-dies-on-way-home.html | REV. C.A. PATTON.; American Missionary in Brazil Dies on Way Home. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/decision-delayed-in-title-bout-suit-judge-to-render-verdict-next.html | DECISION DELAYED IN TITLE BOUT SUIT; Judge to Render Verdict Next Week on Injunction to Stop Schmeling Contest. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/arabs-await-word-on-loan-are-said-to-demand-12500000-palestine-fund.html | ARABS AWAIT WORD ON LOAN; Are Said to Demand $12,500,000 Palestine Fund Be Spent on Them. | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/cubs-heavy-attack-routs-pirates-96-extrabase-drives-by-moore-grimm.html | CUBS HEAVY ATTACK ROUTS PIRATES, 9-6; Extra-Base Drives by Moore, Grimm and Hornsby Feature Chicago Team's Barrage. SWEETLAND MOUND VICTOR Registers His Third Triumph of the Campaign in Closing Encounter of Series. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/2100-fewer-jobs-aid-postal-saving-department-reveals-they-figure-in.html | 2,100 FEWER JOBS AID POSTAL SAVING; Department Reveals They Figure in $38,000,000 Cut Promised to Hoover This Year.REVENUES START UPWARD Higher by 3 Per Cent In May--Parcel Post Users Protest Proposed Increase In Rates. Kelly Objects to Plans. Rise of Postal Revenues Pressure For Increased Wages. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/william-waterall-retired-paint-manufacturer-dead-in-philadelphia.html | WILLIAM WATERALL.; Retired Paint Manufacturer Dead In Philadelphia. Special to The New York Times. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/brooklyn-college-victor-closes-season-by-beating-jamaica-training.html | BROOKLYN COLLEGE VICTOR.; Closes Season by Beating Jamaica Training School Nine, 5-4. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/urge-low-bridge-tolls-civic-groups-seek-port-authority-aid-on.html | URGE LOW BRIDGE TOLLS.; Civic Groups Seek Port Authority Aid on Bayonne-Staten Island Span. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/denies-photography-rivals-art.html | Denies Photography Rivals Art. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/big-realty-deal-on-irving-place-old-borgfeldt-building-on-sixteenth.html | BIG REALTY DEAL ON IRVING PLACE; Old Borgfeldt Building on Sixteenth Street Corner Soldfor About $1,500,000.NEARLY A BLOCK FRONTAGENew Lexington Avenue CorporationFormed--Bronx Plot Bought forErection of Apartment House. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/hurley-plans-inspection-trip.html | Hurley Plans Inspection Trip. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/male-soloists-for-ziegfeld-follies.html | Male Soloists for Ziegfeld "Follies." | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/wb-leonard-suicide-because-of-illness-head-of-woolen-concern-shoots.html | W.B. LEONARD SUICIDE BECAUSE OF ILLNESS; Head of Woolen Concern Shoots Himself After Sending Wife on an Errand. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/flying-sightseers-disturb-king-of-siam-police-warn-that-planes-must.html | FLYING SIGHTSEERS DISTURB KING OF SIAM; Police Warn That Planes Must Keep Away From Ophir Hall --His Majesty's Eye Better. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/ymca-acquires-camp-new-york-city-organization-buys-lake-george-land.html | Y.M.C.A. ACQUIRES CAMP.; New York City Organization Buys Lake George Land. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/excavations-start-in-athens.html | Excavations Start in Athens. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/business-world-average-reorder-smaller-announce-fall-dress-colors.html | BUSINESS WORLD; Average Reorder Smaller. Announce Fall Dress Colors. Fall Wool Half Hose Reduced. Slump Aids Import Jobbing Trade Fall Trends to Be Well Tested. Stores Alter Plans on Hollow Ware April Cotton Cloth Output Gained. Grocery Trade Off Slightly. Further Fine Goods Cut Needed. Gray Goods Ease in Dull Market. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/drawings-are-made-for-henley-races-stewards-cup-event-for.html | DRAWINGS ARE MADE FOR HENLEY RACES; Stewards Cup Event for EightOared Shells to FeatureSchuylkill Regatta. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/edwards-wins-880-in-canadian-games-captures-halfmile-at-london.html | EDWARDS WINS 880 IN CANADIAN GAMES; Captures Half-Mile at London, Ont.--Kommanen Victor in Marathon Run. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mexican-agrarians-lose-supreme-court-rules-in-favor-of-ranch-owners.html | MEXICAN AGRARIANS LOSE.; Supreme Court Rules in Favor of Ranch Owners Fighting Division. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/utilities-shift-issue-plan-westchester-lighting-5000000-rise.html | UTILITIES SHIFT ISSUE PLAN; Westchester Lighting $5,000,000 Rise Offsets Bronx Gas Withdrawal. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/newark-boy-gets-7-years-as-killer.html | Newark Boy Gets 7 Years as Killer. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/sues-vermont-governor-state-tax-head-seeks-ruling-on-trust-funds.html | SUES VERMONT GOVERNOR.; State Tax Head Seeks Ruling on Trust Funds Left by J.V. Wilbur. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/new-stock-issue-public-service-of-new-jersey.html | NEW STOCK ISSUE.; Public Service of New Jersey. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/miss-taubele-wins-in-eastern-tennis-defending-champion-goes-into.html | MISS TAUBELE WINS IN EASTERN TENNIS; Defending Champion Goes Into Third Round as Clay Courts Play Starts at Montclair. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/drys-urge-walker-to-padlock-bars-wctu-votes-to-appeal-to-roosevelt.html | DRYS URGE WALKER TO PADLOCK BARS; W.C.T.U. Votes to Appeal to Roosevelt Too for Drive on City Speakeasies. SEES FLAGRANT VIOLATIONS Federal Force Inadequate and Mayor Is Indifferent to Conditions, Group Says. Drys Gaining, Mrs. Boole Says. McCampbell at Meeting. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/presents-leather-bags-to-hoover.html | Presents Leather Bags to Hoover. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/3-jurors-chosen-at-crowley-trial-20yearold-thug-shows-little.html | 3 JURORS CHOSEN AT CROWLEY TRIAL; 20-Year-Old Thug Shows Little Interest in Examination of 57 Talesmen. PANEL OF 100 ORDERED Most of Veniremen Examined Admit They Had Formed an Opinion on His Guilt. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/syracuse-eights-in-twomile-drill-workout-is-held-although-12.html | SYRACUSE EIGHTS IN TWO-MILE DRILL; Workout Is Held Although 12 Oarsmen Are Kept Away by Final Examinations. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/product-men-at-atlanta-meeting.html | Product Men at Atlanta Meeting. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/citys-tax-receipts-ahead-of-last-year-payments-to-noon-exceed-total.html | CITY'S TAX RECEIPTS AHEAD OF LAST YEAR; Payments to Noon Exceed Total at Same Period in 1930 by Nearly $8,000,000. RUSH EXPECTED ON FRIDAY 100 Extra Clerks Are Busy in Five Boroughs--High Collections Laid to Desire to Avoid Penalties. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/geneva-puzzled.html | GENEVA PUZZLED. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/plans-to-aid-porto-rico-gov-roosevelt-to-discuss-islands-business.html | PLANS TO AID PORTO RICO.; Gov. Roosevelt to Discuss Island's Business Projects Here. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/second-son-to-mrs-fs-moseley-jr.html | Second Son to Mrs. F.S. Moseley Jr. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/to-swell-inheritance-tax.html | To Swell Inheritance Tax. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/captain-completes-11th-world-cruise-fritz-kruse-arrives-here-from.html | CAPTAIN COMPLETES 11TH WORLD CRUISE; Fritz Kruse Arrives Here From Eighth Globe-Circling Trip on the Resolute. HAD ONLY 5 RAINY DAYS Report of Mix-Up in Tickets of 62 Passengers Proves False--Two Deaths on Voyage. Bought Tickets to Europe. Operated On at Sea. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/woman-gets-degree-at-colgaterochester-thirtythree-other-divinity.html | WOMAN GETS DEGREE AT COLGATE-ROCHESTER; Thirty-three Other Divinity Students Are Graduated--Italian Department Dropped. | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/declares-labrador-is-not-for-sale-newfoundland-premier-asserts.html | DECLARES LABRADOR IS NOT FOR SALE; Newfoundland Premier Asserts Reports of Serious Financial Difficulties Are Groundless. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/killer-of-children-collapses-in-court-san-francisco-mother-who-lays.html | KILLER OF CHILDREN COLLAPSES IN COURT; San Francisco Mother, Who Lays Act to Want, Is Ill From Starvation. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/prt-retains-unity-coordinated-transit-will-be-continued-in.html | P.R.T. RETAINS UNITY.; Coordinated Transit Will Be Continued in Philadelphia. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/the-richard-d-tuckers-have-a-son.html | The Richard D. Tuckers Have a Son | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/goossens-writing-opera-composing-score-in-london-for-bennetts-don.html | GOOSSENS WRITING OPERA; Composing Score in London for Bennett's "Don Juan" Libretto. | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/the-civil-service.html | The Civil Service. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/lehman-to-plant-tree-mount-vernon-walnut-to-be-placed-in-capitol.html | LEHMAN TO PLANT TREE.; Mount Vernon Walnut to Be Placed in Capitol Park Tomorrow. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mr-rogerss-own-version-of-one-of-those-rapidan-chats.html | Mr. Rogers's Own Version Of One of Those Rapidan Chats | True | WILL ROGERS. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/freightrate-increase-proposal-is-regarded-as-no-panacea-for.html | FREIGHT-RATE INCREASE.; Proposal Is Regarded as No Panacea for Business Depression. Our Depressive Psychosis. | True | MAYER L. HALFF.FELIX ORMAN. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/to-begin-formation-of-an-indian-army-general-sir-philip-chetwode.html | TO BEGIN FORMATION OF AN INDIAN ARMY; General Sir Philip Chetwode Says Division Will Be Organized to Study Possibilities. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/daudet-proposes-a-french-academy-of-wine-calls-vintages-foe-of.html | Daudet Proposes a French Academy of Wine; Calls Vintages Foe of Spirits and Cocktails | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/gerard-lecture-postponed.html | Gerard Lecture Postponed. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/railway-strike-deferred-in-japan-workers-study-compromise-offered.html | RAILWAY STRIKE DEFERRED IN JAPAN; Workers Study Compromise Offered by Minister in Plan to Reduce Salaries. TIE-UP WOULD BE DISASTER Cities Depend on Railroads for Food --Army Motor Transport Ready to Act in an Emergency. 200,000 Not in Strike Plan. Retirement Allowances Saved. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/spaldings-cut-hours-and-wages.html | Spaldings Cut Hours and Wages. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/poughkeepsie-girl-winner-alice-h-moore-gets-state-award-in-health.html | POUGHKEEPSIE GIRL WINNER; Alice H. Moore Gets State Award In Health Essay Contest. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/rumford-medal-to-prof-compton.html | Rumford Medal to Prof. Compton | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/londos-defeats-szabo-in-garden-champion-throws-rival-with-airplane.html | LONDOS DEFEATS SZABO IN GARDEN; Champion Throws Rival With Airplane Spin in 35:19 as 12,000 Look On. STEELE UPSETS FREEMAN Californian Pins Bronx Wrestler in 30:14--McMillen Draws With Caddock. Challenger Clever on Defense. Londos Bangs Foe to Floor. N.Y.A.C. Wrestler Triumphs. | True | By James P. Dawson. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/17900000-new-securities-on-investment-list-today.html | $17,900,000 New Securities On Investment List Today | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/to-spend-1250000-on-poultry-terminal-eric-plot-in-weehawken-soon-to.html | TO SPEND $1,250,000 ON POULTRY TERMINAL; Eric Plot in Weehawken Soon to Be Improved--Other Activity in New Jersey Area. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/walker-names-25-for-kosher-inquiry-appoints-committee-at-meeting-of.html | WALKER NAMES 25 FOR KOSHER INQUIRY; Appoints Committee at Meeting of Rabbis and Laymen, and Pledges City Aid. HOFSTADTER LAUDS MAYOR State Senator Downing, Author of Law, Eulogized, With Adjournment in Tribute to His Memory. Walker Names Committee. Rabbi Margolies Praises Mayor. Tribute to Downing. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mrs-willard-austen-friend-of-the-blind-dies-at-her-home-in-ithaca.html | MRS. WILLARD AUSTEN.; Friend of the Blind Dies at Her Home In Ithaca, N.Y. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/art-early-american-portraits-shown-a-group-of-french-moderns-summer.html | ART; Early American Portraits Shown A Group of French Moderns. Summer Shows. Other Exhibitions. | True | By Edward Alden Jewell. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/treasury-offers-80000000-issue-bids-on-91day-bills-to-be-dated-june.html | TREASURY OFFERS $80,000,000 ISSUE; Bids on 91-Day Bills to Be Dated June 1, Must Be In by 2 P.M., Thursday. MAY SUFFICE TO JUNE 15 Heavy Refinancing Is Due Then-- $5,671,000,000 Securities Authorized Since July 1. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/dr-jerome-h-coe-physician-and-state-medical-examiner-of-gar-is-dead.html | DR. JEROME H. COE.; Physician and State Medical Examiner of G.A.R. Is Dead at 88. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/soviet-to-tax-incomes-for-building-program-wages-of-3750-a-month.html | SOVIET TO TAX INCOMES FOR BUILDING PROGRAM; Wages of $37.50 a Month and Up Will Come Under Levy for House Construction. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/prepares-for-june-week-naval-academy-begins-annual-infantry-drill.html | PREPARES FOR JUNE WEEK.; Naval Academy Begins Annual Infantry Drill Competition. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/judge-freschi-honored-rosewood-plaque-presented-to-him-by-bronx.html | JUDGE FRESCHI HONORED.; Rosewood Plaque Presented to Him by Bronx Fraternity. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/nanking-army-moves-southward-for-war-nationalists-appear-convinced.html | NANKING ARMY MOVES SOUTHWARD FOR WAR; Nationalists Appear Convinced Cantonese Have Assurance of Northern Support. YANGTSE TRAFFIC BLOCKED Chiang Admits Sun Fo and Eugene Chen Have Joined Rebels --Szechwan Faces a Conflict. Aim to Seize Strategic Points. Invasion from Tibet. NANKING ARMY GOES SOUTH FOR WARFARE Rebels Demand Advance Taxes. Feel Effect of Censorship. Hoihow Situation Improves. | True | By Hallett Abend. Special Cable To the New York Times. Special To the New York Times | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/adolph-lewisohn-an-optimist-at-82-sees-business-confidence-steadily.html | ADOLPH LEWISOHN AN OPTIMIST AT 82; Sees Business Confidence Steadily Returning and Readjustment Near at Hand. RECALLS OTHER SLUMPS Art Patron Declares Greatest of All Happiness Comes Through Acts of Kindness. CELEBRATES BIRTHDAY. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/retailers-order-for-cotton-week-event-which-opens-monday-receives.html | RETAILERS ORDER FOR COTTON WEEK; Event Which Opens Monday Receives State Endorsements From Nine Governors. EMPHASIS IS ON RE-ORDERS Resident Offices Report Fair Response to Special Bulletins Sent to Clients. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/physicians-cousin-eludes-detectives-no-trace-found-of-relative-with.html | PHYSICIAN'S COUSIN ELUDES DETECTIVES; No Trace Found of Relative With Whom Dr. Loughlin Drove From Home After Quarrel. DUEL THEORY DISCREDITED Vain Search Made for a Body on Supposition That Bridgetts Shot Himself, Too. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/princeton-oarsmen-row-for-six-miles-no-changes-made-as-crews-open.html | PRINCETON OARSMEN ROW FOR SIX MILES; No Changes Made as Crews Open Drive for Final Regattas on Saturday. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/roosevelt-may-act-in-inquiry-dispute-curry-also-expected-to-offer.html | ROOSEVELT MAY ACT IN INQUIRY DISPUTE; Curry Also Expected to Offer Counsel to End Democrats' Bickering on Procedure. EFFECT ON PARTY FEARED Dunnigan and Tammany Leader Confer on Policy--Bennett Denies Aid to Cuvillier. Curry Expected to Act. Effect on Party Feared. BENNETT DECLINES TO ACT. Tells Cuvillier Ruling on Inquiry Now Would Be Injudicious. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/miss-sarah-palfrey-wins-bay-state-singles-then-helps-beat-sister.html | Miss Sarah Palfrey Wins Bay State Singles; Then Helps Beat Sister for Doubles Title | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/hendren-bats-well-in-own-benefit-match-cricket-star-scores-65-not.html | HENDREN BATS WELL IN OWN BENEFIT MATCH; Cricket Star Scores 65, Not Out for Middlesex in Contest With Sussex as 20,000 Look On. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/parry-funeral-today-high-railroad-officials-to-attend-service-in.html | PARRY FUNERAL TODAY.; High Railroad Officials to Attend Service in Mount Vernon. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/singer-denies-plan-to-shield-kresel-young-aide-of-banks-counsel.html | SINGER DENIES PLAN TO SHIELD KRESEL; Young Aide of Bank's Counsel Admits He Failed to Mention Employer to Grand Jury. LAYS IT TO VAGUE MEMORY Steuer Testifies Accused Lawyer Attended Conferences Leading to $8,000,000 Deal. TO PRESS LEFCOURT CLAIMS. Bank of U.S. Authorized by Court to Collect in Full on Notes. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/capital-is-in-doubt-on-seeking-tax-rise-from-new-congress.html | CAPITAL IS IN DOUBT ON SEEKING TAX RISE FROM NEW CONGRESS; Likelihood Is Seen That the Administration Will Not Act Until After Election. GASOLINE LEVY TALKED OF Restoration of Stamp or Excise Taxes Also Is Among the Measures Debated. BORAH CRITICIZES MELLON Senators Couzens and Hull Attack Secretary's Speech and the Treasury Policies. Wider Spread of Taxes in Mind. Senators Voice Criticisms. CAPITAL IS IN DOUBT ON SEEKING TAX RISE Borah on the Mellon Speech. Couzens Sees Larger Deficit. As to the Treasury's Proposals. Would Raise the Estate Tax. Hull Criticizes Cut for 1929. | True | By Richard V. Oulahan Special To the New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mayor-to-launch-boats-he-will-officiate-tomorrow-at-ferry.html | MAYOR TO LAUNCH BOATS; He Will Officiate Tomorrow at Ferry Ceremonies. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/arms-parley-delay-is-expected-here-washington-believes-french-will.html | ARMS PARLEY DELAY IS EXPECTED HERE; Washington Believes French Will Ask Postponement Until June, 1932. GERMANY MIGHT OBJECT Settlement of Franco-Italian Dispute Is Regarded as Necessary Preliminary to Geneva Meeting. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/league-is-held-pivot-for-world-recovery-sir-james-a-salter-tells.html | LEAGUE IS HELD 'PIVOT' FOR WORLD RECOVERY; Sir James A. Salter Tells Chicago Foreign Trade Council Data Must Be Gathered. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/opposes-new-cuts-in-drygoods-prices-kelly-tells-capital-convention.html | OPPOSES NEW CUTS IN DRYGOODS PRICES; Kelly Tells Capital Convention Reductions Have Already Reached 'Idiotic Point.' ASKS PUBLIC COOPERATION Wages Should Enable Workers to Spend as Well as to Live Decently, He Says. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/changes-in-dividends-reduced-payments-to-stockholders-and-omissions.html | CHANGES IN DIVIDENDS; Reduced Payments to Stockholders and Omissions ofDisbursements. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/miss-freeman-wed-to-af-williams-ceremony-in-st-thomas-chapel.html | MISS FREEMAN WED TO A.F. WILLIAMS; Ceremony in St. Thomas Chapel Performed by the Rev. Richard M. Doubs. BROTHER ESCORTS BRIDE She Is a Graduate of Wellesley College--Couple to Live inOklahoma City. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/edge-confirmed-in-paris-burke-colonial-fair-delegate-also-receives.html | EDGE CONFIRMED IN PARIS.; Burke, Colonial Fair Delegate, Also Receives Rite From Bishop Burleson. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/columbia-shifts-jayvee-oarsmen-kindermann-goes-from-third-varsity.html | COLUMBIA SHIFTS JAYVEE OARSMEN; Kindermann Goes From Third Varsity to No. 7 Berth With the Juniors. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/clean-up-courts-building-thirty-jobless-men-put-to-work-inside.html | CLEAN UP COURTS BUILDING; Thirty Jobless Men Put to Work Inside Centre St. Structure. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/air-fleet-will-fly-down-hudson-today-if-weather-permits-the-city-is.html | AIR FLEET WILL FLY DOWN HUDSON TODAY IF WEATHER PERMITS; The City Is Scheduled to Get Another View of Armada as It Returns From Boston. A RECORD ACHIEVED THERE 600 Planes of Division, After "Battle" Aloft, Pass in Review in 11 Minutes. SWEEP OVER NEW ENGLAND Army Craft Pierce Fog of Maine Coast and Cross Vermont and New Hampshire Mountains. Battle Way Over Mountains. Cut Clouds to Rendezvous. AIR FLEET WILL FLY DOWN HUDSON TODAY Sky Battle Enthralls Crowds. Pursuits "Annihilate" Bombers. Price Wins Close "Dog Fight." Division in Fastest Review. Bingham Regrets Sunday Work. Storm Scatters Mountain Fliers. Reunion of Mathewsons. Goodrich Lands at Quarry Edge. SEEKS SAFETY OF FLIERS. Atlantic City Official Orders Beaches Cleared and Boats Ready. THRONGS SNARL TRAFFIC. Women Faint and Children Are Endangered in Boston Jam. | True | From a Staff Correspondent of The New York Times. Special to The New York Times | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/the-screen-a-french-mystery-picture.html | THE SCREEN; A French Mystery Picture. | True | By Mordaunt Hall. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/uphold-high-tariff-on-high-hats.html | Uphold High Tariff on High Hats. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/yale-varsity-crew-in-sixmile-drill-coach-leader-concentrates-on.html | YALE VARSITY CREW IN SIX-MILE DRILL; Coach Leader Concentrates on Individual Instruction in Workout at Derby. Rivals to Go to Camps. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/fashion-art-awards-made-judging-announced-in-nyu-costume-design.html | FASHION ART AWARDS MADE; Judging Announced in N.Y.U. Costume Design Contest. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/loans-and-investments-drop-in-week-condition-report-of-member-banks.html | Loans and Investments Drop in Week, Condition Report of Member Banks Show | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/passengers-on-liners.html | PASSENGERS ON LINERS. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/cornell-begins-work-for-hudson-regatta-short-row-held-on-cayuga.html | CORNELL BEGINS WORK FOR HUDSON REGATTA; Short Row Held on Cayuga Lake --Intensive Sessions Planned for Remainder of Week. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/association-to-push-ordinance-to-rid-broadway-of-barkers.html | Association to Push Ordinance To Rid Broadway of Barkers | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/citizenship-plot-ended-two-sailors-who-stole-forgery-materials.html | CITIZENSHIP PLOT ENDED.; Two Sailors Who Stole Forgery Materials Sentenced to Atlanta. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/hobart-fights-breweries-to-file-information-against-hudson-and.html | HOBART FIGHTS BREWERIES; To File Information Against Hudson and Passaic Plants. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/groups-christian-dinner-tonight.html | Groups' Christian Dinner Tonight. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/new-buffalo-bridge-authorized.html | New Buffalo Bridge Authorized. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/crain-is-exonerated-on-9-more-charges-but-prosecutor-must-reply-on.html | CRAIN IS EXONERATED ON 9 MORE CHARGES; But Prosecutor Must Reply on Bribery, Racket and Brokerage Cases. MANY JUDGES PRAISE HIM Mulrooney and Whalen Also Testify for District Attorney --Defense Rests Today. Defense Moves Rapidly. Nine Charges Dismissed. CRAIN EXONERATED ON 9 MORE CHARGES Charges Crain Must Answer. Tell of Prince & Whitely Case. Racket Cases Reviewed. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/dramatists-still-waiting-minimum-basic-agreement-not-yet-signed-by.html | DRAMATISTS STILL WAITING.; Minimum Basic Agreement Not Yet Signed by All Producers. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/11-killed-on-reich-holiday-wall-collapses-on-socialist-meeting.html | 11 KILLED ON REICH HOLIDAY; Wall Collapses on Socialist Meeting --Picnic Truck Overturns. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/memphis-student-slain-love-affair-is-blamed-for-youths-supposed.html | MEMPHIS STUDENT SLAIN.; Love Affair Is Blamed for Youth's Supposed Suicide. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/vatican-assigns-priests-thirtyeight-graduates-of-american-college.html | VATICAN ASSIGNS PRIESTS.; Thirty-eight Graduates of American College Get Posts. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/charles-seely-edsall-banker-dies-at-83-after-operation-for.html | CHARLES SEELY EDSALL.; Banker Dies at 83 After Operation for Mastoiditis. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/captain-prother0-is-retired-at-60-gave-berengaria-her-fastest-trip.html | CAPTAIN PROTHER0 IS RETIRED AT 60; Gave Berengaria Her Fastest Trip While He Relieved Her Regular Master. THEY CALL HIM 'SAILOR BILL' And He Was One of the Few Remaining Ships' Officers WhoReally Looked the Part. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/heads-marymount-alumnae.html | Heads Marymount Alumnae. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/pope-blesses-38-american-priests.html | Pope Blesses 38 American Priests | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/ashes-strewn-on-race-track-horse-enthusiasts-dying-wish.html | Ashes Strewn on Race Track, Horse Enthusiast's Dying Wish | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/london-depositions-read-in-factor-case-jake-the-barbers-battery-of.html | LONDON DEPOSITIONS READ IN FACTOR CASE; "Jake the Barber's" Battery of Lawyers in Chicago Begins Fight on Extradition. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/2000-to-seek-cure-for-foreign-trade-national-council-meeting-here.html | 2,000 TO SEEK CURE FOR FOREIGN TRADE; National Council, Meeting Here Tomorrow, Will Hear Leaders in Many Fields.TOPICS COVER WIDE RANGEMerchandising and Markets inLatin America Will ReceiveSpecial Attention.SESSIONS TO LAST 3 DAYSSpeakers Will Include Lamont,Malbran, Farrell, J.L. Merrill and E.P. Thomas. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mayors-in-mishaps-on-tour-in-france-unhurt-in-3-auto-accidents.html | MAYORS IN MISHAPS ON TOUR IN FRANCE; Unhurt in 3 Auto Accidents--Orphans "Adopted" for Walker and Oregon Mayor. PARTY ARRIVES AT DINARD Attacks Another Norman Banquet --Sings "Sweet Adeline"--Atlanta Mayor Scores Prohibition. Two Orphans "Adopted." Atlanta Mayor Scores Dry Law. Sentiment in Atlanta Divided. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/rideaway-annexes-woodstock-plate-whitney-entry-scores-easy-victory.html | RIDEAWAY ANNEXES WOODSTOCK PLATE; Whitney Entry Scores Easy Victory in Feature at Woodbine Park. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/cancer-is-viewed-as-group-of-ills-wide-differences-preclude-a.html | CANCER IS VIEWED AS GROUP OF ILLS; Wide Differences Preclude a Single "Cause" or Specific "Cure," Control Society Says. NEW INSTITUTES ARE URGED Group Study of Disease In WellLocated Centres, Preferably atUniversities, Is Recommended. Stresses Need for Research. Group Study Recommended. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/buffaio-business-346447020-in-1929-distribution-census-shows-that.html | BUFFAIO BUSINESS - $346,447,020 IN 1929; Distribution Census Shows That 9,782 Persons Were Employed in 27,511 Retail Stores. $16,499,240 IN GLENS FALLS Coming Trade Totaled $8,860,382 -- Dunkirk, Cohoes and Beacon Aggregated $19,998,497. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/joseph-m-lavell-philadelphia-banker-for-50-years-dies-at-the-age-of.html | JOSEPH M. LAVELL; Philadelphia Banker for 50 Years Dies at the Age of 82. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/finds-roediger-will-made-through-fraud-catskill-jury-brings-in.html | FINDS ROEDIGER WILL MADE THROUGH FRAUD; Catskill Jury Brings In Verdict Against Husband and He Is Rearrested. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/dinner-for-eleanor-rosanbloom.html | Dinner for Eleanor Rosanbloom. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/speed-limits-are-removed-on-highways-in-colorado.html | Speed Limits Are Removed On Highways in Colorado | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/wilson-heads-batchelder-snyder.html | Wilson Heads Batchelder, Snyder. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/economic-symposium-held-capitalism-communism-and-socialism.html | ECONOMIC SYMPOSIUM HELD; Capitalism, Communism and Socialism Discussed in Jersey City. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/463-deportees-arrive-here-on-special-train-swell-number-held-on.html | 463 DEPORTEES ARRIVE HERE ON SPECIAL TRAIN; Swell Number Held on Ellis Island to 800--Will Be Sent to Europe Within a Few Days. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/professors-gather-for-new-dry-inquiry-capital-study-aims-at-finding.html | PROFESSORS GATHER FOR NEW DRY INQUIRY; Capital Study Aims at Finding Way for Graduates to Help Solve Problem. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bans-bees-subject-to-disease.html | Bans Bees Subject to Disease. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/witnesses-hidden-two-indictments-in-gordon-murder-superseding.html | WITNESSES HIDDEN, TWO INDICTMENTS IN GORDON MURDER; Superseding Charge Brought Against Stein--Greenhauer Accused as Accomplice. TAMPERING IN CASE FEARED Man Who Confessed to Driving Death Car and Another Are Secreted by Police. INSTIGATOR NOW HUNTED Detectives Seek to Establish Motive --Woman Jailed as Recalcitrant Witness. Take Witnesses to Hotel. WITNESSES HIDDEN IN GORDON MURDER Instigator of Murder Sought. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/alleged-burglar-seized-waiter-says-intruder-beat-him-when.html | ALLEGED BURGLAR SEIZED.; Waiter Says Intruder Beat Him When Discovered in Room. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/jailed-for-trade-bribery-eagle-braid-employee-gets-30-days-under.html | JAILED FOR TRADE BRIBERY.; Eagle Braid Employee Gets 30 Days Under Amended Law. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/manual-nine-bows-to-brooklyn-prep-victors-close-season-with-75.html | MANUAL NINE BOWS TO BROOKLYN PREP; Victors Close Season With 7-5 Triumph--Results of Other Contests. Wagner High, 12; Flatbush School, 5. Choate, 10; Deerfield, 4. St. Marks, 4; Thayer Academy, 3 | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/active-sales-carry-counter-issues-down-stocks-of-banks-industrials.html | ACTIVE SALES CARRY COUNTER ISSUES DOWN; Stocks of Banks, Industrials and Insurance Companies Are Generally Lower at End. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/military-training-upheld-by-graves-commissioner-rules-that-board-of.html | MILITARY TRAINING UPHELD BY GRAVES; Commissioner Rules That Board of Education Acted Legally at Jamaica High School. NO HALT IN STUDY FOUND Statute Merely Bars Interruption of Regular Work, He Says in Dismissing Appeals. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/red-cross-graduates-class-in-aquatics-120-receive.html | RED CROSS GRADUATES CLASS IN AQUATICS; 120 Receive Certificates--LifeSaving Instructor GetsBronze Plaque. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/knowlton-left-435522-watertown-manufacturers-relatives-receive.html | KNOWLTON LEFT $435,522.; Watertown Manufacturer's Relatives Receive Bequests. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/wins-cutting-fellowship-edward-hodnett-gets-columbia-award-for.html | WINS CUTTING FELLOWSHIP.; Edward Hodnett Gets Columbia Award for Foreign Study. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/radio-licenses-revoked-two-brooklyn-amateurs-penalized-for-lending.html | RADIO LICENSES REVOKED; Two Brooklyn Amateurs Penalized for Lending Call Letters. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/rhode-island-club-gets-pga-tourney-wannamoisett-to-be-scene-of.html | RHODE ISLAND CLUB GETS P.G.A. TOURNEY; Wannamoisett to Be Scene of National Title Golf Play Sept. 14 to 19. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/holiday-on-european-exchanges.html | Holiday on European Exchanges. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/leo-g-rose-dead-lawyer-who-had-practiced-here-for-forty-years-was.html | LEO G. ROSE DEAD.; Lawyer, Who Had Practiced Here for Forty Years, Was 78. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/radio-spelling-bee-goes-on-air-today-contest-for-2500-prizes-to-be.html | RADIO SPELLING BEE GOES ON AIR TODAY; Contest for $2,500 Prizes to Be Broadcast From the National Museum in Washington. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/wily-coney-island-fox-outwits-3-policemen-escapes-bullet-leads.html | WILY CONEY ISLAND FOX OUTWITS 3 POLICEMEN; Escapes Bullet, Leads Chase Through Two Streets and Disappears in an Alley. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/all-grains-decline-with-wheat-in-van-bottom-marks-for-season-are.html | ALL GRAINS DECLINE, WITH WHEAT IN VAN; Bottom Marks for Season Are Made in Some Deliveries of Each Line Except Rye. WEATHER NEWS IS IGNORED Pressure Resulting From Late Drop In Securities Gomes In Bread Cereal After Short Rally. Rally Fails to Hold Up Com. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/argentina-marks-independence-day-10000-civic-legionaires-give.html | ARGENTINA MARKS INDEPENDENCE DAY; 10,000 Civic Legionaires Give Fascist Salute in Parade Before Uriburu. HOOVER SENDS GREETINGS Radio Program From Buenos Aires Is Broadcast In the United States From Coast to Coast. Hoover Congratulates Uriburu. Scene Described Over Radio. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/porter-s-kier-official-of-pittsburgh-fire-brick-company-is-dead.html | PORTER S. KIER.; Official of Pittsburgh Fire Brick Company Is Dead. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/nashville-air-mail-extended.html | Nashville Air Mail Extended. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/19-in-bay-state-bus-are-plunged-into-pond-school-children-and.html | 19 IN BAY STATE BUS ARE PLUNGED INTO POND; School Children and Driver Escape Through Roof--Doctor Is Arrested for Crowding Vehicle. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/harvard-poloists-defeat-pmc-83-crimson-takes-spirited-game-which.html | HARVARD POLOISTS DEFEAT P.M.C., 8-3; Crimson Takes Spirited Game Which Dedicates Danvers Riding Club Field. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/joins-flier-in-tokyo-ruth-barron-aviatrix-plans-to-help-ash-get.html | JOINS FLIER IN TOKYO.; Ruth Barron, Aviatrix, Plans to Help Ash Get Ready for Pacific Hop. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/shields-and-wood-again-loom-as-us-hopes-in-davis-cup-play-with.html | Shields and Wood Again Loom as U.S. Hopes In Davis Cup Play With Argentina Thursday | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/cornellyale-game-canceled.html | Cornell-Yale Game Canceled. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/general-justo-seeks-argentine-presidency-antiirigoyen-wing-of.html | GENERAL JUSTO SEEKS ARGENTINE PRESIDENCY; Anti-Irigoyen Wing of Radical Party Expected to Announce Candidacy Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/henry-nappenbach-new-york-american-artist-dies-as-he-is-about-to.html | HENRY NAPPENBACH.; New York American Artist Dies as He Is About to Sail. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/3-more-plays-to-close-the-silent-witness-brass-ankle-and-death.html | 3 MORE PLAYS TO CLOSE.; "The Silent Witness," "Brass Ankle" and "Death Takes a Holiday." | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/bond-prices-drop-on-stock-exchange-federal-issues-decline-on.html | BOND PRICES DROP ON STOCK EXCHANGE; Federal Issues Decline on Expectation of Long-TermFlotation in June.INDUSTRIALS OFF SHARPLYSome at Their Lowest QuotationsEver Recorded--ForeignGroup Irregular. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/labor-views-of-leo-aid-pius-compared-dr-john-a-ryan-at-capital.html | LABOR VIEWS OF LEO AID PIUS COMPARED; Dr. John A. Ryan, at Capital, Lists Advances Shown in Latest Encyclical. MORE SPECIFIC ON WAGES Present Pope Stands for Modifying Contracts to MakeLaborers Partners. GOOD SEEN IN SOCIALISM One Group Is Found to Have Approached Christian Ideals SinceLeo XIII's Attack. Text of Dr. Ryan's Statement. LABOR UNIONS. PRIVATE PROPERTY. WAGES. THE STATE. SOCIALISM. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/plans-roosevelt-clubs-on-coast.html | Plans Roosevelt Clubs on Coast. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/yale-cub-golfers-score-freshman-team-blanks-choate-school-by-6-to-0.html | YALE CUB GOLFERS SCORE; Freshman Team Blanks Choate School by 6 to 0. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mothers-resume-tour-two-of-gold-star-groups-leave-hospital-in.html | MOTHERS RESUME TOUR.; Two of Gold Star Groups Leave Hospital in France--Third Improves. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/new-british-device-sets-brakes-when-signal-is-against-train.html | New British Device Sets Brakes When Signal Is Against Train | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/merchants-to-press-fight-for-mail-port-insist-selection-of.html | MERCHANTS TO PRESS FIGHT FOR MAIL PORT; Insist Selection of Charleston as Terminus for Ocean Line Is by No Means Settled. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/wants-customs-union-panamerican-topic-chile-favors-placing-proposal.html | WANTS CUSTOMS UNION PAN-AMERICAN TOPIC; Chile Favors Placing Proposal of Foreign Minister on Agenda of Montevideo Congress. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/saskia-chosen-by-scotland-to-defend-sewanhaka-cup.html | Saskia Chosen by Scotland To Defend Sewanhaka Cup | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/mrs-walker-leaves-miami-beach.html | Mrs. Walker Leaves Miami Beach. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/french-air-show-ends-large-crowd-sees-exhibitions-at.html | FRENCH AIR SHOW ENDS; Large Crowd Sees Exhibitions at Vincennes--Doumer Acclaimed. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/police-test-new-type-of-gas-bomb.html | Police Test New Type of Gas Bomb. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/senator-downing-dies-at-62-long-ill-democratic-leader-in-senate-at.html | SENATOR DOWNING DIES AT 62; LONG ILL; Democratic Leader in Senate at Albany a Victim of Tuberculosis. WAS A BRILLIANT DEBATER Senate to Attend Funeral Here on Thursday--Gov. Roosevelt and Other Notables Pay Tributes. Refused to Leave Post. Toured Europe With Mayor. J.F. Curry's Friend for 35 Years. Senator Dunnigan's Tribute. | True |  | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/silks.html | SILKS. | True |  | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True |  | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/cinderella-wins-devon-show-blue-bancroft-entry-shows-the-way-in.html | CINDERELLA WINS DEVON SHOW BLUE; Bancroft Entry Shows the Way in Open Class for Jumpers on Inaugural Card. SEATON PIPPIN TRIUMPHS Adds to Laurels in Hackney Mare Division-- Pompelan Victor in Green Hunter Event. Conditions Unfavorable for Jumping. Continues Undefeated Career | True | By Henry R. Ilsley. Special To the New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/lord-burnham-cut-pay-10.html | Lord & Burnham Cut Pay 10%. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/5-qualify-at-indianapolis-field-of-starters-increased-to-24-for.html | 5 QUALIFY AT INDIANAPOLIS.; Field of Starters Increased to 24 for Automobile Grind. | True |  | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/seize-brokers-aide-in-250000-theft-police-arrest-former-manager-of.html | SEIZE BROKER'S AIDE IN $250,000 THEFT; Police Arrest Former Manager of Tucker, Anthony & Co. on Embezzlement Charge. WAS DISMISSED RECENTLY Auditors Are Said to Have Found Evidence of Falsified Accounts of Margin Traders. | True |  | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/to-speak-at-northfield-bishop-dallas-will-be-commencement-preacher.html | TO SPEAK AT NORTHFIELD.; Bishop Dallas Will Be Commencement Preacher. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/moncrieff-m-cochran-st-paul-minn-banker-dead-at-51-in-boston.html | MONCRIEFF M. COCHRAN.; St. Paul (Minn.) Banker Dead at 51 in Boston Hospital. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/kiphuth-will-coach-american-swimmers-yale-man-to-be-both-mentor-and.html | KIPHUTH WILL COACH AMERICAN SWIMMERS; Yale Man to Be Both Mentor and Manager of Team Going to Japan. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/exslave-109-to-wed-west-indian-belle-25-peter-campbell-of-tobago.html | EX-SLAVE, 109, TO WED WEST INDIAN BELLE, 25; Peter Campbell of Tobago Island Was Born in Africa and Has Married Twice. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/trace-methodist-history-members-of-church-society-plan-sesqui-of.html | TRACE METHODIST HISTORY; Members of Church Society Plan Sesqui of Church in 1934. | True |  | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/scores-towns-trustees-village-manager-league-denounces-choice-of.html | SCORES TOWN'S TRUSTEES.; Village Manager League Denounces Choice of Mamaroneck Head. | True | Special to The New York Times. | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/spaniards-riot-in-havana-threaten-to-burn-consulate-to-obtain.html | SPANIARDS RIOT IN HAVANA; Threaten to Burn Consulate to Obtain Steamship Tickets to Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/says-briand-will-stay-paris-paper-sees-foreign-minister-as-yielding.html | SAYS BRIAND WILL STAY.; Paris Paper Sees Foreign Minister as Yielding to Entreaties. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/equity-election-today-members-will-vote-also-on-plan-regarding.html | EQUITY ELECTION TODAY.; Members Will Vote Also on Plan Regarding Players' Salaries. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/deer-dashes-through-hillside-nj.html | Deer Dashes Through Hillside, N.J. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/fj-martin-dead-long-in-city-hall-served-the-board-of-aldermen-for.html | F.J. MARTIN DEAD; LONG IN CITY HALL; Served the Board of Aldermen for Thirty-six Years as Its Ordinance Clerk. AN AUTHORITY ON CHARTER Known by All Mayors Since Strong--Began His Career as a Newspaper Reporter. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/funeral-of-jn-garfield-simple-service-held-at-ohio-home-of-grandson.html | FUNERAL OF J.N. GARFIELD.; Simple Service Held at Ohio Home of Grandson of President. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/seven-held-here-in-chain-still-plot-prosecutor-charges-suspects.html | SEVEN HELD HERE IN CHAIN STILL PLOT; Prosecutor Charges Suspects Rented Buildings as Tradesmen, but Produced Alcohol.3 BENCH WARRANTS ISSUED Another Member of Alleged Ring, Making 500 to 1,000 GallonsDaily, Promises to Surrender. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/wants-state-to-ban-readymade-glasses-head-of-optometric-association.html | WANTS STATE TO BAN READY-MADE GLASSES; Head of Optometric Association Tells Annual Dinner Amendment Is Planned. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/menace-syracuse-coeds-letters-demand-money-from-parents-on-threat.html | MENACE SYRACUSE CO-EDS; Letters Demand Money From Parents on Threat of Harm to Girls. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/dry-league-scoffs-at-drink-figures-wets-estimate-that-nations.html | DRY LEAGUE SCOFFS AT DRINK FIGURES; Wets' Estimate That Nation's Annual Bill Is $2,848,000,000 Termed "Synthetic." HOLDS NO DATA AVAILABLE Anti-Saloon Body Says Liquor Consumption Would Be MuchGreater Without Ban. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/motorcyclist-killed-in-crash-with-taxicab-five-others-are-hurt-in.html | MOTORCYCLIST KILLED IN CRASH WITH TAXICAB; Five Others Are Hurt in Motor Accidents--Truck Crashes Into House in Bronx. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/indians-turn-back-white-sox-7-to-6-ferrell-relieves-hudlin-in-ninth.html | INDIANS TURN BACK WHITE SOX, 7 TO 6; Ferrell Relieves Hudlin in Ninth and Ends Chicago's Threatening Rally. | True | | C1B 116025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/body-believed-americans-victim-pulled-from-seine-has-bullet-wound.html | BODY BELIEVED AMERICAN'S; Victim Pulled From Seine Has Bullet Wound in Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/money.html | MONEY. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/changes-in-listings-admissions-and-removals-announced-by-stock.html | CHANGES IN LISTINGS; Admissions and Removals Announced by Stock Exchange. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/yale-and-harvard-divide-two-games-broaca-strikes-out-13-batters-as.html | YALE AND HARVARD DIVIDE TWO GAMES; Broaca Strikes Out 13 Batters as Eli Freshmen Conquer Rivals, 6 to 0. CRIMSON JAYVEES TRIUMPH Home Run by Dana Helps Cambridge Nine Score Over Blueby 8 to 5. | True | Special to The New York Times. | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/fiveyear-plan-in-films-amtorg-presents-pictures-of-industrial.html | FIVE-YEAR PLAN IN FILMS.; Amtorg Presents Pictures of Industrial Activity in Russia. | True | | C1B 116025 |
| 1931-05-26 | 1931-05-26 | https://www.nytimes.com/1931/05/26/archives/oddie-asks-caution-on-the-philippines-nevada-senator-thinks-haste.html | ODDIE ASKS CAUTION ON THE PHILIPPINES; Nevada Senator Thinks Haste Might Harm the Islands and the United States. WAGES A VITAL ISSUE Cut in Purchasing Power Would Hold Back Economic Progress, He Says in Manila Interview. | True | Wireless to THE NEW YORK TIMES. | C1B 116025 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/klein-under-fire-dropped-by-harvey-borough-president-says-aide.html | KLEIN, UNDER FIRE, DROPPED BY HARVEY; Borough President Says Aide Failed to Explain Properly Charges of Highway Graft. OFFICIAL REFUSED TO QUIT Insists He Will Be Vindicated-- With Queens Engineer He Awaits Trial June 8. Klein Out on Bail. Harvey Explains Act. KLEIN, UNDER FIRE, DROPPED BY HARVEY | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/sees-us-firm-on-war-debt-but-british-business-man-thinks-we-might.html | SEES US FIRM ON WAR DEBT.; But British Business Man Thinks We Might Consider Moratorium. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/honor-wl-butcher-newsboys-join-in-dedicating-tablet-to-late-head-of.html | HONOR W.L. BUTCHER.; Newsboys Join in Dedicating Tablet to Late Head of Brace House. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/young-singer-fails-to-cite-gain-in-deal-pressed-by-judge-donnellan.html | YOUNG SINGER FAILS TO CITE GAIN IN DEAL; Pressed by Judge Donnellan, He Is Unable to Show Specific Benefit to Affiliate. YOUTH'S TESTIMONY ENDS Is Examined by Steuer on Kresel's Knowledge of Transaction-- Marcus Testifies Today. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/veils-verdict-due-today-testimony-ends-in-authors-trial-on-theft.html | "VEILS" VERDICT DUE TODAY; Testimony Ends in Author's Trial on Theft Charge. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/letters-to-the-editor-youth-and-the-movies-it-might-be-possible-to.html | Letters to the Editor; YOUTH AND THE MOVIES. It Might Be Possible to Avoid Showing All the Grim Details. Jury Service a Privilege. Theory and Practice. The Citizenship Decision. Appreciation of News From Spain. LITTER IN CENTRAL PARK. More Guards Needed to Enforce Rules Against Practice. Larger Fines Needed. A Question of Psychology. THINGS TO CONSIDER. Mr. Dreiser Has Left Elements Out of His Formula. Retail Prices. THE AIR MANOEUVRES. All Critics Not Communists, but Radio Reports Were Unfortunate. Fanning War Spirit. The Incident at Havre. Consider the Dog. | True | W. JEROLD O'NEIL.FRANK A. EGAN.R. A. LEE.AARON ADDELSTON.J. V.S.READER.JAMES B. ROBERTSON.O. M. EASTEVES.ARMAND MAY.NATHAN D. SHAPIRO.ANNIE NATHAN MEYER.CIT.AMERICAN.JOHN S. VAN NEST. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/five-to-decide-issue-of-impeaching-horton-on-71to25-vote-of.html | FIVE TO DECIDE ISSUE OF IMPEACHING HORTON; On 71-to-25 Vote of Tennessee Horse, Speaker Names Commitee to Act on Governor. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/mussolini-handling-toscanini-affair-conductor-is-expected-to-get.html | MUSSOLINI HANDLING TOSCANINI AFFAIR; Conductor Is Expected to Get His Passport Back in Week--May Not Lead at Baireuth. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/fox-seeks-accounting-writ-returnable-july-6-issued-in-dispute-over.html | FOX SEEKS ACCOUNTING.; Writ Returnable July 6 Issued in Dispute Over Picture Patents. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/consolidated-gas-seeks-109000000-service-board-sanctions-flotation.html | CONSOLIDATED GAS SEEKS $109,000,000; Service Board Sanctions Flotation by Local Utility Company and Subsidiaries.NOTE LIQUIDATION IS AIMParent Concern's New $60,000,0004 Per Cent Bonds Will BePut on Market Today. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/financial-markets-early-recovery-in-many-stocks-partly-lost.html | FINANCIAL MARKETS; Early Recovery in Many Stocks, Partly Lost Layer--Some Issues Go Lower. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/navy-promotions-approved-by-hoover-fortysix-lieutenant-commanders.html | NAVY PROMOTIONS APPROVED BY HOOVER; Forty-six Lieutenant Commanders Selected by Board Are to Be Made Commanders. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/russians-fly-over-finnish-territory-naval-and-air-manoeuvres-seen.html | RUSSIANS FLY OVER FINNISH TERRITORY; Naval and Air Manoeuvres Seen as Hostile Gesture--Protest Awaits Inquiry Findings. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/income-of-31-roads-off-244-in-april-net-operating-returns-put-at.html | INCOME OF 31 ROADS OFF 24.4% IN APRIL; Net Operating Returns Put at $15,751,000. Compared With $20,850,000 a Year Ago. P.R.R. REPORTS $4,370,993 Milwaukee Line Shows $124,954 for Month-- $562,561 Loss by Lehigh in Quarter. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/hempel-trial-on-today-johannes-adler-sues-soprano-for-50000-for.html | HEMPEL TRIAL ON TODAY.; Johannes Adler Sues Soprano for $50,000 for Breach of Contract. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/daniel-j-carr-dead-bronx-court-cashier-associate-of-surrogate.html | DANIEL J. CARR DEAD; BRONX COURT CASHIER; Associate of Surrogate Succumbs Suddenly to Heart Disease-- Leader in County Democracy. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/fined-100-for-low-flying-louis-adells-found-guilty-of-violating.html | FINED $100 FOR LOW FLYING; Louis Adells Found Guilty of Violating City Code in Queens. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/3000-sue-to-enjoin-chicago-tax-sales-protest-1929-levy-as.html | 3,000 SUE TO ENJOIN CHICAGO TAX SALES; Protest 1929 Levy as 'Fraudulently Excessive' on Realty Valued at $400,000,000.BILLS OF $43 TO $320,00010,000 Parcels Range From Homesto Skyscrapers--Unpaid PayrollsNow Aggregate $1,450,655. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/harriman-made-chairman-illinois-central-elects-a-director-of-union.html | HARRIMAN MADE CHAIRMAN.; Illinois Central Elects a Director of Union Pacific. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-jersey-to-view-army-planes-today-schedule-is-set-for-flight.html | NEW JERSEY TO VIEW ARMY PLANES TODAY; Schedule Is Set for Flight Over Chief Cities--Atlantic City to See Combat Manoeuvre. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/laborites-leading-in-zionist-vote-workers-outnumber-revisionists.html | LABORITES LEADING IN ZIONIST VOTE; Workers Outnumber Revisionists Nearly Three to One in Early Returns From Palestine. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/wheat-accord-revived-hungary-turns-to-italy-and-austria-after.html | WHEAT ACCORD REVIVED.; Hungary Turns to Italy and Austria After London Parley. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/sports-today.html | Sports Today | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/honors-governor-general-toronto-university-gives-degree-to.html | HONORS GOVERNOR GENERAL; Toronto University Gives Degree to Bessborough and Premiers. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/contends-im-alone-was-owned-here-governments-reply-to-claim-of.html | CONTENDS I'M ALONE WAS OWNED HERE; Government's Reply to Claim of Canada Will Hold Flag Disguised Rum Ship.BRITISH SEIZURES CITEDNote to Ottawa Will Recall theAwards in the Cases of theFortuna and Sinnes Vessels. | True | Special to The New York Times. | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/find-feebleminded-to-be-short-lived-studies-by-dr-dayton-show-there.html | FIND FEEBLEMINDED TO BE SHORT LIVED; Studies by Dr. Dayton Show There Is No Need to Fear Morons Will Overrun Earth. 8,800 CASES ANALYZED Report to American Conference Here Shows Idiots Seem More Susceptible to Disease. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/italian-count-arrives-here.html | Italian Count Arrives Here. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/art-notable-paintings-maclet-gives-exhibition-grolier-show-nears.html | ART; Notable Paintings. Maclet Gives Exhibition. Grolier Show Nears Close. An Attractive Display. Conference on Decoration. New England Art Shows. | True | By Edward Alden Jewell. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/239pound-sturgeon-netted-light-rod-lands-big-salmon.html | 239-Pound Sturgeon Netted; Light Rod Lands Big Salmon | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/petrolle-to-meet-mlarnin-tonight-fargo-boxer-confident-he-will.html | PETROLLE TO MEET M'LARNIN TONIGHT; Fargo Boxer Confident He Will Repeat Over Opponent in Garden Ring. | True | By James P. Dawson. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/rush-for-bayonne-posts-hundreds-seeek-jobs-of-360-employes-ousted.html | RUSH FOR BAYONNE POSTS; Hundreds Seeek Jobs of 360 Employees Ousted by Donohoe Majority | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/search-channel-waters-ship-lowers-boat-off-port-and-goes-on-without.html | SEARCH CHANNEL WATERS; Ship Lowers Boat Off Port and Goes on Without Explanation. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/educational-notes.html | Educational Notes. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/crime-board-gathers-wickersham-commission-convenes-today-to.html | CRIME BOARD GATHERS.; Wickersham Commission Convenes Today to Complete Survey. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/urges-president-call-taxation-conference-real-estate-board.html | URGES PRESIDENT CALL TAXATION CONFERENCE; Real Estate Board Executive, at Baltimore, Would Curb "Tremendous Duplication." | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/to-form-new-battery-concern.html | To Form New Battery Concern. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/awards-diplomas-to-14-national-bible-institute-also-graduates.html | AWARDS DIPLOMAS TO 14.; National Bible Institute Also Graduates Evening Students. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/krompier-gains-verdict-outpoints-vasquez-in-main-bout-at-st.html | KROMPIER GAINS VERDICT.; Outpoints Vasquez in Main Bout at St. Nicholas Arena. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/buffalo-industry-has-upward-trend-report-to-hoover-commission-shows.html | BUFFALO INDUSTRY HAS UPWARD TREND; Report to Hoover Commission Shows Gain in Some Lines for the Third Month. LITTLE CHANGE ELSEWHERE Some Figures From New York Relief Agencies Indicate an Increased Demand for Work. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/form-protective-group-bondholders-of-warner-sugar-corporation.html | FORM PROTECTIVE GROUP.; Bondholders of Warner Sugar Corporation Organize. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/planes-again-give-the-city-a-thrill-millions-in-metropolitan-area.html | PLANES AGAIN GIVE THE CITY A THRILL; Millions in Metropolitan Area Drawn Quickly by Roar, Are Stirred by Spectacle. WEATHER AIDS MANOEUVRE Few Are on Housetops, but Those on Streets, In Offices or Homes Drop Tasks to See Air Show. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/fifteen-companies-fight-stapleton-fire-store-and-apartment-building.html | FIFTEEN COMPANIES FIGHT STAPLETON FIRE; Store and Apartment Building Destroyed--4 Families Escape --Damage Is $75,000. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/curb-stocks-rally-in-late-dealings-some-show-gains-for-the-day-but.html | CURB STOCKS RALLY IN LATE DEALINGS; Some Show Gains for the Day, but Majority Close at Lower Levels. UTILITY GROUP IMPROVES Oils Comparatively Quiet--Pilot Radio Tube Recovers Part of Monday's Loss. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/street-traffic-halts-as-bronx-main-breaks-armory-flooded-street.html | STREET TRAFFIC HALTS AS BRONX MAIN BREAKS; Armory Flooded, Street Closed When 20,000,000 Gallons of Water Gush From Leak. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/crowley-is-active-in-picking-jurors-young-thug-chews-gum-in-court.html | CROWLEY IS ACTIVE IN PICKING JURORS; Young Thug Chews Gum in Court and Aids Counsel as Trial Progresses. TEN OF JURY ARE SELECTED Taking of Testimony Expected to Begin Today--Defense to Have Only Three Witnesses. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/hotel-men-honor-tom-smith.html | Hotel Men Honor Tom Smith. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAackawanna 4-1000. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/sales-in-new-jersey-flats-homes-and-business-structures-in-demand.html | SALES IN NEW JERSEY.; Flats, Homes and Business Structures in Demand. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Shorts Remain Short. Premium List Grows. Who Is Buying Foreign Bonds? Railroad Earnings. Utilities Sold. Decline in the Mark. The Plight of Second-Grade Bonds. Mystery Stocks Decline | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/tong-killers-hired-says-newark-witness-testifies-two-got-2500-for.html | TONG KILLERS HIRED, SAYS NEWARK WITNESS; Testifies Two Got $2,500 for Murder--Asserts Oath Bore Threat of 'Fiery Horses.' | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/piccard-balloon-off-to-rise-50000-feet-swiss-scientist-and.html | PICCARD BALLOON OFF TO RISE 50,000 FEET; Swiss Scientist and Aide,Sealed in Gondola, Hope to Visit Stratosphere. SEEK COSMIC RAY SECRET Explorers Start at 3:55 A.M. From Augsburg, Germany-- Two Other Starts Failed. Bag Holds 500,000 Feet of Gas. PICCARD BALLOON OFF TO RISE 50,000 FEET | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/sharp-losses-in-berlin.html | Sharp Losses in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/spur-to-trade-is-seen-in-growth-of-aviation-c-w-cuthell-tells-42d.html | SPUR TO TRADE IS SEEN IN GROWTH OF AVIATION; C. W. Cuthell Tells 42d Street Merchants of Benefits of Air Demonstration to Industry. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/find-dry-agent-abusive-virginia-law-student-he-arrested-punished.html | FIND DRY AGENT ABUSIVE.; Virginia Law Student He Arrested Punished for Reckless Driving. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/to-liquidate-bank-in-lima.html | To Liquidate Bank in Lima. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/war-class-finals-at-newport-today-five-rear-admirals-to-be-present.html | WAR CLASS FINALS AT NEWPORT TODAY; Five Rear Admirals to Be Present at Graduation Ceremony at Naval Station.HARRIS LANINGS ARE HOSTS They Give Reception for 400 inHonor of Graduates and Familiesand Officers of Fleet. Forde A. Todds to Entertain | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/sues-for-12960-alimony-mrs-i-e-atkinson-of-brooklyn-accuses-husband.html | SUES FOR $12,960 ALIMONY.; Mrs. I. E. Atkinson of Brooklyn Accuses Husband of Contempt. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-hell-gate-light-to-serve-both-mariners-and-aviators.html | New Hell Gate Light to Serve Both Mariners and Aviators | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/minimize-loan-alarm-in-newfoundland-st-johns-and-montreal.html | MINIMIZE LOAN ALARM IN NEWFOUNDLAND; St. John's and Montreal Financiers Say Failure to Get BidsIs a Temporary Setback. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/each-party-adopts-wet-plank-in-jersey-democrats-and-republicans.html | EACH PARTY ADOPTS WET PLANK IN JERSEY; Democrats and Republicans Demand Repeal of Amendment and Option by States. MOORE PLEDGES ECONOMY Baird Sees Him 'Led' by Hague --Morrow Praises Nominee and Pleads for Unity. PARTIES IN JERSEY ADOPT WET PLANKS Tax Reduction Pledged. Heher Attacks Baird. Morrow Praises Candidate. BOTH PLATFORMS DRAFTED. Women Submit Republican Plank-- Democrats Assail "Waste." Text of Dry Law Plank. Democrats Demand Economy. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/prepares-for-cleveland-air-races.html | Prepares for Cleveland Air Races. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/mixed-trends-shown-by-counter-stocks-bank-group-loses-gains-made-at.html | MIXED TRENDS SHOWN BY COUNTER STOCKS; Bank Group Loses Gains Made at Midday--Bonds and Chain Stores Quiet. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/english-soccer-team-triumphs.html | English Soccer Team Triumphs. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/lockport-hotel-guests-held-up.html | Lockport Hotel Guests Held Up. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/rk-mellon-for-centrals-board.html | R.K. Mellon for Central's Board. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/seligman-called-to-cuba-columbia-economist-will-try-to-solve-tax.html | SELIGMAN CALLED TO CUBA.; Columbia Economist Will Try to Solve Tax Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/convicted-in-gem-robbery-sutton-to-be-sentenced-tuesday-for-a-15000.html | CONVICTED IN GEM ROBBERY; Sutton to Be Sentenced Tuesday for a $15,000 Theft. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/16-of-utility-bonds-in-insurance-coffers-survey-shows-52-life.html | 16% OF UTILITY BONDS IN INSURANCE COFFERS; Survey Shows 52 Life Companies Hold $1,680,000,000 of the $10,404,000,000 Total. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/illinois-boy-12-wins-national-spelling-bee-when-ohio-opponent.html | Illinois Boy, 12, Wins National Spelling Bee When Ohio Opponent Stumbles on 'Foulard' | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/w-b-yeats-gets-oxford-litt-d.html | W. B. Yeats Gets Oxford Litt. D. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/tormented-dog-bites-14-woman-who-went-to-the-rescue-of-boys-is.html | TORMENTED DOG BITES 14.; Woman Who Went to the Rescue of Boys is Among Those Hurt. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/act-to-name-express-road-board-members-accept-plan-to-call-it.html | ACT TO NAME EXPRESS ROAD; Board Members Accept Plan to Call it "Miller Highway." | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/boyette-gains-decision-defeats-flowers-in-main-10round-bout-at-102d.html | BOYETTE GAINS DECISION.; Defeats Flowers in Main 10-Round Bout at 102d Engineers Armory. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-filtration-praised-modern-methods-are-described-at-pittsburgh.html | NEW FILTRATION PRAISED.; Modern Methods Are Described at Pittsburgh Convention. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-council-maps-dry-law-research-nine-educators-of-advisory-group.html | NEW COUNCIL MAPS DRY LAW RESEARCH; Nine Educators of Advisory Group Plan at Capital Courses for Graduates. INDEPENDENCE IS PLEDGED Attorney General Says No Pressure Will Be Put on Members-- Hopes for Large Benefits. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/asks-wide-maternity-aid-frontier-nursing-head-says-rural-sections.html | ASKS WIDE MATERNITY AID.; Frontier Nursing Head Says Rural Sections Must Have More Help. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/coffee-roasters-set-1000000-ad-drive-threeyear-campaign-to-increase.html | COFFEE ROASTERS SET $1,000,000 AD DRIVE; Three-Year Campaign to Increase Consumption Throughout Nation Will Begin at Once. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/capital-reduction-voted-atlantic-gulf-west-indies-authorized-total.html | CAPITAL REDUCTION VOTED.; Atlantic, Gulf & West Indies Authorized Total Lowered. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/gordon-trial-set-to-start-monday-stein-and-greenhauer-plead-not.html | GORDON TRIAL SET TO START MONDAY; Stein and Greenhauer Plead Not Guilty to Strangling Vice Witness. INSTIGATOR IS HUNTED Police Predict More Arrests as Motive for Woman's Murder IsNot Made Clear. Other Arrests Predicted. Stein Calm in Court. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/cuban-telephone-reports-companys-net-income-for-last-year-totaled.html | CUBAN TELEPHONE REPORTS; Company's Net Income for Last Year Totaled $1,509,538. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/trade-delegates-meet-in-prague.html | Trade Delegates Meet in Prague. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/dividends-reduced-by-standard-oils-payments-for-second-quarter-put.html | DIVIDENDS REDUCED BY STANDARD OILS; Payments for Second Quarter Put at $57,543,667, Against $68,590,902 Last Year. CUTS BY SMALLER UNITS None of the Larger Companies Changed Their Rates for the Period. OTHER DIVIDEND ACTIONS. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/factory-payrolls-15-billions-in-1929-wages-and-salaries-were-paid.html | FACTORY PAYROLLS 15 BILLIONS IN 1929; Wages and Salaries Were Paid to 10,185,296 in 210,710 Manufacturing Plants. OUTPUT WAS $70,137,459,352 Value of Materials Was Increased in Making by $31,843,952,852, Census Shows. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/favors-white-plains-fare-fund.html | Favors White Plains Fare Fund. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/goes-to-coast-guard-post-commander-baylis-will-be-chief-of-staff-at.html | GOES TO COAST GUARD POST; Commander Baylis Will Be Chief of Staff at New London. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/frank-vosper-play-to-open-in-london-marie-tempest-will-appear-in.html | FRANK VOSPER PLAY TO OPEN IN LONDON; Marie Tempest Will Appear in New "Light Comedy With a Country House Setting" | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/opposes-ban-on-japanese-governor-general-davis-against-filipilo.html | OPPOSES BAN ON JAPANESE.; Governor General Davis Against Filipilo Proposal for Davao. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/20-governors-will-meet-notify-governor-leslie-they-will-attend.html | 20 GOVERNORS WILL MEET.; Notify Governor Leslie They Will Attend French Lick Conference. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/spaniards-assail-american-cardinal-mundelein-quoted-as-saying.html | SPANIARDS ASSAIL AMERICAN CARDINAL; Mundelein, Quoted as Saying Republic Won't Last a Year, Scored by Socialist Organ. TO LIST CHURCH PROPERTY Some See Move Prelude to Seizure of Orders' Holdings--Catholic Women Protest Riots. To List Church Property. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/columbia-receives-diploma-collection-dr-de-smith-presents-rare.html | COLUMBIA RECEIVES DIPLOMA COLLECTION; Dr. D.E. Smith Presents Rare College Documents and Records to Library Here. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/westchester-items-activity-in-yonkers-scarsdale-and-other.html | WESTCHESTER ITEMS.; Activity in Yonkers, Scarsdale and Other Communities. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/ships-passengers-saved-cargo-also-taken-from-french-mall-steamer.html | SHIP'S PASSENGERS SAVED; Cargo Also Taken From French Mall Steamer, Aground Near Cap de Pera | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/m-v-omalley-dies-named-to-congress-he-had-been-elected-for-the.html | M. V. O'MALLEY DIES; NAMED TO CONGRESS; He Had Been Elected for the Unexpired Term of the Late John F. Quayle. HIS FIRST PUBLIC OFFICE Long Active in Borough's Democratic Politics, but Never BeforeAccepted a Candidacy. Had Not Taken Oath of Office. Mourned by Leaders. PARTY DIVISION UNCHANGED. Deaths in Republican and Democratic Ranks Are Equalized. | True | Photo by Marceau. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/4000-miners-to-get-strike-call.html | 4,000 Miners to Get Strike Call. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/macdonald-considers-reply-to-the-pope-on-socialism.html | MacDonald Considers Reply To the Pope on Socialism | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/bond-prices-ease-on-stock-exchange-federal-group-however-moves.html | BOND PRICES EASE ON STOCK EXCHANGE; Federal Group, However, Moves Against the Trend and Recovers Slightly.FOREIGN LIST IRREGULARMany Latin-American Loans Declineto Year's Lowest Level UnderSelling Pressure. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/treasure-hunters-off-artiglio-ii-goes-to-seek-the-sunken-egypts.html | TREASURE HUNTERS OFF.; Artiglio II Goes to Seek the Sunken Egypt's Gold Near Brest. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/a-great-teaching-hospital.html | A GREAT TEACHING HOSPITAL. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/big-show-aids-drive-of-salvation-army-social-and-political-leaders.html | BIG SHOW AIDS DRIVE OF SALVATION ARMY; Social and Political Leaders of State and City at Garden Benefit Performance. 1,100 GIVE SERVICES FREE Radio Equipment Carries the Programs From 3 Stages to All Partsof the Auditorium. Carried to All Parts of Garden. Program Starts With Music. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-york-girl-to-be-presented.html | New York Girl to Be Presented. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/nottingham-joins-mit-faculty.html | Nottingham Joins M.I.T. Faculty. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/two-telephone-men-win-hero-medals-jn-nilsen-and-joseph-depinto.html | TWO TELEPHONE MEN WIN HERO MEDALS; J.N. Nilsen and Joseph Depinto Honored by Vail Awards for Saving Lives in 1930. CHOSEN FROM LIST OF 127 One Saved Victim of Gas From a Manhole, the Other Helped in Rescues at a Fire. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/red-revolts-prelude-related-in-memoirs-story-left-by-savinkov-chief.html | RED REVOLT'S PRELUDE RELATED IN MEMOIRS; Story Left by Savinkov, Chief of Terrorism Against Czar, Is Published Today. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/hale-plays-nurse-to-cubs-maine-senator-and-two-companions-also-kill.html | HALE PLAYS NURSE TO CUBS; Maine Senator and Two Companions Also Kill Six Bears In Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/de-hall-case-up-today-indictment-of-mother-to-be-asked-in-slaying.html | DE HALL CASE UP TODAY.; Indictment of Mother to Be Asked in Slaying of Son. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/5700-girls-dance-in-bronx-may-fete-pupils-from-50-elementary.html | 5,700 GIRLS DANCE IN BRONX MAY FETE; Pupils From 50 Elementary Schools Gather in Colorful Pageant on Fordham Lawn. THRONG WINDS 58 POLES Children Demonstrate Steps and Games They Have Learned in Afternoon Play Centres. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/general-seminary-lays-corner-stone-laying-cornerstone-of-new.html | GENERAL SEMINARY LAYS CORNER STONE; LAYING CORNERSTONE OF NEW SEMINARY HALL. | True | Times Wide World Photo. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/hears-ten-in-partos-case-grand-jury-likely-to-close-inquiry-into.html | HEARS TEN IN PARTOS CASE.; Grand Jury Likely to Close Inquiry Into Stock Deals Today. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/two-london-brokers-fail-both-members-of-stock-exchange-amounts.html | TWO LONDON BROKERS FAIL.; Both Members of Stock Exchange-- Amounts Involved Small. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/plankinton-heirs-win-wisconsin-judge-awards-1500000-to-widow-and.html | PLANKINTON HEIRS WIN.; Wisconsin Judge Awards $1,500,000 to Widow and Children Here. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/governor-returns-from-europe-today-mrs-roosevelt-and-other-members.html | GOVERNOR RETURNS FROM EUROPE TODAY; Mrs. Roosevelt and Other Members of His Family to Meet Him on the Macom.DAWES ALSO ON BREMENSenator Swanson of Virginia and 220 Gold Star Women Salling--Eight Liners Leaving Today. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/fairchild-deal-joins-2-airmap-companies-aerotopograph-contour.html | FAIRCHILD DEAL JOINS 2 AIR-MAP COMPANIES; Aerotopograph, Contour Specialist, and Fairchild Aerial, Featuring Mosaics, to Unite. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/panama-plans-air-force-will-buy-four-planes-to-constitute-first.html | PANAMA PLANS AIR FORCE.; Will Buy Four Planes to Constitute First National Service. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/sheriff-gets-20-months-in-dry-case.html | Sheriff Gets 20 Months in Dry Case | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/little-effect-seen-from-radio-decision-officials-of-rca-and-de.html | LITTLE EFFECT SEEN FROM RADIO DECISION; Officials of R.C.A. and De Forest Company Say Right to MakeTubes Is Not Disturbed. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/kingston-did-business-of-21159646-in-1929-ithaca-total-18310542.html | KINGSTON DID BUSINESS OF $21,159,646 IN 1929; Ithaca Total $18,310,542, Hornell $11,888,240, PlattsburgS10,207,068. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/reich-loan-rumored-berlin-is-against-it-foreign-office-says.html | REICH LOAN RUMORED; BERLIN IS AGAINST IT; Foreign Office Says Reduction of the Reparation Burden Is Main Need at Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/sweep-all-is-first-in-olympia-fields-runnerup-in-kentucky-derby.html | SWEEP ALL IS FIRST IN OLYMPIA FIELDS; Runner-Up in Kentucky Derby Easily Wins Feature at Washington Park. NOSTAW HOME SECOND Finishes in Front of Maya in Handicap-- Flying, $116.18 for $2, Captures Third Race. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/penn-vanquishes-lafayette10-to-6-captain-carlstens-home-run.html | PENN VANQUISHES LAFAYETTE,10 TO 6; Captain Carlsten's Home Run, Breaking 5-5 Tie in Seventh, Features Encounter. | True | Special to The New York Times.Times Wide World Photo. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/urge-cut-in-arms-costs-league-of-nations-societies-favor-uniform.html | URGE CUT IN ARMS COSTS; League of Nations Societies Favor Uniform Reduction of 25 Per Cent. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/mayor-installs-mckenzie-pay-tribute-to-long-career-of-new-dock.html | MAYOR INSTALLS McKENZIE.; Pay Tribute to Long Career of New Dock Commissioner. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/jackson-heights-home-bought.html | Jackson Heights Home Bought. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/penn-honors-barnhart-brooklynite-elected-crew-captain-for-remainder.html | PENN HONORS BARNHART.; Brooklynite Elected Crew Captain for Remainder of Season. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/mayors-reach-paris-coste-will-thank-americans-who-entertained-him.html | MAYORS REACH PARIS.; Coste Will Thank Americans Who Entertained Him Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/schaaf-stops-maloney-boston-heavy-knocks-out-hometown-rival-in.html | SCHAAF STOPS MALONEY.; Boston Heavy Knocks Out HomeTown Rival in First Round. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-book-by-mme-calette-out.html | New Book by Mme. Calette Out. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/training-school-exercises-today.html | Training School Exercises Today. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/foresees-call-for-power-vice-president-of-middle-west-utilities.html | FORESEES CALL FOR POWER; Vice President of Middle West Utilities Talks of Prospects. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/4-die-in-auto-crash-on-delaware-bridge-roadster-swerves-out-of-line.html | 4 DIE IN AUTO CRASH ON DELAWARE BRIDGE; Roadster Swerves Out of Line Near Philadelphia End and Meets Larger Car. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/plows-up-long-lost-42-marshfield-wis-man-gets-credit-for-dust-from.html | PLOWS UP LONG LOST $42.; Marshfield (Wis.) Man Gets Credit for "Dust" From Treasury. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/100-railroad-leaders-at-the-parry-funeral-services-held-in-mount.html | 100 RAILROAD LEADERS AT THE PARRY FUNERAL; Services Held in Mount Vernon Church for N.Y. Central Passenger Traffic Manager. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/peru-quells-oil-outbreak-subprefect-against-whom-workers-protested.html | PERU QUELLS OIL OUTBREAK; Sub-Prefect Against Whom Workers Protested is Removed. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/la-rocca-textile-hurls-nohit-game-blanks-curtis-100-victors.html | LA ROCCA, TEXTILE, HURLS NO-HIT GAME; Blanks Curtis, 10-0, Victors Clinching Lower ManhattanRichmond P.S.A.L. Title.EVANDER CHILDS TRUMPHSBeats Roosevelt by 9-2 Score inUpper Manhattan-Bronx Gameat Dyckman Oval. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/alien-schools-scored-as-menace-to-turkey-head-of-student.html | ALIEN SCHOOLS SCORED AS MENACE TO TURKEY; Head of Student Organization May Be Expelled by American College for Speech at Smyrna. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/speed-plane-falls-killing-4-aboard-the-blue-streak-crashes-at.html | SPEED PLANE FALLS, KILLING 4 ABOARD; The Blue Streak crashes at Chicago with pilot S.J. Short adn his crew of three. BROKEN WING SUSPECTED Huge craft of radical design, sponsored by newspaper, was trying for record with load. | True | Special to The New York Times.Copyright, Chicago Daily News, from Times Wide World | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/drexel-here-urges-our-aid-for-europe-reduce-gold-supply-lower.html | DREXEL HERE, URGES OUR AID FOR EUROPE; Reduce Gold Supply, Lower Tariffs and Standardize Silver, His Trade Remedy. WOULD CUT WAR DEBT Declares Soviet Rule Threatens Germany—Government Aide Returns From Russia. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/chinese-war-clouds.html | CHINESE WAR CLOUDS. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/betters-canadian-altitude-record.html | Betters Canadian Altitude Record. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/battle-in-honduras-lasted-nine-hours-capital-learns-that-sixtysix.html | BATTLE IN HONDURAS LASTED NINE HOURS; Capital Learns That Sixty-six Federals and Rebels Were Killed Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/woman45jailed-as-slayer-of-four-poison-killed-husband-nephew-and.html | WOMAN,45,JAILED AS SLAYER OF FOUR; Poison Killed Husband, Nephew and Boarders, Coroner's Jury Is Told in Chicago. FIFTH BODY IS EXAMINED Ten Persons Made Mrs. Summers Insurance Beneficiary in Thirteen Policies. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/plane-fleet-sweeps-back-from-air-war-to-thrill-city-again-500-army.html | PLANE FLEET SWEEPS BACK FROM AIR 'WAR' TO THRILL CITY AGAIN; 500 Army Craft Speed Down Hudson and Over New York at End of New England Defense. STAGE 'ATTACK' AT BATTERY Crowds Awed as Fast Pursuit Ships Plunge on Bombers, Simulating a Battle. VISIT TO NEW JERSEY TODAY Division Will Fly Over Chief Cities, Rest Tomorrow and Wind Up Its Campaign at Capital Saturday. Great Test of Staff Efficiency. Radio Arranges Rendezvous CITY SEES AIR FLEET FLY BACK FROM WAR Cadets Watch Fleet Pass. General Foulois Pleased. LEGION HEAD SCORES CRITICS. O'Neil Holds Manoeuvres Are a Necessary Defensive Measure. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/auction-results.html | AUCTION RESULTS. | True | By William Kennelly, Inc. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/cut-school-pay-in-marion-ohio.html | Cut School Pay in Marion, Ohio. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/eckener-denies-charges-airship-expert-says-he-tried-to-help.html | ECKENER DENIES CHARGES.; Airship Expert Says He Tried to Help Aeropostale Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/yale-bunches-hits-to-beat-hosei-102-clinches-victory-over-japanese.html | YALE BUNCHES HITS TO BEAT HOSEI, 10-2; Clinches Victory Over Japanese Nine by Tallying 7 Runs in Fifth and Sixth. BOOTH AND WARREN STAR Third Baseman Shines in Field and His Triple Scores Two--Shortstop Gets Four Blows. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/dobbs-co-file-bankruptcy-plea-1206279-in-liabilities-and-1218287.html | DOBBS & CO. FILE BANKRUPTCY PLEA; $1,206,279 in Liabilities and $1,218,287 Assets Listed by Hat and Clothing Stores. FAILURE LAID TO SLUMP Concern Owning All Capital Stock Is Principal Creditor--Wholesale Hat House Not Affected. Stock Owner Chief Creditor. Fixtures Valued at $635,247. 68-72 Printcloths Weaker. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/haverstraw-rejects-police-plan.html | Haverstraw Rejects Police Plan. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/utility-reorganization-operative.html | Utility Reorganization Operative. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/mural-to-be-unveiled-to-honor-dead-artist-frieze-in-city-federation.html | MURAL TO BE UNVEILED TO HONOR DEAD ARTIST; Frieze in City Federation Hotel Was Completed by Girl, 23, Shortly Before Death. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/heads-trade-executives-r-f-miller-of-grocery-group-is-elected-by.html | HEADS TRADE EXECUTIVES; R. F. Miller of Grocery Group Is Elected by Association Men. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/air-attack-awes-throng-at-battery-planes-flash-in-the-sun-as.html | AIR 'ATTACK' AWES THRONG AT BATTERY; Planes Flash in the Sun as Pursuit Force Swoops on Low Flying Bombers.SHOW LASTS 8 MINUTESThrilling Spectacle Watched InSilence as Thundering SquadronsDart Over Towers and Bay. Visibility Was Perfect. Pursuit Fliers in Action. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/macintosh-drops-case-rejected-by-court-he-will-make-no-further-move.html | MACINTOSH DROPS CASE.; Rejected by Court, He Will Make No Further Move for Citizenship. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/uhle-hits-homer-tigers-win-by-42-blow-accounts-for-half-of-detroits.html | UHLE HITS HOMER, TIGERS WIN BY 4-2; Blow Accounts for Half of Detroit's Runs While HurlerSubdues the White Sox.BOTH TEAMS BAT HARD Each Gets Eleven Safeties but Victors Bunch Theirs Off Faberand Get Verdict. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/siamese-see-tennis-game-royal-party-attends-matches-at-westchester.html | SIAMESE SEE TENNIS GAME.; Royal Party Attends Matches at Westchester County Centre. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/queen-mary-observes-her-64th-birthday-royal-family-has-luncheon-at.html | QUEEN MARY OBSERVES HER 64TH BIRTHDAY; Royal Family Has Luncheon at Sandringham--Archbishop of Canterbury Is Guest. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/would-end-tobacco-war-independent-retailers-to-urge-manufacturers.html | WOULD END TOBACCO WAR.; Independent Retailers to Urge Manufacturers to Stabilize Prices. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/says-europe-awaits-child-peace-envoys-colonel-moss-reports-wide.html | SAYS EUROPE AWAITS CHILD PEACE ENVOYS; Colonel Moss Reports Wide Acclaim There for Plan to Promote World Friendship. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/deals-in-brooklyn-lead-days-trading-realty-market-is-brisk-there.html | DEALS IN BROOKLYN LEAD DAY'S TRADING; Realty Market Is Brisk There, but Little Activity Is Reported Elsewhere.MORTGAGE FUNDS PLACEDContracts Closed on Property inHarlem and Hudson St. CornerComprise Manhattan Dealings. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/hospitals-free-work-up-brooklyn-jewish-report-says-that-fourth-of.html | HOSPITAL'S FREE WORK UP.; Brooklyn Jewish Report Says That Fourth of Aid Was Given Gratis. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/follies-to-open-in-fortnight.html | "Follies" to Open in Fortnight. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/world-trade-spurt-is-aim-of-sessions-convention-opens-here-today-to.html | WORLD TRADE SPURT IS AIM OF SESSIONS; Convention Opens Here Today to Survey Commercial Ills and Propose Remedies. FARRELL IS FIRST SPEAKER Our Leadership in Revival to Be Chief Topic-- Leaders to View Tariff, Exports and Markets. Farrell to Open Session. Specialists to Address Groups. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/howie-qualifies-for-race-winnai-also-added-to-field-for-grind-at.html | HOWIE QUALIFIES FOR RACE.; Winnai Also Added to Field at Indianapolis. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/irenes-bob-first-in-juvenile-stakes-gaffney-colt-wins-by-length.html | IRENE'S BOB FIRST IN JUVENILE STAKES; Gaffney Colt Wins by Length From Stepenfetchit, With Universe, Favorite, Third. VICTORY IS WORTH $14,500 Mrs. Hertz's Risque Annexes Willow Purse--Bostwick Scores With Contrition in Belmont Chase. Irene's Bob Carries 122 Pounds. Scores by Two Lengths. | True | By Bryan Field. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/hawks-wins-the-1930-trophy-of-world-league-of-aviators.html | Hawks Wins the 1930 Trophy Of World League of Aviators | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/magicians-in-meeting-ignore-natural-laws-coins-cards-and-other.html | MAGICIANS IN MEETING IGNORE NATURAL LAWS; Coins, Cards and Other Objects Perform Incredulously--New Trick by Mrs. Houdini. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/russian-submarine-sinks-in-baltic-sea-other-vessels-of-baltic-fleet.html | RUSSIAN SUBMARINE SINKS IN BALTIC SEA; Other Vessels of Baltic Fleet Are Unable to Find Undersea Craft After a Dive Last Friday. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/bulkeley-wells-ends-his-life-with-bullet-once-prominent-mining.html | BULKELEY WELLS ENDS HIS LIFE WITH BULLET; Once Prominent Mining Engineer, Who Had Lost Wealth, Intimated He Feared Insanity. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/utility-bill-balked-at-harrisburg.html | Utility Bill Balked at Harrisburg. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/bank-of-montreals-assets-off.html | Bank of Montreal's Assets Off. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/associated-gas-gains-in-assets-for-system-large-increase-in-plant.html | ASSOCIATED GAS GAINS IN ASSETS FOR SYSTEM; Large Increase in Plant Is Almost Offset by Heavy Drop in Investments. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/pay-cut-plan-causes-a-japanese-walkout-railways-continue-operations.html | PAY CUT PLAN CAUSES A JAPANESE WALKOUT; Railways Continue Operations as Some 2,000 Out of 210,000 Employes Quit in Protest. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/ingersoll-is-honored-as-labor-arbiter-smith-and-lehman-send.html | INGERSOLL IS HONORED AS LABOR ARBITER; Smith and Lehman Send Tributes as Garment Industry Extols Retiring Leader. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/red-flag-flown-on-new-cornell-memorial-tribute-to-german-soldier3.html | Red Flag Flown on New Cornell Memorial; Tribute to German Soldier;3 Students Held | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/wolverhampton-handicap-won-by-macombers-rhum-at-112.html | Wolverhampton Handicap Won By Macomber's Rhum at 11-2 | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/retailers-warned-against-sales-tax-supreme-court-decision-brings-je.html | RETAILERS WARNED AGAINST SALES TAX; Supreme Court Decision Brings Jeopardy, Dry Goods Delegates at Capital Are Told. PART-TIME WORK UPHELD J.E. O'Gara Declares It Results in Advantages to Employes and Employers. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/1750000-times-square-loan.html | $1,750,000 Times Square Loan. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/poetry-room-dedicated-harvard-opens-memorial-to-dr-woodberry-in.html | POETRY ROOM DEDICATED.; Harvard Opens Memorial to Dr. Woodberry in Library. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/cousin-confesses-to-killing-doctor-but-bridgetts-insists-shooting.html | COUSIN CONFESSES TO KILLING DOCTOR; But Bridgetts Insists Shooting of Loughlin in Brooklyn Park Was in Self-Defense. URGED TO TALK BY WIDOW Wounded in Arm, He Surrenders and Is Taken to Scene of Crime --Tells of Family Row. Widow Asks for Story. Taken to Scene of Killing Cousins In Dispute. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/estates-appraised.html | Estates Appraised. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/madrid-is-uneasy-over-money-export-the-peseta-drops-again-and.html | MADRID IS UNEASY OVER MONEY EXPORT; The Peseta Drops Again and Republic Takes New Steps to Halt Gold Drain. INQUIRY ON EX-OFFICIALS Trial of Former Finance Minister for Loan Is Considered--1,500 Strikers Plan Demonstrations. Secret Police Go to Border. Inquiry on Loan to Bank. 1,500 Strikers Dispersed. Strikers Set Factories Afire. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/produce-exchange-retains-8th-place-holds-position-for-volume-of.html | PRODUCE EXCHANGE RETAINS 8TH PLACE; Holds Position for Volume of Trading Among Leading Markets, It Reports. TWO FEATURES ARE ADDED Transactions in Canadian Wheat in Bond and in New Grade of Cottonseed Oil Started. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/red-sox-overcome-senators-by-6-to-4-register-twice-in-eighth-to.html | RED SOX OVERCOME SENATORS BY 6 TO 4; Register Twice in Eighth to Break 4-All Tie and SevenGame Losing Streak. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/radio-men-sue-spreckels-others-named-in-17600000-alleged-profit-in.html | RADIO MEN SUE SPRECKELS; Others Named in $17,600,000 Alleged Profit in Kolster Deals. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/earth-tremor-felt-at-panama-canal.html | Earth Tremor Felt at Panama Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/federal-deposit-rates-cut-to-half-a-per-cent-to-conform-with.html | Federal Deposit Rates Cut to Half a Per Cent To Conform With Slashes in Bank Charges | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/finds-mayan-skyscraper-dr-thomas-gann-discovers-a-temple-city-in.html | FINDS MAYAN SKYSCRAPER.; Dr. Thomas Gann Discovers a Temple City in Quintana Roo. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/sports-of-the-times-a-fast-polo-team-on-wheels-the-polo-team-on.html | Sports of the Times; A Fast Polo Team on Wheels. The Polo Team on Wheels. A Great Shock. The Start of the Caravan. The Second Generation. | True | By John Kieran. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/school-drill-foes-plan-further-fight-parents-and-peace-groups.html | SCHOOL DRILL FOES PLAN FURTHER FIGHT; Parents' and Peace Groups Contemplate Supreme Court Action in Jamaica Case. GRAVES RULE DISAPPOINTS Possibility of Taxpayers' Suit Is Seen by Attorney in Use of City Funds Pledged for Rifles. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/spectator-fells-matman-invades-ring-and-knocks-daviscourt.html | SPECTATOR FELLS MATMAN.; Invades Ring and Knocks Daviscourt Unconscious With Punch. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/litt-d-to-wb-yeats-oxford-orator-urges-irish-poet-to-aid-celtic.html | LITT. D. TO W.B. YEATS.; Oxford Orator Urges Irish Poet to Aid Celtic Drama. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/helen-loses-royal-right-rumanian-police-get-orders-to-end-priority.html | HELEN LOSES ROYAL RIGHT.; Rumanian Police Get Orders to End Priority for Her Auto. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/treasury-calls-36438200.html | Treasury Calls $36,438,200. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/flays-plan-to-end-line-to-whitestone-state-transit-board-tells-the.html | FLAYS PLAN TO END LINE TO WHITESTONE; State Transit Board Tells the I.C.C. No New Injury to Railroad Will Result. COMPETITIVE PLAN DENIED City Has Taken No Steps to Extend Transit From Flushing, It Is Said in Brief. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/boston-plan-news-to-german-ship-line-london-and-bremen-offices-are.html | BOSTON PLAN NEWS TO GERMAN SHIP LINE; London and Bremen Offices Are Doubtful of Time-Shortening Suggestion by Curley. CONSIDERED BEFORE WAR But Scheme Is Criticized Because of the Need for Boat Trains, Compared With New York. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/yank-bats-break-athletics-streak-ruths-homer-leads-attack-that.html | YANK BATS BREAK ATHLETICS STREAK; Ruth's Homer Leads Attack That Snaps 17-Game String by 6-2 Victory. GOMEZ HALTS CHAMPIONS Holds Mackmen in Check While Dickey, Combs and Others Pound the Opposing Hurlers. Yanks Make Early Start. Dickey Adds Another Hit. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/111-nyu-athletes-to-receive-insignia-major-letters-are-voted-to-24.html | 111 N.Y.U. ATHLETES TO RECEIVE INSIGNIA; Major Letters Are Voted to 24, Minor to 59 and Numerals to 28 Violet Athletes. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/curb-seat-sale-at-92000.html | Curb Seat Sale at $92,000. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/vote-consolidation-of-14-cotton-mills-stockholders-in-the-carolinas.html | VOTE CONSOLIDATION OF 14 COTTON MILLS; Stockholders in the Carolinas Approve Plan to Organize $17,500,000 Corporation. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/9050000-city-taxes-are-paid-in-a-day-berry-reports-collection.html | $9,050,000 CITY TAXES ARE PAID IN A DAY; Berry Reports Collection Speeded by Business Conditions, Not Delayed as Expected. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/organ-pupils-graduate-guilmant-school-commencement-at-first.html | ORGAN PUPILS GRADUATE.; Guilmant School Commencement at First Presbyterian Church. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/assails-auto-tax-idea-tp-henry-also-denounces-talk-of-federal.html | ASSAILS AUTO TAX IDEA.; T.P. Henry Also Denounces Talk of Federal Gasoline Levy. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-investment-trust-restricted-management-provided-for-newday.html | NEW INVESTMENT TRUST.; Restricted Management Provided for New-Day Trust Shares. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/form-doll-supply-association.html | Form Doll Supply Association. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/governors-invited-to-meet-at-cornell-roosevelt-asks-them-to-attend.html | GOVERNORS INVITED TO MEET AT CORNELL; Roosevelt Asks Them to Attend the Conference on Rural Government in August. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/dwindling-civil-war-veterans-to-observe-may-30-in-england.html | Dwindling Civil War Veterans To Observe May 30 in England | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/forecasts-big-change-in-chinese-imports-productive-machinery-likely.html | FORECASTS BIG CHANGE IN CHINESE IMPORTS; Productive Machinery Likely to Replace Finished Goods, Consul Explains. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/mrs-scott-is-dead-headed-press-firm-took-over-direction-of-walter.html | MRS. SCOTT IS DEAD; HEADED PRESS FIRM; Took Over Direction of Walter Scott Printing Press Co. on Death of Husband. MADE GUNS DURING WAR Operated Plant as Government Unit --At 83 Ran Company on 24-Hour Day. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/joins-bennington-faculty-mrs-mb-lee-to-be-director-of-admissions-of.html | JOINS BENNINGTON FACULTY; Mrs. M.B. Lee to Be Director of Admissions of New College. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/bullish-crop-news-lifts-wheat-prices-reports-of-increased-damage.html | BULLISH CROP NEWS LIFTS WHEAT PRICES; Reports of Increased Damage come From Both Sides of International Line. NET GAINS ARE 1 to 1 c Corn Pulls Up to a Rise After Season's Lows Are Touched- -Oatsand Rye Also Improve. Wheat Damaged by Dry Weather. Shorts Help Advance in Corn. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/cards-retain-lead-by-beating-pirates-hold-first-place-by-fourpoint.html | CARDS RETAIN LEAD BY BEATING PIRATES; Hold First Place by Four-Point Margin as They Score an 11-to-9 Victory. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/probation-evils-found-seabury-aides-lay-worst-ills-to-undermanning.html | PROBATION EVILS FOUND.; Seabury Aides Lay Worst Ills to Undermanning of Bureau. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/tauber-loses-voice-again-5000aweek-tenor-forced-to-leave-land-of.html | TAUBER LOSES VOICE AGAIN.; $5,000-a-Week Tenor Forced to Leave "Land of Smiles" in London. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/ahrenberg-receives-swedens-welcome-premier-at-stockholm-reception.html | AHRENBERG RECEIVES SWEDEN'S WELCOME; Premier at Stockholm Reception Praises Flier for Effort to Rescue Courtauld. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/operate-on-dr-leiva-doctors-relieve-injury-inflicted-by-legation.html | OPERATE ON DR. LEIVA.; Doctors Relieve Injury Inflicted by Legation Liquor Thieves. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/navy-orders-40-planes-engine-contracts-bring-the-total-cost-to.html | NAVY ORDERS 40 PLANES.; Engine Contracts Bring the Total Cost to $767,942. | True | Special to The New York Times. | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/unveil-memorial-to-titanics-heroes-memorial-to-heroes-of-time.html | UNVEIL MEMORIAL TO TITANICS HEROES; MEMORIAL TO HEROES OF TIME TITANIC. | True | Special to The New York Times.Photo by Office of Public Buildings and Public Parks, Washington. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/spring-publications-deferred.html | Spring Publications Deferred. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/dullness-continues-in-paris.html | Dullness Continues in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/survey-of-retail-prices-association-will-make-new-study-in-stores.html | SURVEY OF RETAIL PRICES.; Association Will Make New Study In Stores Throughout Country. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/world-exchange-bank-suit-broderick-seeks-599485-from-13-guarantors.html | WORLD EXCHANGE BANK SUIT; Broderick Seeks $599,485 From 13 Guarantors. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/fire-department.html | Fire Department. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/gasoline-loaded-ship-from-portugal-afire-fate-of-crew-is-in-doubt.html | GASOLINE LOADED SHIP FROM PORTUGAL AFIRE; Fate of Crew Is in Doubt as Blasts Are Heard--Two Freighters Near By. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/germanamericans-reach-cuxhaven.html | German-Americans Reach Cuxhaven | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/aid-air-terminus-fight-thirteen-congress-members-back-merchants.html | AID AIR TERMINUS FIGHT.; Thirteen Congress Members Back Merchants' Association Here. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/carnera-to-appeal-sharkey-bout-ban-italian-heavyweight-files-answer.html | CARNERA TO APPEAL SHARKEY BOUT BAN; Italian Heavyweight Files Answer to Suit for a Permanent Injunction. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/50000-bail-for-broker-fairbanks-denies-taking-250000-from-tucker.html | $50,000 BAIL FOR BROKER.; Fairbanks Denies Taking $250,000 From Tucker, Anthony & Co. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/third-avenue-road-gains-net-income-in-april-250-per-cent-over-that.html | THIRD AVENUE ROAD GAINS.; Net Income in April 250 Per Cent Over That of Year Ago. | True | | C1B 114899 |
| 1931-05-27 | | https://www.nytimes.com/1931/05/27/archives/miss-snyder-wins-from-mrs-anderson-apawamis-player-defeats-one-of.html | MISS SNYDER WINS FROM MRS. ANDERSON; Apawamis Player Defeats One of Favorites in Metropolitan Title Golf, 1 Up. MISSES SINGER, JENNEY BOW Lose to Mrs. Ryan and Mrs. Goss, Respectively--Miss Hicks and Mrs. Lake Triumph. Victor Shows Courage. Mrs. Briggs Wins on 20th. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/five-ship-lines-agree-on-texas-port-rate-shipping-board-approves.html | FIVE SHIP LINES AGREE ON TEXAS PORT RATE; Shipping Board Approves New Arrangement for Cotton Shipments in Transit. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/gallagher-to-coach-at-niagara.html | Gallagher to Coach at Niagara. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/suicide-at-berlin-grave-of-czarist-minister-ends-a-romance-of-the.html | Suicide at Berlin Grave of Czarist Minister Ends a Romance of the Russian Revolution | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/theatre-press-agents-to-meet.html | Theatre Press Agents to Meet. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/american-league-to-elect-president-today-and-sift-all-complaints.html | American League to Elect President Today And Sift All Complaints Against Umpires | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. State of West Virginia. Chicago Park District. State of Arkansas. San Francisco, Cal. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/crain-warned-aide-to-push-walsh-case-letter-calling-attention-to.html | CRAIN WARNED AIDE TO PUSH WALSH CASE; Letter Calling Attention to "Influence' of Appeals Board Head Read at Hearing.EXPLAINS STOCK CASE DELAYEx-Justice Dowling and Chief Magistrate McDonald Praise Record of Prosecutor. Doyle's Attorney to be Called. McCauley Praises Prosecutor. Tells of Court Inquiry. CUVILLIER WINS A POINT. Controller Indicates He Will Seek Advice on Inquiry Fund. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/final-tests-of-plane-planned-by-ash-today-american-flier-will-take.html | FINAL TESTS OF PLANE PLANNED BY ASH TODAY; American Flier Will Take Off From Tokyo Saturday on Pacific Jump to Tacoma. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/lee-pleads-for-league-elon-graduates-hear-prediction-we-will-some.html | LEE PLEADS FOR LEAGUE.; Elon Graduates Hear Prediction We Will Some Time Join It. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/accepts-bond-plans-of-west-palm-beach-general-committee.html | ACCEPTS BOND PLANS OF WEST PALM BEACH; General Committee, Representing 50% of Holders, Agrees to 35-Year Refunding. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/tuttle-hails-wifes-rise-gladsomeone-in-family-won-election-he-tells.html | TUTTLE HAILS WIFE'S RISE.; Glad-Someone in Family Won Election, He Tells Women Republicans. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/byrd-with-im-from-the-navy-succors-a-gob-facing-odds.html | Byrd With 'I'm From the Navy' Succors a Gob, Facing Odds | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/vienna-credit-bank-still-in-need-of-aid-financial-consortium-is.html | VIENNA CREDIT BANK STILL IN NEED OF AID; Financial Consortium Is Sought to Keep Foreign Credits and Provide Liquid Funds. THREAT OF RUNS AVOIDED But Original Supporting Action by the Government Is Held Inadequate for Protection. Large Sums Paid to Creditors. French Offers Suspected. Bulletin Issued Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/cuts-thrift-interest-rate.html | Cuts Thrift Interest Rate. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/the-battle-of-trenton.html | THE BATTLE OF TRENTON. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/erskine-play-to-be-given-lew-cantor-buys-the-way-men-areoursler-is.html | ERSKINE PLAY TO BE GIVEN.; Lew Cantor Buys "The Way Men Are"--Oursler Is Coauthor. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/factors-swindles-put-at-6000000-depositions-presented-by-british.html | FACTOR'S SWINDLES PUT AT $6,000,000; Depositions Presented by British Government at Extradition Hearing for Chicagoan. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/cotton-drops-here-after-fall-abroad-weather-uncertainty-causes.html | COTTON DROPS HERE AFTER FALL ABROAD; Weather Uncertainty Causes Rally on Covering, but New Weakness Develops. LOSSES 9 TO 13 POINTS Outsid Buying Is Restricted--Reduction in Acreage of 11.1% Is the Latest Estimate. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/body-of-whale-burned-panama-unable-to-tow-carcass-of-stranded.html | BODY OF WHALE BURNED.; Panama Unable to Tow Carcass of Stranded Monster to Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/latins-again-move-to-discuss-tariff-chile-takes-lead-in-drive-to.html | LATINS AGAIN MOVE TO DISCUSS TARIFF; Chile Takes Lead in Drive to Bring Question Before Two Pan-American Parleys. CUSTOMS UNION IS PUSHED Santiago Spokesman Would Be Willing to include the United Statesand Canada in the Project. Chile Aggressive on Tariffs. Many Barriers to Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/confer-on-porto-ricos-radio.html | Confer on Porto Rico's Radio. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/lays-stone-at-good-counsel-college.html | Lays Stone at Good Counsel College | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/ohio-professors-vote-to-ask-miller-inquiry-dismissal-of-sociologist.html | OHIO PROFESSORS VOTE TO ASK MILLER INQUIRY; Dismissal of Sociologist May Go Before Association--University Heads Defend Stand. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/bank-teller-confesses-pontiac-mich-man-tells-how-he-supplied-key-to.html | BANK TELLER CONFESSES; Pontiac (Mich.) Man Tells How He Supplied Key to Robbers. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/defers-new-avenue-plan-board-at-mayors-behest-orders-study-of.html | DEFERS NEW AVENUE PLAN.; Board, at Mayor's Behest, Orders Study of Midtown Project. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/wool-tops.html | WOOL TOPS. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/mimic-war-begins-at-fortress-monroe-the-army-air-fleet-roars-down.html | MIMIC WAR BEGINS AT FORTRESS MONROE; THE ARMY AIR FLEET ROARS DOWN THE HUDSON AGAIN. | True | From a Staff Correspondent of The New York Times.Pbotos by Times Wide World From United States Army Air Corps.photo By United States Army Air Corps. | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/buchman-religion-explained-to-1000-aims-of-a-new-philosophy.html | BUCHMAN RELIGION EXPLAINED TO 1,000; Aims of a New Philosophy Originated by Teacher Are Toldby Twelve Speakers.BISHOP LLOYD AT DINNER Rev. S.M. Shoemaker Praises theMovement and Seeks to MeetCriticism of Founder. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/two-racers-killld-in-indianapolis-test-auto-bearing-joe-caccia.html | TWO RACERS KILLLD IN INDIANAPOLIS TEST; Auto Bearing Joe Caccia, Veteran Driver, and a Mechanic Jumps Track and Is Burned Up. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/mrsreynolds-opens-home-to-welfare-aid-a-tea-hostess-to-hundreds-for.html | MRS.REYNOLDS OPENS HOME TO WELFARE AID; A Tea Hostess to Hundreds for Educational Alliance of Southern Women. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-equity-rule-curbs-managers-regulation-is-aimed-at-salary-waiver.html | NEW EQUITY RULE CURBS MANAGERS; Regulation Is Aimed at Salary Waiver Agreements of Actors and Producers. SUBSIDIARY RIGHTS POSTED Gillmore and Other Officers Are Re-elected at Annual Meeting-- Three-Year Term Adopted. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/pass-horse-racing-bill-members-of-north-carolina-house-approve.html | PASS HORSE RACING BILL.; Members of North Carolina House Approve Pari-Mutuels. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/far-rockaway-homes-rented.html | Far Rockaway Homes Rented. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-rochelle-bandits-get-20-years.html | New Rochelle Bandits Get 20 Years. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/borah-ridicules-our-soviet-policy-says-we-need-trade-european.html | BORAH RIDICULES OUR SOVIET POLICY; Says We Need Trade European Nations Are Now Seeking With Russia. DOUBTFUL ON DISARMAMENT Senator Approves Stimson's LatinAmerican Policy on InterviewBroadcast by Radio. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/burial-of-exemperor-in-austria-authorized-body-of-carl-i-probably.html | BURIAL OF EX-EMPEROR IN AUSTRIA AUTHORIZED; Body of Carl I Probably Will Be Moved From Madeira Islands in the Autumn. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/large-garden-party-for-charity.html | Large Garden Party for Charity. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/walker-is-acquitted-at-church-mock-trial-then-gets-medal-for.html | 'WALKER' IS ACQUITTED AT CHURCH MOCK TRIAL; Then Gets Medal for 'Avoidance of Labor' From Men's Bible Class at Riverside. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/gets-papers-seized-at-diamonds-home-schwartz-to-scrutinize-them-for.html | GETS PAPERS SEIZED AT DIAMOND'S HOME; Schwartz to Scrutinize Them for Information on Alleged Bootlegging Operations. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/150000-shares-sold-in-a-few-hours.html | 150,000 Shares Sold in a Few Hours | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/20-study-awards-made-at-columbia-teachers-college-fellowships-and.html | 20 STUDY AWARDS MADE AT COLUMBIA; Teachers College Fellowships and Scholarships Are Granted to Students and Graduates. PRIZES WORTH UP TO $750 Bronxville Resident Is the Only Winner in Greater New York-- 13 States Represented. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/will-build-on-stapleton-plot.html | Will Build on Stapleton Plot. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/seaton-heidi-wins-devon-horse-blue-pairs-with-seaton-harmony-to.html | SEATON HEIDI WINS DEVON HORSE BLUE; Pairs With Seaton Harmony to Give Seaton Hackney Farm Its Eleventh Ribbon. | True | By Henry R. Ilsley. Special To the New York Times.pictorial Press Photo. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/two-get-life-terms-for-ohio-prison-fire-grate-and-gibson-who.html | TWO GET LIFE TERMS FOR OHIO PRISON FIRE; Grate and Gibson, Who Thereby Caused 320 Deaths, Plead Guilty to Second Degree Murder. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/stjohns-repels-manhattan4-to-2-rubinskys-homer-with-one-on-in-tenth.html | ST JOHN'S REPELS MANHATTAN,4 TO 2; Rubinsky's Homer With One On in Tenth Ends Duel Between Fernandez and Garrison. HASSETT HITS FOR CIRCUIT Drive Follows Pass to McCormick and Gives Jaspers 2-1 Lead-- Maloney Gets Triple. St. John's Tallies First. Fernandez Opens Rally. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/australia-drafts-conversion-plans-state-premiers-hope-to-reduce.html | AUSTRALIA DRAFTS CONVERSION PLANS; State Premiers Hope to Reduce Interest 2 % by Freeing Loan From Surtax. BANKS APPROVE MEASURE Statesmen to Remain in Session at Melbourne Until All Phases of Protect Are Completed. Other Interest Cuts Planned. General Support for Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/subway-extension-ready-for-opening-public-will-be-able-to-use-the.html | SUBWAY EXTENSION READY FOR OPENING; Public Will Be Able to Use the Fourteenth Street Line to Eighth Avenue Next Saturday. APARTMENT LEASES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/passerby-wounded-in-holdup-battle-civil-engineer-is-shot-as-he-is.html | PASSER-BY WOUNDED IN HOLD-UP BATTLE; Civil Engineer Is Shot as He Is Caught in Crossfire at DrugStore Robbery.TWO OTHERS ARE HIT, TOOHolmes Detective, Who SurprisesTwo Bandits, and a SuspectAre Injured. Took $150 From Register. Mistaken for Robber. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/dorothy-mann-wed-to-irving-friedman-ceremony-takes-place-in-the.html | DOROTHY MANN WED TO IRVING FRIEDMAN; Ceremony Takes Place in the Georgian Room of the Pierre. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/upholds-newspaper-advertising.html | Upholds Newspaper Advertising. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/seven-are-lost-on-cruise-of-college-group-in-sound-one-body-washed.html | SEVEN ARE LOST ON CRUISE OF COLLEGE GROUP IN SOUND; ONE BODY WASHED ASHORE; PARTY OF YOUNG TEACHERS Body of Wife of N.Y.U. Instructor Is Found With Life Preserver. PLANES JOIN IN THE SEARCH Craft, Gone Since Early Sunday, May Have Exploded orFoundered in Squall.NO TRACE OF WRECKAGEDrowned Woman's HusbandOwned Craft--Columbia Statistician and Wife Aboard. List of Those Missing. Thick Haze on the Sound. Explosion May Have Been Caused. Engine Had Been Damaged. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/spot-cocoa-at-record-low-price.html | Spot Cocoa at Record Low Price. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/to-tax-and-to-please.html | "TO TAX AND TO PLEASE." | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/american-to-advise-soviet-on-building-john-calder-named-technical.html | AMERICAN TO ADVISE SOVIET ON BUILDING; John Calder Named Technical Aide to Official in Charge of All Construction. NEED OF REFORMS URGENT Sabotage, Frequent Changes in Plans and Inaccessibility of Higher-Ups Hamper Work. NEW LINE-UP SEEN AS IDEAL American to Supply Direction and "Hard-Boiled" Russian Chief Driving Force to Get Things Done. Reform Urgently Needed. Complain of Sabotage. | True | By Walter Duranty. Wireless To the New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/plan-lilac-tinted-glassware.html | Plan Lilac Tinted Glassware. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/will-sall-to-attend-nieces-bridal.html | Will Sall to Attend Niece's Bridal. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/empire-state-building-leases.html | Empire State Building Leases. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-police-magazine-lists-auto-accidents-reduction-of-16-in-street.html | NEW POLICE MAGAZINE LISTS AUTO ACCIDENTS; Reduction of 16 in Street Deaths in April Reported in First Issue of Monthly. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/agrees-to-suspend-sixth-av-trolleys-company-contract-accepted-by.html | AGREES TO SUSPEND SIXTH AV. TROLLEYS; Company Contract Accepted by City to Halt Service When the Subway Is Started. QUICKER BUILDING IS SEEN Line Between 59th St. and 3d St. Is Affected--Possibility of Bus Operation Provided For. Bus Provision Sought. Sees Gain in Building Efficiency. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/princeton-nine-wins-73-captures-practice-game-from-abraham-straus.html | PRINCETON NINE WINS, 7-3.; Captures Practice Game From Abraham & Straus Team. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/england-is-chosen-captain-of-1932-yale-golf-team.html | England Is Chosen Captain Of 1932 Yale Golf Team | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/warn-rate-change-would-injure-port-traffio-and-ship-men-testify.html | WARN RATE CHANGE WOULD INJURE PORT; Traffio and Ship Men Testify Charge for Lighterage Would Hurt Trade Seriously. FEAR LOSS OF PRESTIGE Disruption of Foreign Commerce Called a Possible Result of Proposed Differential. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/hoover-and-cabinet-find-many-factors-favorable-to-trade-conference.html | HOOVER AND CABINET FIND MANY FACTORS FAVORABLE TO TRADE; Conference Is Unusually Prolonged as the Economic Situation Is Gone Into Thoroughly. PRESIDENT TO SAVE $51,000 Will Forego White House Cooling System for Which Appropriation Has Been Made. NO CAMP TRIP THIS WEEKHe Is Appealed To In Dispute OverRinging Carillon While He isat Valley Forge. Further Economies Considered. FIND MANY FACTORS FAVORING BUSINESS Valley Forge Speech at 9:30. Dispute Over Valley Forge Bells. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/american-tenor-scores-tokatyan-gets-35-curtain-calls-at-debut-in.html | AMERICAN TENOR SCORES.; Tokatyan Gets 35 Curtain Calls at Debut in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-yorks-museum-of-science-and-industry.html | NEW YORK'S MUSEUM OF SCIENCE AND INDUSTRY. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/angel-of-broadway-gets-a-welfare-post-former-rheba-crawford-is-made.html | 'ANGEL OF BROADWAY' GETS A WELFARE POST; Former Rheba Crawford Is Made Director of Social Work of California. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/trouble-et-great-meadow-denied.html | Trouble et Great Meadow Denied. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/nv-aclubhouse-will-be-vacated-manager-notifies-75-resident-members.html | N.V. A.CLUBHOUSE WILL BE VACATED; Manager Notifies 75 Resident Members and 8,000 Others Doors Will Close Sunday. DEFICIT PUT AT $150,000 Officials to Meet Today to Consider Leasing Quarters in Hotel Near West 46th Street Building. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/norway-may-claim-part-of-greenland-danes-incensed-by-oslo-proposal.html | NORWAY MAY CLAIM PART OF GREENLAND; Danes Incensed by Oslo Proposal to Extend Sovereignty to Area North of Scoresby Sound. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/police-department.html | Police Department. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/icc-rejects-plan-for-general-inquiry-on-railroad-needs-eastern.html | I.C.C. REJECTS PLAN FOR GENERAL INQUIRY ON RAILROAD NEEDS; Eastern Presidents Wanted Commission to Take the Initiative, but It Refuses. HIGHER RATES NOT SOUGHT Executives Would Cut Off Passenger Trains and Slow Up Freight in Economy Plan. WILL MEET AGAIN TODAY They Wish to Protect Securities Held by Savings Banks and Other Institutions. Carriers May Take Initiative. Did Not Ask for Increase. I.C.C. REJECTS PLEA OF RAILROAD CHIEFS Foresaw Political Agitation. Suggested Cut in Passenger Trains. Saving Possible on Fast Freight. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/sees-trade-curbed-by-low-rail-rates-gormley-declares-prosperity.html | SEES TRADE CURBED BY LOW RAIL RATES; Gormley Declares Prosperity Cannot Return While Roads Remain "Hamstrung." VIEWS BUYING AS FACTOR Railway Association Official Tells Traffic Club Faith in Public Prompted Expansion. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/asks-for-west-co-accounts.html | Asks for West & Co. Accounts. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/makowski-annexes-low-gross-award-gets-prize-by-matching-cards-with.html | MAKOWSKI ANNEXES LOW GROSS AWARD; Gets Prize by Matching Cards With Burkard in Wheatley Hills One-Day Golf. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/mr-rogers-is-getting-fed-up-on-this-conference-business.html | Mr. Rogers Is Getting Fed Up On This Conference Business | True | WILL ROGERS. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/rise-in-oil-output-laid-to-east-texas-district-reverses-its-recent.html | RISE IN OIL OUTPUT LAID TO EAST TEXAS; District Reverses Its Recent Trend, Offsetting a Drop in Oklahoma Fields. IMPORTS DECLINE FURTHER Receipts of California Products at Atlantic and Gulf Ports Show a Large Decrease. Estimates of Output by Districts. Gasoline Figures Compared | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/seers-to-cut-short-our-rule-in-haiti-stimson-is-reported.html | SEERS TO CUT SHORT OUR RULE IN HAITI; Stimson Is Reported Negotiating for Withdrawal in TwoYears Instead of Five.HAITIAN APPROVAL NEEDEDProcess of Replacing American Officials With Natives Is AlreadyIn Progress Under Plan. | True | Special to The New York Times. | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/for-federal-aid-to-cities-senator-lewis-urges-system-which-would.html | FOR FEDERAL AID TO CITIES.; Senator Lewis Urges System Which Would Relieve Chicago. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/robin-errors-help-phils-win-by-84-thompson-and-finn-make-misplays.html | ROBIN ERRORS HELP PHILS WIN BY 8-4; Thompson and Finn Make Misplays That Result in FiveUnearned Runs.LOMBARDI HITS A HOMERGets His First Major League Circuit Blow--Thompson and Whitney Drive Four-Baggers. Three Homers Mark Game. Elliott Getting Revenge. | True | By Roscoe McGowen. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/port-newark-bank-sale-confirmed.html | Port Newark Bank Sale Confirmed. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/catholic-meddling-charged-by-fascisti-paper-accuses-catholic-union.html | CATHOLIC MEDDLING CHARGED BY FASCISTI; Paper Accuses Catholic Union of Planning to Seize Power, Reporting Secret Meeting. PRO-VATICAN REPLY MADE Attacks by Fascisti Described-- Students Parade in Rome to Anti-Church Songs. Hoped to Win Workers. CATHOLIC MEDDLING CHARGED BY FASCISTI Open Clashes Occur. | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/plans-skyscraper-on-belmont-site-60story-office-building-to-be.html | PLANS SKYSCRAPER ON BELMONT SITE; 60-Story Office Building to Be Erected at Park Av. and 42d St. by William Ziegler. COST PUT AT $5,000,000 Hostelry Famous in the Grand Central Zone for 23 Years Is Nowin the Hands of Wreckers. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/rtbaker-acts-to-free-yacht-seized-in-suit-exdirector-of-mint.html | R.T.BAKER ACTS TO FREE YACHT SEIZED IN SUIT; Ex-Director of Mint Asserts Craft Was Gift of Wife, the Former Mrs. James Cromwell. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/tariff-and-dry-law-scored-by-jeweler-new-head-of-association-here.html | TARIFF AND DRY LAW SCORED BY JEWELER; New Head of Association Here Urges Repeal--Steps Taken to Curb Robberies. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/the-play-artistic-nightmare.html | THE PLAY; Artistic Nightmare. | True | By J. Brooks Atkinson. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/pittsburgh-is-host-to-presbyterians-vanguard-of-2000-church-leaders.html | PITTSBURGH IS HOST TO PRESBYTERIANS; Vanguard of 2,000 Church Leaders Arrives for General Assembly Opening Tomorrow.EARLY CONFERENCES HELDPreliminary Sessions Are Devoted toEvangelism and to Seminariesand Colleges. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/reports-business-sound-in-northwest-farm-editor-in-address-here.html | REPORTS BUSINESS SOUND IN NORTHWEST; Farm Editor in Address Here Says Improvement Is Due to Diversified Crops. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/markets-in-london-paris-and-berlin-prices-irregular-in-quiet.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular in Quiet Trading on the English Exchange--Credit Easy.SLIGHT RALLY IN FRANCE Day's Transactions, However, AreSmall--Serious Decline onGerman Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/jersey-city-beaten-its-winning-streak-ended-as-reading-scores-31.html | JERSEY CITY BEATEN.; Its Winning Streak Ended as Reading Scores 3-1 Victory. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/woman-cooks-on-windjammer-in-1931-australian-grain-race.html | Woman Cooks on Windjammer In 1931 Australian Grain Race | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/giants-win-twice-to-mark-terry-day-hubbell-blanks-braves-3to0-then.html | GIANTS WIN TWICE TO MARK TERRY DAY; Hubbell Blanks Braves, 3-to-0, Then Walker Hurls 6-0 Victory Before 20,000 Crowd. TERRY GETS PLAYING AWARD Receives Plaque Proclaiming Him "Player of the Year" for 1930 From Baseball Writers. Terry Shows His Skill. Second Game a Runaway. Critz Plays Star Role. | True | By William E. Brandt.times Wide World Photo. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/city-accepts-plans-for-health-building-4720000-structure-in-civic.html | CITY ACCEPTS PLANS FOR HEALTH BUILDING; $4,720,000 Structure in Civic Centre to Provide Adequately for Four Departments. MAYOR URGES QUICK ACTION Says Municipal Offices Are Overcrowded and Old Plant Will Be Razed Soon. BUT HE OPPOSES STATUARY. Jokes About Specification for "14 Heroic Figures," and Hints It Will Be Ruled Out. Criticizes Statuary in Plans. Details of the Project. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/cubs-bat-heavily-to-beat-reds-twice-chicago-captures-doubleheader.html | CUBS BAT HEAVILY TO BEAT REDS TWICE; Chicago Captures DoubleHeader at Cincinnati by Scores of 7 to 2 and 9 to 6. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/labradors-potential-wealth.html | LABRADOR'S POTENTIAL WEALTH. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/1600-jersey-taxi-owners-face-suit.html | 1,600 Jersey Taxi Owners Face Suit | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/1-drown-on-polish-river-excursion.html | 1 Drown on Polish River Excursion | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/jersey-utility-in-produce-list.html | Jersey Utility in Produce List. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/st-moritz-sky-salon-opens-tonight.html | St. Moritz Sky Salon Opens Tonight | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/miss-helen-grant-engaged-to-marry-will-become-the-bride-of-bruce.html | MISS HELEN GRANT ENGAGED TO MARRY; Will Become the Bride of Bruce Irving Gheen of Cleveland Heights. JUNE 6 TO BE WEDDING DAY Bride-to-Be Now in Paris With Her Father--Fiance a Law Student in Ohio. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/downing-funeral-to-be-held-tomorrow-large-list-of-prominent-men.html | DOWNING FUNERAL TO BE HELD TOMORROW; Large List of Prominent Men Named as Honorary Bearers for Senator. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/miss-taubele-wins-at-montclair-net-defending-champion-defeats.html | MISS TAUBELE WINS AT MONTCLAIR NET; Defending Champion Defeats Mrs. Johnson in Third Round of Clay Courts Event. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/deterding-accuses-soviet-in-oil-slump-chairman-of-royal-dutch-says.html | DETERDING ACCUSES SOVIET IN OIL SLUMP; Chairman of Royal Dutch Says Dumping and Cut in Consumption Upset Trade. REPORT FOR 1930 ISSUED Income for Ordinary Stock Equal to 17.87 Per Cent--Bimetallic System Advocated. Company's Annual Report. Results of Curtailment. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/heads-paleopitus-at-dartmouth.html | Heads Paleopitus at Dartmouth. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/oil-production-brings-big-price-cut-gov-sterling-considers-special.html | OIL PRODUCTION BRINGS BIG PRICE CUT; Gov. Sterling Considers Special Session of Legislature to Meet East Texas Problem. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/indians-take-two-from-the-browns-win-120-and-42-to-run-victory.html | INDIANS TAKE TWO FROM THE BROWNS; Win, 12-0 and 4-2, to Run Victory String to Three and Gain Fifth Place in Race. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/bowl-is-donated-for-yale-rowing-permanent-crew-award-will-honor-the.html | BOWL IS DONATED FOR YALE ROWING; Permanent Crew Award Will Honor the Most Cooperative Oarsman of Year. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/dox-flight-rates-fixed-brazil-sets-figures-for-regular-coastwise.html | DO-X FLIGHT RATES FIXED.; Brazil Sets Figures for Regular Coastwise Trips as Maximum. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/dutch-rubber-exports-down.html | Dutch Rubber Exports Down. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/lott-wins-at-paris-to-gain-4th-round-plays-brilliantly-in-defeating.html | LOTT WINS AT PARIS TO GAIN 4TH ROUND; Plays Brilliantly in Defeating Kingsley 6-0, 6-1, 6-4, in French Title Play. VAN RYN ALSO ADVANCES Conquers Merlin 4-6, 8-6, 6-1, 6-2, --Miss Jacobs and Miss Ryan Continue March. Miss Jacobs Easy Victor. Lott Starts Like Whirlwind. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/rob-kansas-bank-of-5000.html | Rob Kansas Bank of $5,000. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/board-overrides-ash-heap-protests-places-60000-project-on-east-46th.html | BOARD OVERRIDES ASH HEAP PROTESTS; Places $60,000 Project on East 46th St. on Calendar for Favorable Action June 5. HAILED AS ORNAMENTAL Hand Answers Criticism That It Will Mar Realty Values With Plan to Make It a Playground. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/4-killed-as-czech-police-fire-on-reds.html | 4 Killed as Czech Police Fire on Reds | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/awards-for-21-workers-mechanics-on-london-terrace-to-get.html | AWARDS FOR 21 WORKERS.; Mechanics on London Terrace to Get Certificates Tomorrow. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/county-official-drowns-william-moore-a-dutchess-supervisor-found.html | COUNTY OFFICIAL DROWNS; William Moore, a Dutchess Supervisor, Found Dead in Creek. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/accidents-at-grade-crossings-fall-140-to-750-for-2-months.html | Accidents at Grade Crossings Fall 140 to 750 for 2 Months | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/close-insurance-concern-court-directs-van-schaick-to-liquidate.html | CLOSE INSURANCE CONCERN; Court Directs Van Schaick to Liquidate Union Mutual Casualty. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/asks-longer-port-service-west-side-group-wants-quarantine-kept-open.html | ASKS LONGER PORT SERVICE; West Side Group Wants Quarantine Kept Open 24 Hours a Day. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/sent-to-politician-job-applicant-says-city-bureau-clerk-accused-by.html | SENT TO POLITICIAN, JOB APPLICANT SAYS; City Bureau Clerk Accused by Unemployed Man of Referring Him to Democratic Club. EMPLOYE DENIES CHARGE Rybicki, Calling Case First of Its Kind, Declares "Political Meddling" Is Barred. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/pantages-jurors-seated-7-men-and-5-women-tentatively-picked-at.html | PANTAGES JURORS SEATED.; 7 Men and 5 Women Tentatively Picked at Theatre Man's Trial. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-gas-well-in-tioga-field.html | New Gas Well in Tioga Field. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/seek-arkansas-divorces-colony-at-hot-springs-awaits-new-law-june-12.html | SEEK ARKANSAS DIVORCES.; "Colony" at Hot Springs Awaits New Law June 12. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/insignia-are-voted-133-yale-athletes-major-letters-go-to-27-and.html | INSIGNIA ARE VOTED 133 YALE ATHLETES; Major Letters Go to 27 and Minor Awards to 106 for Spring Activities. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/seeks-wyeth-company-home-products-after-stock-including-block-heid.html | SEEKS WYETH COMPANY.; Home Products After Stock Including Block Heid by Harvard. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/briand-to-remain-in-foreign-office-french-foreign-minister-feels.html | BRIAND TO REMAIN IN FOREIGN OFFICE; French Foreign Minister Feels This Is Best Way to Serve France and Peace. YIELDS TO LAVAL'S PLEAS Veteran Statesman Also Seen as Trading on Success at Geneva-- Europe's Complexities Aid Him. Geneva Success Utilized. Dilemma If He Were Out. Hear of Arms Postponement. Some Favor Delay. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/dividend-deferred-by-boston-maine-no-payment-unless-earned-say.html | DIVIDEND DEFERRED BY BOSTON & MAINE; No Payment Unless Earned, Say Directors in Delaying Return on Common Stock. WILL PAY ON PREFERRED Report States Earnings of Railroad in Four Months of Year Compare Well With Any Other Line's. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/hamburg-line-opens-two-offices.html | Hamburg Line Opens Two Offices. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/irvington-student-wins-art-prize.html | Irvington Student Wins Art Prize. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/harbor-works-planned-port-of-spain-hopes-to-carry-out-old-scheme.html | HARBOR WORKS PLANNED.; Port of Spain Hopes to Carry Out Old Scheme, Aiding Jobless. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/utility-stock-issues-granted.html | Utility Stock Issues Granted. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/five-star-final-closing.html | "Five Star Final" Closing. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/typhoid-kills-bride-and-her-aunt-15-ill-bronx-girl-and-relative-die.html | TYPHOID KILLS BRIDE AND HER AUNT; 15 ILL; Bronx Girl and Relative Die, Guests Are Stricken After a Wedding Dinner. NO DANGER TO THE PUBLIC Dr. Wynne Says All at Party Are Known and Have Been Warned-- Carrier of Disease Prepared Food. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/ambraz-on-stand-denies-vice-frameup-mrs-ricchebuono-recalled-admits.html | AMBRAZ ON STAND DENIES VICE FRAME-UP; Mrs. Ricchebuono, Recalled, Admits Scar Described by Policeman at Perjury Trial. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-revue-for-the-provincetown.html | New Revue for the Provincetown. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/polish-cabinet-quits-on-pilsudskis-return-col-prystor-exminister-of.html | POLISH CABINET QUITS ON PILSUDSKI'S RETURN; Col. Prystor, Ex-Minister of Commerce, Is Said to Have Been Asked to Become Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/mount-vernon-reproduction-opened-in-paris-edges-praise-of.html | Mount Vernon Reproduction Opened in Paris; Edge's Praise of Exposition Is Heard Here; MT. VERNON OPENED AT FRENCH EXHIBIT For World Amity. The Romance of History. Program Heard Very Plainly. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/financial-notes-98334825.html | FINANCIAL NOTES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/rush-for-driving-licenses-motorists-seek-renewals-before-friday-to.html | RUSH FOR DRIVING LICENSES; Motorists Seek Renewals Before Friday to Avoid Penalty. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/free-loan-society-aided-10206.html | Free Loan Society Aided 10,206. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/prairie-pipeline-wins-tax-awards.html | Prairie Pipeline Wins Tax Awards. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/car-loadings-reduced-to-747732-in-week-index-now-at-new-low-level.html | Car Loadings Reduced to 747,732 in Week; Index Now at New Low Level for Depression | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/farley-says-inquiries-will-aid-democrats-state-chairman-tells-group.html | FARLEY SAYS INQUIRIES WILL AID DEMOCRATS; State Chairman Tells Group in Westchester Investigation of City Will Add to Votes. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/exchange-in-inquiry-aims-at-bear-raids-deliberate-operations-to.html | EXCHANGE IN INQUIRY AIMS AT 'BEAR RAIDS; Deliberate Operations to Depress Values SuspectedAmong Short Sellers.FULL DATA ARE REQUESTEDQuestionnaire Sent to FirmsAsks Stocks Lent and Borrowed, With Names. MARKET LITTLE AFFECTED Securities, However, End SessionWith Slight Gains After ManyNew Lows Are Reached. Deliberate Bear Raids Suspected. Justification Seen in Wide Break. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/mary-delafield-to-wed-in-church-her-marriage-to-a-ludlow-kramer-jr.html | MARY DELAFIELD TO WED IN CHURCH; Her Marriage to A. Ludlow Kramer Jr. to Take Place June 20 in Riverdale. MANY ATTENDANTS CHOSEN Ceremony to Be Followed by a Reception at Fieldston, theDelafield Home. | True | Photo by Ira L. Hill. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/textile-mills-resume-plants-in-new-hampshire-operate-night-and-day.html | TEXTILE MILLS RESUME.; Plants in New Hampshire Operate Night and Day. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/kings-county-regressives.html | KINGS COUNTY REGRESSIVES. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/bank-head-may-sell-art-expected-to-dispose-of-collection-because-of.html | BANK HEAD MAY SELL ART.; Expected to Dispose of Collection Because of Vienna Failure. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/newark-stops-baltimore-pruett-in-first-game-hurls-bears-to-4-to-2.html | NEWARK STOPS BALTIMORE.; Pruett, in First Game, Hurls Bears to 4 to 2 Triumph. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/mothers-to-mark-may-30-gold-star-pilgrims-to-take-part-in-services.html | MOTHERS TO MARK MAY. 30; Gold Star Pilgrims to Take Part in Services at 5 French Cemeteries. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/gifford-is-new-head-of-charity-society-telephone-executive-named-to.html | GIFFORD IS NEW HEAD OF CHARITY SOCIETY; Telephone Executive Named to Office R.W. de Forest Held From 1888 Until Death. SOCIAL WORKERS PRAISED Porter R. Lee Attributes Need for Their Aid to Complexity of City Life's Problems. FINDS METHODS IMPROVED Authority and Leadership, He Says, Mark Organized Effort to Ease Human Difficulties. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/fight-chiari-in-panama-government-liberals-and-conservatives-may.html | FIGHT CHIARI IN PANAMA.; Government Liberals and Conservatives May Join in Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/charities-to-share-in-eidlitz-wealth-hospitals-chief-beneficiaries.html | CHARITIES TO SHARE IN EIDLITZ WEALTH; Hospitals Chief Beneficiaries of Builder's Will--Estate Valued at $2,795,280. BUSINESS AIDES GET STOCK Funds of $814,164 and $971,861 to Pay Life Income to Widow of Medical Centre Contractor. Provides for Free Beds. How Stock Is Divided. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/business-world-total-of-buyers-here-gains-see-good-summer-call.html | BUSINESS WORLD; Total of Buyers Here Gains. See Good Summer Call Continuing. April Silk Sales Show Gain. Men's Wear Orders Off Slightly. Stocks of "Drop" Rugs Limited. Fall Lace Curtains in Colors. No General Woolen Advance Seen. See Delay in Fall Underwear Orders | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/guest-four-victor-in-polo-at-westbury-webb-and-ziegler-also-play-on.html | GUEST FOUR VICTOR IN POLO AT WESTBURY; Webb and Ziegler Also Play on Winning Teams in Informal Meadow Brook Matches. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/austria-honors-payne-minister-confers-order-on-red-cross-chairman.html | AUSTRIA HONORS PAYNE.; Minister Confers Order on Red Cross Chairman at Capital. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/meyers-beats-marchese-gains-decision-in-eight-rounds-in-main-event.html | MEYERS BEATS MARCHESE.; Gains Decision in Eight Rounds in Main Event at Coliseum. | True | | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/exking-is-accused-in-spanish-courts-criminal-responsibility-in.html | EX-KING IS ACCUSED IN SPANISH COURTS; Criminal Responsibility in Execution of Two Rebel Officers Laid to Alfonso.EX-OFFICIALS ALSO BLAMED Fallen Monarch and the Queen Play Their First Game of Golf in France. No Limitation as to Residence. Monarchists Shun Elections. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/philadelphia-gets-titanic-music-work-orchestra-obtains-rights-after.html | PHILADELPHIA GETS TITANIC MUSIC WORK; Orchestra Obtains Rights After 15 Years to Schoenberg's "Currelieder." SEASON PLANS ANNOUNCED First Deficit Since Endowment Fund Was Created Falls to Restrict 1931-32 Program. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/benefit-sale-tomorrow-old-canteen-club-to-be-aided-by-disposal-of.html | BENEFIT SALE TOMORROW.; Old Canteen Club to Be Aided by Disposal of Useful Articles. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/fire-engine-crash-kills-1-injures-8-adele-wormser-actress-is.html | FIRE ENGINE CRASH KILLS 1, INJURES 8; Adele Wormser, Actress, Is Fatally Hurt While Riding in Taxi Hurled to Sidewalk. SEVERAL RUN TO SAFETY Two Firemen Knocked Off Truck, Five Struck by Cab at Columbus Circle--Taxi Driver Is Held. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-biography-of-roosevelt-out-wf-mccalebs-book-pictures-president.html | NEW BIOGRAPHY OF ROOSEVELT OUT; W.F. McCaleb's Book Pictures President as Laying Panics to Stock Speculation. FEARED BOLSHEVISM'S RISE Urged Liberalism in Republican Party to Combat It--Volume Is Dedicated to F.D. Roosevelt. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/change-by-austin-nichols-stockholders-will-vote-on-retiring-shares.html | CHANGE BY AUSTIN NICHOLS; Stockholders Will Vote on Retiring Shares and Reducing Capital. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/midshipmen-win-prizes-names-of-four-to-get-june-week-awards-are.html | MIDSHIPMEN WIN PRIZES.; Names of Four to Get June Week Awards Are Given Out. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/detective-guilty-of-beating-youths-litchblau-convicted-of-attack-on.html | DETECTIVE GUILTY OF BEATING YOUTHS; Litchblau Convicted of Attack on Student Socialists He Arrested in Brooklyn. FACES PENITENTIARY TERM Special Sessions Judges Reject His Denial, Which Several Police Officials Corroborated. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/united-gas-system-earns-32c-a-share-company-controlled-by-electric.html | UNITED GAS SYSTEM EARNS 32C A SHARE; Company Controlled by Electric Power & Light Shows $9,905,239 Net for Year. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 114899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/building-wage-cuts-proposed-in-chicago-employers-seeking-to.html | BUILDING WAGE CUTS PROPOSED IN CHICAGO; Employers, Seeking to Stimulate Construction, Will Ask Cooperation of Unions. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/thomas-lowth-dies-was-a-labor-mp-ninth-death-in-house-of-commons.html | THOMAS LOWTH DIES; WAS A LABOR M.P.; Ninth Death in House of Commons Ranks Since Jan. 1--Elected in Manchester.RAILWAY UNION NOMINEEAbout a Year Ago His BackersVoted to Refuse Him AnotherNomination Because of Age. | True | Wireless to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/city-increases-pensions-sanitation-bureau-put-on-par-with-police.html | CITY INCREASES PENSIONS.; Sanitation Bureau Put on Par With Police and Fire Departments. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/to-inspect-nassau-st-tube-mayor-and-transit-heads-view-new-bmt.html | TO INSPECT NASSAU ST. TUBE; Mayor and Transit Heads View New B.M.T. Subway Loop Friday. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/cameronian72-rules-favorite-for-derby-pomme-dapi-second-choice-at.html | CAMERONIAN,7-2, RULES FAVORITE FOR DERBY; Pomme Dapi Second Choice at 100-12--Four American-Owned Horses Likely to Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/finds-girl-died-of-poison-jersey-autopsy-reveals-cyanide-in-ginger.html | FINDS GIRL DIED OF POISON.; Jersey Autopsy Reveals Cyanide in Ginger Ale Caused Death. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/data-for-degree-lost-papers-taken-from-students-car-at-city-hall-to.html | DATA FOR DEGREE LOST.; Papers, Taken From Student's Car at City Hall, Took Year to Prepare. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/to-ride-niagara-rapids-in-barrel.html | To Ride Niagara Rapids in Barrel. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/canal-boycott-reported-canadian-tugs-are-said-to-be-avoiding-use-of.html | CANAL BOYCOTT REPORTED.; Canadian Tugs Are Said to Be Avoiding Use of the Champlain. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/precedent-moves-to-the-bijou.html | "Precedent" Moves to the Bijou. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/two-dairy-concerns-are-to-be-merged-nationals-offer-to-acquire-the.html | TWO DAIRY CONCERNS ARE TO BE MERGED; National's Offer to Acquire the Consolidated Accepted by Latter's Stockholders. | True | | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/new-brunswick-nurses-graduated.html | New Brunswick Nurses Graduated. | True | Special to The New York Times. | C1B 114899 |
| 1931-05-27 | 1931-05-27 | https://www.nytimes.com/1931/05/27/archives/horton-smith-sarazen-mcminn-tie-for-lead-in-approach-and-putt-test.html | Horton Smith, Sarazen, McMinn Tie for Lead In Approach and Putt Test, Prelude to Open | True | | C1B 114899 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/jahncke-wants-army-and-navy-to-play-assistant-secretary-of-navy.html | JAHNCKE WANTS ARMY AND NAVY TO PLAY; Assistant Secretary of Navy Says Midshipmen and Cadets Want Football Game. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/arizona-poloists-defeat-army-11-to-4-display-fine-horsemanship-and.html | ARIZONA POLOISTS DEFEAT ARMY, 11 TO 4; Display Fine Horsemanship and Mallet Work in Match on Harriman Estate. | True | Special to The New York Times. | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/senate-can-relieve-slump-says-butler-he-declares-that-body-looms.html | SENATE CAN RELIEVE SLUMP, SAYS BUTLER; He Declares That Body Looms Large in World's Eyes Than Any Government Agency. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/yankees-overcome-by-athletics-rally-lazzeris-pinchdouble-bringing.html | YANKEES OVERCOME BY ATHLETICS RALLY; Lazzeri's Pinch-Double Bringing One-Run Margin Wastedas Mackmen Win, 6-5.SHERID FAILS ON MOUNDIs Unable to Stop Philadelphia,Which Triumphs With 2-RunDrive--Cochrane Stars. Yankees Stage Rally. Miller's Double Scores Two. | True | By John Drebinger. Special To The New York Times.times Wide World Photo. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/rayon-sales-cut-silk-use-possible-price-advance-in-former-seen-in.html | RAYON SALES CUT SILK USE; Possible Price Advance in Former Seen in Textile Review. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/to-aid-business-bureau-group-of-37-will-assist-extension-of.html | TO AID BUSINESS BUREAU.; Group of 37 Will Assist Extension of Educational Activities. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/zero-hour-will-probated-philadelphian-killed-at-st-mihiel-left-all.html | ZERO HOUR WILL PROBATED; Philadelphian, Killed at St. Mihiel, Left All to Mother and Sister. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/richmond-will-get-vocational-school-plans-for-757000-building-at-st.html | RICHMOND WILL GET VOCATIONAL SCHOOL; Plans for $757,000 Building at St. George Approved by Education Board. OTHER STRUCTURES PUSHED 272 Additional Teachers Provided to Care for Big Increase in High School Enrolment. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/fire-department.html | Fire Department. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bonus-loans-have-passed-billion-mark-borrowers-already-close-to.html | Bonus Loans Have Passed Billion Mark; Borrowers Already Close to 2,000,000 | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/yale-nine-beats-williams-3-to-1-booth-stars-for-the-eli-team.html | YALE NINE BEATS WILLIAMS, 3 TO 1; Booth Stars for the Eli Team, Scoring One Run, Driving Another Across. HE ALSO STEALS 3 BASES Twelve Losers Are Left Stranded--Blagden, Rogers and Kies Hurl for the Winners. | True | Special to The New York Times. | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/mawson-ship-finds-isle-does-not-exist-soundings-show-2470fathom.html | MAWSON SHIP FINDS ISLE DOES NOT EXIST; Soundings Show 2,470-Fathom Depth at Position Assigned to Dougherty Island. STORMS BUFFET VESSEL Discovery, on Way Home to England, Wins Battle With a Tempest in South Pacific. TO REACH CAPE HORN SOON Steady Progress Gives Hope Ship Will Round Continent Before Another Week Passes. A Terrific Storm. On Way Back to England. | True | By Captain K.n. MacKenzie.WIRELESS To the New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/12-ships-are-sunk-in-coastal-battle-enemy-fleet-is-driven-back-from.html | 12 SHIPS ARE 'SUNK' IN COASTAL 'BATTLE'; "Enemy" Fleet Is Driven Back From Cape Henry With Loss of Seven in Tests. LANDING PARTY CAPTURED The Los Angeles Causes Consternation When It Sails Overhead,Unaware of the Conflict. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/renews-call-for-bonds-committee-anxious-to-act-in-case-of-st.html | RENEWS CALL FOR BONDS.; Committee Anxious to Act in Case of St. Petersburg, Fla. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/free-lighterage-held-aid-to-jersey-hr-smith-tells-hearing-that.html | FREE LIGHTERAGE HELD AID TO JERSEY; H.R. Smith Tells Hearing That System Attracted General Foods Plant to Hoboken. PLANS FURTHER EXPANSION Other Testimony Tends to Show Rate Methods Have Aided Growth of Northern Part of State. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/jailed-in-passport-fraud-red-agitator-to-be-deported-on-completion.html | JAILED IN PASSPORT FRAUD.; Red Agitator to Be Deported on Completion of Year's Term. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/some-still-missing-in-mexican-fire.html | Some Still Missing in Mexican Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/austria-fights-off-financial-crash-cabinet-proposes-unlimited.html | AUSTRIA FIGHTS OFF FINANCIAL CRASH; Cabinet Proposes Unlimited Guarantee of Credits to Save Big Bank. FOREIGN MONEY IN DEMAND Exchange Supply Fails to Meet Day's Demand--Socialists Express Willingness to Cooperate. Stocks Forced Down. Link With Other Bank Slight. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/insurance-man-ends-life-wife-finds-mm-israel-shot-dead-in-hotel.html | INSURANCE MAN ENDS LIFE.; Wife Finds M.M. Israel Shot Dead in Hotel Apartment. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sloan-expects-gain-by-general-motors-reports-for-first-quarter-and.html | SLOAN EXPECTS GAIN BY GENERAL MOTORS; Reports for First Quarter and Predicts Better Comparison With 1930 in Second. FINANCIAL POSITION STRONG Balance Sheet Shows Assets of $1,316,700,740, Against $1,315,813,059 Year Before. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/japanese-drop-fight-as-pay-cut-plan-wins-emperor-approves-scheme-to.html | JAPANESE DROP FIGHT AS PAY CUT PLAN WINS; Emperor Approves Scheme to Affect 60,000--Railways Operate After 34 Men Are Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sports-today.html | Sports Today | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/norways-statesmen-score-arctic-council-suspension-of-group-is.html | NORWAY'S STATESMEN SCORE ARCTIC COUNCIL; Suspension of Group Is Expected Because of Plea for Seizure of East Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/tennessee-senator-assails-luke-lea-legislator-declares-nashville.html | TENNESSEE SENATOR ASSAILS LUKE LEA; Legislator Declares Nashville Publisher the Greatest Enemy the State Ever Knew. AWAIT REPORT ON HORTON Governor's Supporters and Opponents Believe House Will Move for His Impeachment. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/cited-for-gallantry-in-france.html | Cited for Gallantry in France. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/indians-win-in-ninth-54-group-five-hits-for-four-runs-to-defeat-the.html | INDIANS WIN IN NINTH, 5-4.; Group Five Hits for Four Runs to Defeat the Browns. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/finch-school-exercises-35-girls-are-to-be-graduated-there-tonight.html | FINCH SCHOOL EXERCISES.; 35 Girls Are to Be Graduated There Tonight. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/utility-securities-traded-rochester-concerns-bonds-and-stock-taken.html | UTILITY SECURITIES TRADED; Rochester Concern's Bonds and Stock Taken by Associated Gas. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/april-auto-output-rose-increase-for-fifth-consecutive-month.html | APRIL AUTO OUTPUT ROSE.; Increase for Fifth Consecutive Month, Although Under a Year Ago. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/tariff-must-be-lowered-business-leaders-insist-demanding-extra.html | TARIFF MUST BE LOWERED, BUSINESS LEADERS INSIST, DEMANDING EXTRA SESSION; BLANKET CUTS ARE URGED Peter Fletcher Wants Entire Lists Slashed 25and 50 Per Cent. LAMONT SCORES 'BARRIERS' We Cannot Expect to Do All theSelling and No Buying, HeTells Convention Here. FARRELL MORE OPTIMISTIC America Will Lead World Back to Prosperity, He Says, AskingHome Trade Expansion. Lamont Assails "Barriers." DEMAND TARIFF CUT TO AID WORLD TRADE Walker Welcome Delegates. Planes Urged as Trade Aids. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/april-store-sales-off-in-this-district-federal-reserve-reports-drop.html | APRIL STORE SALES OFF IN THIS DISTRICT; Federal Reserve Reports Drop of 3% by Chain Companies, Compared With Year Ago. WHOLESALE LINES DOWN Silk Goods, However, Increased 16% -- Value of Merchandise on Hand Lower. Reports by Localities Vary. Drop for Wholesale Lines. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/again-reject-twombly-school-site.html | Again Reject Twombly School Site. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bishop-to-give-diplomas-dunn-to-officiate-at-marymount-day-school.html | BISHOP TO GIVE DIPLOMAS.; Dunn to Officiate at Marymount Day School Commencement Today. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/italian-navy-head-hopes-for-accord-nation-surprised-at-the-hitch.html | ITALIAN NAVY HEAD HOPES FOR ACCORD; Nation Surprised at the Hitch With France, Says Sirianni, but Talks Go On. NEW WARSHIPS ARE SPEEDY Construction Heavy Last Year and Shipyards Will Be Equally Busy in 1931. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/rugby-stays-at-harvard-bothner-heads-club-which-will-play-in-season.html | RUGBY STAYS AT HARVARD.; Bothner Heads Club Which Will Play in Season of 1931-32. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/ibanezs-body-to-go-home-spain-also-decrees-a-monument-to-the.html | IBANEZ'S BODY TO GO HOME.; Spain Also Decrees a Monument to the Novelist. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/seat-on-metal-exchange-950.html | Seat on Metal Exchange $950. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/two-bank-leaders-predict-upswing-speaking-in-chicago-rc-stephenson.html | TWO BANK LEADERS PREDICT UPSWING; Speaking in Chicago, R.C. Stephenson Forecasts Era of Unprecedented Prosperity. DENIES WAGE CUT MOVE Bankers Realize Need for High Level, He Says--Chicago Reserve Head Sights Revival Signs. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/hits-isolationist-tariff-senator-king-says-law-nullifies-merchant.html | HITS 'ISOLATIONIST' TARIFF.; Senator King Says Law Nullifies Merchant Marine Outlay. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/american-experts-in-russia.html | AMERICAN EXPERTS IN RUSSIA. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/court-voids-verdict-against-mrs-folsom-conditions-on-nearby-horse.html | COURT VOIDS VERDICT AGAINST MRS. FOLSOM; Conditions on Near-by Horse Farm of Which She Complained Are Laid to Discharged Employe. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/trading-in-queens-browning-buys-two-parcels-in-coronaflushing-area.html | TRADING IN QUEENS.; Browning Buys Two Parcels in Corona-Flushing Area. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/two-new-ferryboats-launched-by-city-murray-hill-and-washington.html | TWO NEW FERRYBOATS LAUNCHED BY CITY; Murray Hill and Washington Square Ready for Service-- Smith Speaks at Ceremony. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/jamestown-scores-by-three-lengths-widener-star-14-choice-beats.html | JAMESTOWN SCORES BY THREE LENGTHS; Widener Star, 1-4 Choice, Beats Polydorus in 1931 Debut at Belmont Park. VALENCIENNES TAKES THIRD Victor Runs 7 Furlongs in 1:23 4-5, Second Fastest Time of Meeting -- Rip Van Winkle Wins. Jamestown Works Out Mile. Follow Thru Sets Early Pace | True | By Bryan Field.times Wide World Photo. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/ask-dwelling-law-change-rooming-house-owners-hope-to-have-it.html | ASK DWELLING LAW CHANGE; Rooming House Owners Hope to Have It Amended to Aid Them. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/predicts-exporting-by-air-lw-rogers-says-dirigible-line-will-span.html | PREDICTS EXPORTING BY AIR; L.W. Rogers Says Dirigible Line Will Span the Pacific. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/kirkland-goes-to-prison-slayers-sentence-held-too-light-under.html | KIRKLAND GOES TO PRISON.; Slayer's Sentence Held Too Light Under Indiana Law. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sees-regional-plan-becoming-realized-mcaneny-tells-association-at.html | SEES REGIONAL PLAN BECOMING REALIZED; McAneny Tells Association at Annual Meeting It Is Reflected in Many Projects. 53 ORGANIZATIONS ADDED Membership Extended in Year--15 New Directors Elected--Morrow to Attend Dinner Tonight. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/blind-pupils-in-concert-lighthouse-school-holds-musicale-prizes-are.html | BLIND PUPILS IN CONCERT.; Lighthouse School Holds Musicale -- Prizes Are Awarded. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/steel-exports-decline-april-total-of-101081-tons-is-8431-under.html | STEEL EXPORTS DECLINE.; April Total of 101,081 Tons Is 8,431 Under March Figure. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/princeton-track-men-name-dawson.html | Princeton Track Men Name Dawson | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sims-wins-at-bridge-with-von-zedtwitz-he-finishes-first-in-contract.html | SIMS WINS AT BRIDGE.; With von Zedtwitz He Finishes First in Contract Contest. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sheffield-student-council-elects.html | Sheffield Student Council Elects. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/jones-knocks-out-dix-referee-stops-bout-in-second-round-at.html | JONES KNOCKS OUT DIX.; Referee Stops Bout in Second Round at Philadelphia. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/washington-tops-morris-by-2-to-0-registers-shutout-in-upper.html | WASHINGTON TOPS MORRIS BY 2 TO 0; Registers Shutout in Upper Manhattan-Bronx Division P.S.A.L. Encounter. TOTTENVILLE NINE SCORES Turns Back Wagner by 12 to 4-- Choate Wins From Kent-- Riverdale Defeated. Tottenville, 12; Wagner, 4. Choate, 3; Kent, 0. Scarsdale, 6; Riverdale, 5. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/to-broadcast-players-revival.html | To Broadcast Players' Revival. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/cotton-broker-is-lost-off-yacht.html | Cotton Broker Is Lost Off Yacht. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/our-pact-with-austria-is-formally-in-effect-stockton-and-schober.html | OUR PACT WITH AUSTRIA IS FORMALLY IN EFFECT; Stockton and Schober Exchange Ratifications of Long-Delayed Commercial Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/new-lows-in-copper-domestic-and-export-quatations-here-at-8-c-a.html | NEW LOWS IN COPPER, DOMESTIC AND EXPORT; Quatations Here at 8 c a Pound and for European Base Ports 9.025c C.I.F. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bert-tucker-to-wed-lllyan-weiner.html | Bert Tucker to Wed Lllyan Weiner. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/ash-to-use-skid-wheel-for-start-over-ocean-device-will-aid-takeoff.html | ASH TO USE SKID WHEEL FOR START OVER OCEAN; Device Will Aid Take-Off by Eliminating Drag on Ground-- Will Fly From Japan Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/hot-springs-hears-navy-aviation-talk-colonists-turn-out-for-movies.html | HOT SPRINGS HEARS NAVY AVIATION TALK; Colonists Turn Out for Movies and Lecture by David Sinton Ingalls. B.W. CLARKE IS HOST TO 10 Frank S. Love Entertains-- Weekly Gymkhana at the Show Ground Attracts Many Visitors. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/the-text-of-mr-farrells-address-notes-some-sales-increases-our.html | The Text of Mr. Farrell's Address; Notes Some Sales Increases. Our Latin-American Trade. Conditions in Other Countries. Reviews Canada's Resources. Effects of World War. Quotes Italian Economist. Urges National Viewpoint. The Tariff Question. Hails Aid of Machines. Business as a Profession. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/racing-bill-tabled.html | Racing Bill Tabled. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/42d-st-property-owners-elect.html | 42d St. Property Owners Elect. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/killer-gets-long-term-feinman-sentenced-for-murder-of-man-he.html | KILLER GETS LONG TERM.; Feinman Sentenced for Murder of Man He Thought Stool Pigeon. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/pleads-guilty-to-income-tax-fraud.html | Pleads Guilty to Income Tax Fraud | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/heads-canadian-society-of-mary.html | Heads Canadian Society of Mary. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/aids-french-research-wn-cromwell-gives-40000-for-work-by-ten.html | AIDS FRENCH RESEARCH; W.N. Cromwell Gives $40,000 for Work by Ten Scientists. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/fullsized-planes-fly-in-wind-tunnel-worlds-largest-test-unit-of.html | FULL-SIZED PLANES 'FLY' IN WIND TUNNEL; World's Largest Test Unit of Kind Is Dedicated Before National Advisory Group.115-MILE GALE POSSIBLEHalf-Mile-Long Seaplane Test Channel Is Also Opened at Langley Field, Va. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bennett-plans-budget-statement.html | Bennett Plans Budget Statement. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/senators-conquer-red-sox-113-43-brown-keeps-rivals-in-check-in.html | SENATORS CONQUER RED SOX, 11-3, 4-3; Brown Keeps Rivals in Check in First Game While Mates Shell Lisenbee, Kline. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/taxi-control-bill-opposed-by-baldwin-minority-leader-of-aldermen.html | TAXI CONTROL BILL OPPOSED BY BALDWIN; Minority Leader of Aldermen Fears Monopoly and Urges Changes in Measure. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/osborne-merging-auburn-papers.html | Osborne Merging Auburn Papers. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/new-jerseys-grievance.html | NEW JERSEY'S GRIEVANCE. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/adds-to-tract-on-hudson-stone-company-buys-in-the-mount-taurus-area.html | ADDS TO TRACT ON HUDSON.; Stone Company Buys in the Mount Taurus Area for Quarry. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/25-trackmen-at-princeton-named-for-philadelphia-meet.html | 25 Trackmen at Princeton Named for Philadelphia Meet. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/wheat-starts-high-and-finishes-low-decline-in-securities-and-needed.html | WHEAT STARTS HIGH AND FINISHES LOW; Decline in Securities and Needed Rains in Northwest Augment the Bearish Trend. LOSSES ARE 1/8 TO 1 1/8 CENTS Drop in Corn Limited to 3/8 to 7/8C by Spreaders in Rye, Which Also Falls--Oats Go Lower. Rise in Canadian Drought Reports. Corn More Resistant Than Wheat. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/to-start-new-canadian-branch.html | To Start New Canadian Branch. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/aviatrix-goes-to-hospital-the-hon-mrs-victor-bruce-develops.html | AVIATRIX GOES TO HOSPITAL; The Hon. Mrs. Victor Bruce Develops Pleurisy From Influenza. | True | Wireless to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/brown-conquers-tufts-victors-pound-three-pitchers-to-gain-verdict.html | BROWN CONQUERS TUFTS.; Victors Pound Three Pitchers to Gain Verdict by 16-12. | True | Special to The New York Times. | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/giants-lead-league-by-beating-braves-triumph-at-polo-grounds-by-74.html | GIANTS LEAD LEAGUE BY BEATING BRAVES; Triumph at Polo Grounds by 7-4 to Gain Third Victory in a Row Over Boston. HOGAN'S DRIVE BIG FACTOR Hits Homer in 3d With Two on Bases After Fanning With Three on in Second. HEVING SAVES THE GAME Takes Mound With Two Boston Men on and None Out in the 8th and Retires the Side. Worthington's Second Triple. Seibold Again Knocked Out. | True | By William E. Brandt. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bond-flotation-nebraska-power.html | BOND FLOTATION.; Nebraska Power. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/banking-institute-elects-new-york-chapter-names-lawrence-c-freer-as.html | BANKING INSTITUTE ELECTS; New York Chapter Names Lawrence C. Freer as President. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/french-deficit-reported-deputy-says-figure-caused-by-too-many-laws.html | FRENCH DEFICIT REPORTED.; Deputy Says Figure, Caused by Too Many Laws, Is $800,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/urges-birth-curb-on-feebleminded-dr-hh-ramsay-tells-session-here.html | URGES BIRTH CURB ON FEEBLE-MINDED; Dr. H.H. Ramsay Tells Session Here Mental Defectives Imperil Civilization.PROPOSES SCHOOL CLINICS Blanche M. Minogue, Psychologist,Says Art Is Essential in Intelligence Tests. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/rights-to-general-leather-issue.html | Rights to General Leather Issue. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/urges-movie-labor-refund-part-of-pay-union-leader-asks-machine.html | URGES MOVIE LABOR REFUND PART OF PAY; Union Leader Asks Machine Operators and Stage Hands to Help Avert Lay-Offs. SIX CHAINS ARE INVOLVED Capital Headquarter's Plan Calls for Rebates Up to 7 Per Cent During the Summer. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/to-open-fifth-season-at-bristol.html | To Open Fifth Season at Bristol. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/denounces-out-tariff-as-threat-to-amity-harold-fields-says-it-has.html | DENOUNCES OUT TARIFF AS THREAT TO AMITY; Harold Fields Says It Has Not Only Hurt Foreign Trade, but Has Antagonized Other Nations. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/honor-samuel-d-wise-clevelanders-give-loving-cup-to-donor-of.html | HONOR SAMUEL D. WISE.; Clevelanders Give Loving Cup to Donor of Children's Camp. | True | Special to The New York Times. | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Sacrificial Selling. Bank of England Rate. The Sugar Situation. Treasury Financing. Copper Price Policy. Russian Oil. Competition for Municipals. Freight Rate Meeting. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/aids-swedish-hospital-grand-duchess-marie-speaks-at-tea-for.html | AIDS SWEDISH HOSPITAL; Grand Duchess Marie Speaks at Tea for Building Fund. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/ritchie-champions-realty-tax-relief-governor-tells-real-estate.html | RITCHIE CHAMPIONS REALTY TAX RELIEF; Governor Tells Real Estate Boards He Approves Proposal for Hoover Conference. FOR INSTITUTE OF HOUSING E.A. MacDougall Advocates Exhibit at Capital to Aid Public--"TenMinute Kitchen" Pictured. Would Encourage Ownership. Urges Kitchen Improvements. | True | From a Staff Correspondent of The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/new-securities-on-curb.html | NEW SECURITIES ON CURB. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/nanking-bonds-fall-with-war-certain-government-reported-to-have.html | NANKING BONDS FALL WITH WAR CERTAIN; Government Reported to Have Declared Hostilities on South to Crush Revolt. SILVER PARLEY PUT OFF China Will Not Ask International Conference Until Winter--Our Marines In Fight in Shanghai. Plan "National" Government. Rebels Reported Getting Munitions. Egypt Opens Drive to Sell Cotton. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/shoots-thug-dead-in-a-hotel-lobby-policeman-kills-one-of-pair.html | SHOOTS THUG DEAD IN A HOTEL LOBBY; Policeman Kills One of Pair Fleeing After $600 Hold-Up in Alleged Speakeasy. CHASE IN BROADWAY CROWD Robbers Menaced Customers, One a Woman, in 46th St. Place With Pistols, Seized Cash and Ran. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/54-are-graduated-at-general-seminary-honorary-degrees-are-conferred.html | 54 ARE GRADUATED AT GENERAL SEMINARY; Honorary Degrees Are Conferred Upon Gilbert and Two Others --Prof. Nock Chief Speaker. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/thirdgrade-gasoline-to-be-sold-by-sinclair-company-to-invade-city.html | THIRD-GRADE GASOLINE TO BE SOLD BY SINCLAIR; Company to Invade City Today With Cheap Motor Fuel to Meet Competition. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sees-leather-threatened-federal-chemist-warns-that-low-standards.html | SEES LEATHER THREATENED; Federal Chemist Warns That Low Standards Invite Substitutes. | True | Special to The New York Times. | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/actions-on-dividends-some-extra-payments-announced-lower-rates-and.html | ACTIONS ON DIVIDENDS; Some Extra Payments Announced -- Lower Rates and Omissions Also Ordered. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/eddy-for-birth-control-former-ymca-official-calls-it-a-basic-need.html | EDDY FOR BIRTH CONTROL.; Former Y.M.C.A. Official Calls It a Basic Need of America. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/mrs-deane-winner-in-eastern-tennis-defeats-miss-rannow-in-threehour.html | MRS. DEANE WINNER IN EASTERN TENNIS; Defeats Miss Rannow in ThreeHour Match, 5-7, 6-4, 6-2,in Montclair Play. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bank-sees-gain-in-trade-costs-reduced-in-most-lines-to-meet-low.html | BANK SEES GAIN IN TRADE.; Costs Reduced in Most Lines to Meet Low Price Levels. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bolivia-in-difficulties-revenue-falls-below-estimate-and-loan-is.html | BOLIVIA IN DIFFICULTIES; Revenue Falls Below Estimate and Loan Is Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/coast-guard-bullets-stop-rum-speed-boat-new-jersey-skipper-is.html | COAST GUARD BULLETS STOP RUM SPEED BOAT; New Jersey Skipper Is Wounded and 350 Sacks of Liquor Seized Off Plum Island. Special to The New York Times. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/purchases-rye-residence.html | Purchases Rye Residence. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/emerson-buys-sloop-chinook.html | Emerson Buys Sloop Chinook | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/jewish-laborites-win-in-palestine.html | Jewish Laborites Win In Palestine. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/two-fliers-injured-in-long-island-crash-pilot-and-passenger-plunge.html | TWO FLIERS INJURED IN LONG ISLAND CRASH; Pilot and Passenger Plunge 1,600 Feet at East Hempstead--Plane Wrecked in Jersey. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/two-tie-for-lead-in-scottish-golf-horton-smith-and-padgham-with-110.html | TWO TIE FOR LEAD IN SCOTTISH GOLF; Horton Smith and Padgham, With 110, Set Pace in Approach and Putt Tourney. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/city-graft-discussed-in-book.html | City Graft Discussed In Book. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/dawes-home-sees-a-return-of-optimism-soon-and-then-a-new-era-of.html | Dawes, Home, Sees a Return of Optimism Soon And Then a New Era of Prosperity for Nation | True | Times Wide World Photo. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/newark-wins-twin-bill-turns-back-baltimore-126-73-to-gain-fourth.html | NEWARK WINS TWIN BILL.; Turns Back Baltimore, 12-6, 7-3, to Gain Fourth Straight. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/nassau-transactions-island-park-massapequa-and-bellerose-parcels.html | NASSAU TRANSACTIONS.; Island Park, Massapequa and Bellerose Parcels Sold. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/billiard-results.html | Billiard Results. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/weeks-cut-in-oil-prices.html | Week's Cut in Oil Prices. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/200000-deficit-seen-for-charity-society-but-gifford-new-president.html | $200,000 DEFICIT SEEN FOR CHARITY SOCIETY; But Gifford, New President, Is Told 105 Volunteer Workers Are Aiding in Social Work. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/envoys-daughter-to-wed-mlle-emel-ferit-engaged-to-wahd-youshry-bey.html | ENVOY'S DAUGHTER TO WED; Mlle. Emel Ferit Engaged to Wahd Youshry Bey. | True | Wireless to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/girls-club-to-admit-youths-as-tenants-east-30th-st-proper-housing.html | GIRLS' CLUB TO ADMIT YOUTHS AS TENANTS; East 30th St. Proper Housing Association Changes 12-Year Policy to Combat Loneliness. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/roosevelt-returns-praises-farm-tariff-governor-and-family-in.html | ROOSEVELT RETURNS, PRAISES FARM TARIFF; GOVERNOR AND FAMILY IN REUNION AT PIER. | True | Times Wide World Photo. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/ce-hughes-jr-receiver-court-names-him-to-act-in-american-bond-and.html | C.E. HUGHES JR. RECEIVER.; Court Names Him to Act in American Bond and Mortgage Case. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sports-of-the-times-the-camera-injunction-and-other-matters.html | Sports of the Times; The Camera Injunction and Other Matters. Comparisons Are Odorous. Bigger and Better Battles. A May Party. The Prize Game. | True | By John Kieran. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bairnsfather-divorce-dropped.html | Bairnsfather Divorce Dropped. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/wife-of-gov-larson-loses-3000-rings-wedding-and-engagement-bands.html | WIFE OF GOV. LARSON LOSES $3,000 RINGS; Wedding and Engagement Bands Disappear From Suite in Atlantic City Hotel. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/income-of-50-roads-off-353-in-april-net-operating-returns-put-at.html | INCOME OF 50 ROADS OFF 35.3% IN APRIL; Net Operating Returns Put at $27,075,000, Compared With$41,896,000 a Year Ago.REDUCTION FROM MARCHNew York Central Shows $2,801,600 Net for Month--Rock IslandReports $861,379. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/burning-up-victor-over-pittsburgher-scores-fifth-straight-victory.html | BURNING UP VICTOR OVER PITTSBURGHER; Scores Fifth Straight Victory in Chicago Area by Taking Windy City Handicap. SUNNY LASSIE HOME NEXT Son of Black Toney Takes Lead at Start and Stands Off Stretch Challenge to Triumph. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/american-league-elects-harridge-secretary-of-circuit-for-twenty.html | AMERICAN LEAGUE ELECTS HARRIDGE; Secretary of Circuit for Twenty Years Is Named to Succeed Late President Barnard. BEGAN WITH BAN JOHNSON Efficiency on Railroad Job Caught Ex-Leader's Eye--Salary of $25,000 a Year Reported. Heydler's Duties Are Cited. Outlines His Purposes. | True | Times Wide World Photo. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/hosei-vanquished-by-fordham-6-to-2-action-in-the-game-between.html | HOSEI VANQUISHED BY FORDHAM, 6 TO 2; ACTION IN THE GAME BETWEEN FORDHAM AND HOSEI YESTERDAY AND THE RIVAL CAPTAINS. | True | Times Wide World Photo.Times Wide World Photo. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/will-spy-on-ships-for-smoke-violations-east-side-residents-start.html | WILL SPY ON SHIPS FOR SMOKE VIOLATIONS; East Side Residents Start Drive to Prosecute Lines in Fight to Abate Nuisance. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/russians-guard-area-of-submarine-sinking-finnish-journalists-turned.html | RUSSIANS GUARD AREA OF SUBMARINE SINKING; Finnish Journalists Turned Back From Waters Where 35 Are Believed Lost. | True | Wireless to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/narcotic-parley-opens-at-geneva-fifty-countries-send-delegates-to.html | NARCOTIC PARLEY OPENS AT GENEVA; Fifty Countries Send Delegates to Conference to Limit the Manufacture and Sale. FISH ASKS STRICTER CURB New York Representative in Radio Addrsss Says America Should Sign Second Geneva Pact. Fish Urges Strict Curb. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/to-shun-wet-referendum-connecticut-council-urges-drys-not-to-vote.html | TO SHUN WET REFERENDUM; Connecticut Council Urges Drys Not to Vote on Repeal Plea. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/navy-clothing-prices-cut-sailors-get-second-piece-of-good-news-in.html | NAVY CLOTHING PRICES CUT; Sailors Get Second Piece of Good News in One Week. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/einstein-has-whimsical-reply-to-query-on-proof-of-theory.html | Einstein Has Whimsical Reply To Query on Proof of Theory | True | Wireless to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/a-son-to-mrs-lloyd-k-garrison.html | A Son to Mrs. Lloyd K. Garrison. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/winners-announced-in-singing-contests-c-persike-jr-of-brooklyn-gets.html | WINNERS ANNOUNCED IN SINGING CONTESTS; C. Persike Jr. of Brooklyn Gets Boys' Medal--High School Orchestral Awards Listed. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/tennis-stars-play-before-mrs-hoover-davis-cup-men-meet-president.html | TENNIS STARS PLAY BEFORE MRS. HOOVER; Davis Cup Men Meet President After Exhibition Doubles at White House. NOTABLES WITNESS DRAW Shields Meets Robson and Wood Opposes Boyd In First Tests With Argentina Today. Doubles Teams Not Announced. Notables Witness Play. Luncheon Follows Draw. | True | By Allison Danzig. Special To the New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/urges-paper-mills-to-push-exports-sales-executive-says-latin.html | URGES PAPER MILLS TO PUSH EXPORTS; Sales Executive Says Latin America Presents Best Outlet for Product Here.DECRIES LACK OF INTERESTUse of Branded Goods With 'U.S.A.'Marking Asked for Foreign Trade--Near East Market Stressed. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/seventy-extra-trains-for-holiday.html | Seventy Extra Trains for Holiday | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/urges-food-alliance-here-montgomery-proposes-plan-to-combat-foreign.html | URGES FOOD ALLIANCE HERE.; Montgomery Proposes Plan to Combat Foreign Tariffs. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sixth-death-revealed-at-mrs-summerss-brother-of-chicago-woman.html | SIXTH DEATH REVEALED AT MRS. SUMMERSS; Brother of Chicago Woman Accused of Poisoning Four IsReported to Coroner. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/ten-jurors-chosen-in-duringer-trial-defense-indicates-attempt-to.html | TEN JURORS CHOSEN IN DURINGER TRIAL; Defense Indicates Attempt to Show He Was Intoxicated When Girl Was Slain. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/rush-to-have-hall-for-32-kansas-cityans-spurred-by-vote-want.html | RUSH TO HAVE HALL FOR '32; Kansas Cityans Spurred by Vote, Want Democratic Convention. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/trade-fields-analyzed-head-of-industrial-board-sees-opportunity-in.html | TRADE FIELDS ANALYZED.; Head of Industrial Board Sees Opportunity in Asia. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/st-marks-checks-groton-nine-145-victors-are-outhit-but-take.html | ST. MARK'S CHECKS GROTON NINE, 14-5; Victors Are Outhit, but Take Advantage of 21 Passes Issued by Two Hurlers. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/city-inquiry-board-faces-row-today-tammany-to-renew-attack-on.html | CITY INQUIRY BOARD FACES ROW TODAY; Tammany to Renew Attack on Secret Hearings--Showdown on $500,000 Fund Near. McNABOE DENOUNCES MACY Public Hearings Would Expose the Investigation as a Political Sham, He Charges. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/wets-plan-summer-drive-women-outline-campaign-to-enroll-500000.html | WETS PLAN SUMMER DRIVE.; Women Outline Campaign to Enroll 500,000 Members. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sift-jersey-racket-in-building-trades-federal-officials-and-drewen.html | SIFT JERSEY RACKET IN BUILDING TRADES; Federal Officials and Drewen Are Told a Ring Operates in Hudson and Essex Counties. BRANDLE IS MENTIONED Politicians, Police and Union Heads Linked to Plot Involving Strikes and Monopoly of Sales. Charge Monopoly of Sales. Company Got Injunction. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/world-flight-next-week-wiley-post-to-leave-from-harbor-grace-in.html | WORLD FLIGHT NEXT WEEK.; Wiley Post to Leave From Harbor Grace in Attempt at Record. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/vang-bid-low-on-cumberland-job.html | Vang Bid Low on Cumberland Job. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sea-fox-wreckage-second-body-found-sloop-with-7-aboard-blew-up-off.html | SEA FOX WRECKAGE; SECOND BODY FOUND; Sloop with 7 aboard blew up off Norwalk. Wide search continues Body of Miss Dewey, Bellevue Psychologist, is identified--Hope for others gone. MISSING SLOOP SEA FOX AND TWO OF SEVEN VICTIMS | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/grain-exports-smaller-weeks-wheat-shipments-barely-third-of-year.html | GRAIN EXPORTS SMALLER.; Week's Wheat Shipments Barely third of Year Ago. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/dies-of-pet-dogs-bites-chicago-woman-was-attacked-by-animal-after.html | DIES OF PET DOG'S BITES.; Chicago Woman Was Attacked by Animal After Taking His Bone. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/new-eye-institute-is-gift-of-harkness-eye-institute-given-by.html | NEW EYE INSTITUTE IS GIFT OF HARKNESS; EYE INSTITUTE GIVEN BY HARKNESS. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/miss-snyder-beats-miss-parker-2-up-gains-sensational-victory-over.html | MISS SNYDER BEATS MISS PARKER, 2 UP; Gains Sensational Victory Over Defending Champion in Metropolitan Title Golf.MISS HICKS IS EXTENDED Triumphs by 1 Up After Being Carried to Home Greenby Mrs. March.MRS. FEDERMAN ELIMINATEDBows to Miss Fisher at Montclair,3 and 1--Mrs. Lake WinsFrom Miss Bryan. Long Island Champion Loses. Squares Match on Sixteenth. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/helen-is-resigned-to-leaving-rumania-tells-english-friend-her-son.html | HELEN IS RESIGNED TO LEAVING RUMANIA; Tells English Friend Her Son Is Grief-Stricken at Thought of His Mother's Future. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/wheat-crop-advances-weather-for-the-week-generally-fair-for-growing.html | WHEAT CROP ADVANCES; Weather for the Week Generally Fair for Growing Grain. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/miss-kent-engaged-to-wl-van-alen-daughter-of-mr-and-mrs-a-atwater.html | MISS KENT ENGAGED TO W.L. VAN ALEN; Daughter of Mr. and Mrs. A. Atwater Kent to Wed Son of Mrs. James L. Van Alen. A DEBUTANTE OF 1929-30 She Was Presented at Court Last May--Her Fiance a Vanderbilt and Astor Kin. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/peruvian-1960-bonds-to-sell-flat.html | Peruvian 1960 Bonds to Sell Flat. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/employment-gains-disappoint-green-fewer-than-1000000-of-januarys.html | EMPLOYMENT GAINS DISAPPOINT GREEN; Fewer Than 1,000,000 of January's 6,300,000 Jobless FoundWork by May, He Estimates.500,000 MORE ON FARMS Situation More Serious With MoreFamilies' Resources Exhausted,Says Labor Chief. Serious Problem for the Summer. Says Doubt Deepens Depression. For Dividing Available Work. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/boy-in-coma-280-hours-pittsburgh-child-hit-by-auto-shows-a-slight.html | BOY IN COMA 280 HOURS.; Pittsburgh Child, Hit by Auto Shows a Slight Gain. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/2-books-on-rockne-hail-him-as-a-hero-they-rank-leader-of-football-a.html | 2 BOOKS ON ROCKNE HAIL HIM AS A HERO; They Rank Leader of Football as Second Only to Lindbergh in Affections of Nation. COACH'S GENEROSITY CITED Biographers Declare That His Gifts to Needy Students and Others Kept Him a Poor Man. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/reading-vanquishes-jersey-city-twice-triumphs-by-scores-of-93-and.html | READING VANQUISHES JERSEY CITY TWICE; Triumphs by Scores of 9-3 and 7-6 to Sweep the Series--Whitman Clouts Homer. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/rough-and-ready-theorists.html | ROUGH AND READY THEORISTS. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/transit-heads-deaf-to-companies-plea-board-refuses-to-add-10000000.html | TRANSIT HEADS DEAF TO COMPANIES PLEA; Board Refuses to Add $10,000,000 Claim Items to Pricefor I.R.T. and B.M.T.STICK TO ORIGINAL FIGUREIndicates $489,804,000 Will BeReported as Basis for PublicHearings on Plan. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/matawan-acts-to-ban-motor-boats.html | Matawan Acts to Ban Motor Boats. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/army-plebes-win-at-lacrosse.html | Army Plebes Win at Lacrosse. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/motorcade-at-syracuse-mrs-holmes-tells-of-antidry-law-sentiment.html | MOTORCADE AT SYRACUSE.; Mrs. Holmes Tells of Anti-Dry Law Sentiment Up-State. | True | Special to The New York Times. | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/miss-sophie-m-gay-chooses-attendants-her-sister-dorothea-to-be-maid.html | MISS SOPHIE M. GAY CHOOSES ATTENDANTS; Her Sister Dorothea to Be Maid of Honor at Her Wedding to Bronson W. Griscom June 20. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/dr-re-obrien-heads-college.html | Dr. R.E. O'Brien Heads College. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/76-years-married-woman-97-dies.html | 76 Years Married, Woman, 97, Dies | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/travel-at-79-cents-a-day-new-york-bank-clerks-at-youngstown-on.html | TRAVEL AT 79 CENTS A DAY.; New York Bank Clerks at Youngstown on Industrial Tour. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/seeks-aid-of-skippers-rail-rate-study-group-asks-traffic-league.html | SEEKS AID OF SKIPPERS.; Rail Rate Study Group Asks Traffic League Conference. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/jobless-he-poses-as-juror-gets-no-pay-and-goes-to-jail.html | Jobless, He Poses as Juror, Gets No Pay and Goes to Jail | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/essay-awards-announced-buffalo-pupil-is-first-brooklyn-boy-second.html | ESSAY AWARDS ANNOUNCED; Buffalo Pupil is First, Brooklyn Boy Second, in State Contest. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/cb-cochran-fined-225-london-producer-accused-of-violating-british.html | C.B. COCHRAN FINED $225.; London Producer Accused of Violating British Films Act. | True | Wireless to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/rum-ring-arrests-open-capone-link-kansas-city-woman-official-and-a.html | 'RUM RING' ARRESTS OPEN CAPONE LINK; Kansas City Woman Official and a Democratic Leader Are Among Twenty-two Held. TIE-UP HERE INDICATED Group Said to Have Acted as MidWest Operators for Chicago and New York Alcohol Supply. Accused Enter General Denials. See Capone Trade Expanding. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/clubs-elect-at-womens-college.html | Clubs Elect at Women's College. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/heifers-fatal-heart-attack-laid-to-fright-of-air-armada.html | Heifer's Fatal Heart Attack Laid to Fright of Air Armada | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/gets-30year-term-in-130000-gem-theft-exconvict-is-sentenced-for.html | GETS 30-YEAR TERM IN $130,000 GEM THEFT; Ex-Convict Is Sentenced for Broadway Robbery--Partner Has Been Convicted. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/british-cabinet-reported-backing-chaplin-comedian-to-produce-epic.html | British Cabinet Reported Backing Chaplin; Comedian to Produce Epic Film in England | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/letters-to-the-editor-straight-thinking-needed-we-cannot-obtain.html | Letters to the Editor; STRAIGHT THINKING NEEDED We Cannot Obtain World Peace by Brute Strength. The Raritan Bay Bridge. Workmen's Hospital Charges. New England's Advantage. Where Is the Benefit? THE SWEDISH HOSPITAL. Institution May Have to Close Unless It Obtains Additional Funds. Mr. Mellon's 380,000. Vacation Plan for City Children. | True | ROBERT B. ROBERTS.ALEXANDER M. JONES.JOHN L. TRAIN,I.H. CALLAWAY.RENE CARILLO.AXEL JOSEPHSSON.M.J.P.LILLIAN WIEGARD. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/mexican-air-chief-sees-hurley.html | Mexican Air Chief Sees Hurley. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/markets-in-london-paris-and-berlin-english-exchange-dull-with.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Dull, With Textiles an Exception to the Downward Trend. FRENCH STOCKS GO LOWER Drop in Shares of Bank of France Weakens Other Groups--German Tone Improves. Closing Prices on London Exchange. Paris Closing Prices. Losses Registered in Paris. Tone Stronger In Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/reports-sales-increasing-thermoid-company-shows-gain-in-april-and.html | REPORTS SALES INCREASING; Thermoid Company Shows Gain in April and First Half of May. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/3250-containers-for-prr-road-to-spend-1500000-for-hauling.html | 3,250 CONTAINERS FOR P.R.R.; Road to Spend $1,500,000 for Hauling Less-Than-Carload Freight. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/indemnity-losses-increase-fivefold-deficiencies-on-casualty-and.html | INDEMNITY LOSSES INCREASE FIVEFOLD; Deficiencies on Casualty and Surety Policies in 1930 Topped 1924-29 Total. $41,548,348 PAID IN YEAR Workmen's Compensation, Auto Public Liability and Court Lines Led in Setbacks. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/france-rejoices-as-briand-stays-foreign-minister-heeds-premiers.html | FRANCE REJOICES AS BRIAND STAYS; Foreign Minister Heeds Premier's Entreaties, ArousingHappy Press Comment.FOES PLAN ATTACK TODAYBut Political Veteran Is Expected toWin--Decision Seen as Insurance in Chequers Talks. Ready for Fight Today. Hard Task Ahead. Will Be Kept Informed. Is 69 Today. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/buys-roanoke-utility.html | Buys Roanoke Utility. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/financial-markets-exchange-prices-irregularly-lowerwheat-and-corn.html | FINANCIAL MARKETS; Exchange Prices Irregularly Lower--Wheat and Corn Lose Previous Day's Advances. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/steinke-victor-on-mat-throws-daviscourt-in-2148-at-ridgewood-grove.html | STEINKE VICTOR ON MAT.; Throws Daviscourt in 21:48 at Ridgewood Grove. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/pineda-boxes-to-draw-battles-on-even-terms-with-jackson-in-mitchel.html | PINEDA BOXES TO DRAW.; Battles on Even Terms With Jackson In Mitchel Field Bout. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/nurmi-gives-up-record-attempt.html | Nurmi Gives Up Record Attempt. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/the-school-for-social-work.html | THE SCHOOL FOR SOCIAL WORK. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/prince-sees-liner-start-first-voyage-british-heir-inspects-empress.html | PRINCE SEES LINER START FIRST VOYAGE; British Heir Inspects Empress of Britain at Southampton Before Departure. SALUTES SHIP FROM PLANE President Beatty of Canadian Pacific Escorts Royal Visitor Over Craft Prime Launched Last Year. Beatty Welcomes Prince. Bar Is Centre of Gayety. | True | Wireless to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/white-sox-win-two-and-take-5th-place-turn-back-tigers-in-both-ends.html | WHITE SOX WIN TWO AND TAKE 5TH PLACE; Turn Back Tigers in Both Ends of Double Bill by Scores of 5-4 and 10-1. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/lays-economic-ills-chiefly-to-america-prof-gustav-cassel-of-sweden.html | LAYS ECONOMIC ILLS CHIEFLY TO AMERICA; Prof. Gustav Cassel of Sweden Tells British Bankers Our Money Policy Is Faulty. HIS "REMEDY" IS ASSAILED Plan for Central Bank to Supply Abundant Means of Payment for Goods Is Held Too Simple. More Concrete Terms Asked. Assails "False Prophets." | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/gov-ely-pardons-new-york-convict.html | Gov. Ely Pardons New York Convict | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/fordham-cubs-tennis-victors.html | Fordham Cubs Tennis Victors. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/named-honorary-police-surgeons.html | Named Honorary Police Surgeons. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/british-open-golf-lists-214-entries-players-of-nine-nations-in.html | BRITISH OPEN GOLF LISTS 214 ENTRIES; Players of Nine Nations in Field Which Starts Play in Scotland Monday. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/to-cancel-750000-bonds-paramount-publix-will-redeem-securities.html | TO CANCEL $750,000 BONDS; Paramount Publix Will Redeem Securities Before Legal Time. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/mlarnin-defeats-petrolle-in-garden-scores-an-impressive-victory-in.html | M'LARNIN DEFEATS PETROLLE IN GARDEN; Scores an Impressive Victory in 10 Rounds as Throng of 20,000 Looks On. GATE RECEIPTS $82,377 Vancouver Welterweight Batters Fargo Rival at Will to Win Eight Sessions. AVENGES EARLIER SETBACK Victor, Remembering Upset Last Fall, Abandons Daring to Fight Cool, Careful Battle. Verdict Is Unanimous. Action in Fourth Session. Ran Outpoints Light. | True | By James P. Dawson. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/consular-invoices-on-paper-waived-mellon-also-exempts-pulp-lumber.html | CONSULAR INVOICES ON PAPER WAIVED; Mellon Also Exempts Pulp, Lumber, Live Stock and Ores FromCustoms Requirement.PUBLISHERS' PLEA PREVAILSFee of $2.50 on Each Shipment Would Have Increased the Newsprint Cost, They Argued. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/hoover-greets-lewisohn-sends-birthday-congratulations-party-marks.html | HOOVER GREETS LEWISOHN.; Sends Birthday Congratulations--Party Marks 82d Anniversary. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/wins-annapolis-colors-third-company-gains-highest-military-honors.html | WINS ANNAPOLIS COLORS.; Third Company Gains Highest Military Honors at Academy. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/seek-new-rail-law-for-bus-operations-executives-apply-to-icc-urging.html | SEEK NEW RAIL LAW FOR BUS OPERATIONS; Executives Apply to I.C.C., Urging Modification of Anti-Trust Statutes. FOR FEDERAL REGULATION Unsupervised Competition of Motor Carriers Called Public Danger and Uneconomic. REVENUE NEEDS STRESSED Brief In Commission's Inquiry in Transportation Crisis Cites Diversions of Traffic. Cite Barriers in Clayton Act. Assails Unregulated Traffic. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/100000-watch-review-officials-in-throng-viewing-air-armada-at.html | 100,000 WATCH REVIEW.; Officials in Throng Viewing Air Armada at Atlantic City. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/herring-choke-catskill-creek.html | Herring Choke Catskill Creek. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/new-york-telephone-to-call-19400900-6-debentures.html | New York Telephone to Call $19,400,900 6% Debentures | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/womens-metropolitan-title-golf-summaries.html | Women's Metropolitan Title Golf Summaries. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/fireman-guilty-of-arson-beverly-nj-volunteer-one-of-six-held-for.html | FIREMAN GUILTY OF ARSON.; Beverly (N.J.) Volunteer, One of Six Held for Setting Blazes. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/liptons-shamrock-v-with-a-new-metal-mast-easily-triumphs-over-the-a.html | Lipton's Shamrock V, With a New Metal Mast, Easily Triumphs Over the Astra and Candida | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sanstol-outpoints-brostoff.html | Sanstol Outpoints Brostoff. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/rochester-symphony-names-6-conductors-goossens-to-be-succeeded-by.html | ROCHESTER SYMPHONY NAMES 6 CONDUCTORS; Goossens to Be Succeeded by Guest Directors for Next Season's Concerts. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/billingsley-sentence-off-apology-to-court-wins-remission-of-jail.html | BILLINGSLEY SENTENCE OFF; Apology to Court Wins Remission of Jail Term, but Fine Stands. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/manhattan-downs-city-college-65-bunches-safeties-in-eighth-to-score.html | MANHATTAN DOWNS CITY COLLEGE, 6-5; Bunches Safeties in Eighth to Score Four Runs, King Leading Off With Triple. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/fascists-trample-portrait-of-pope-vatican-is-guarded-students-stone.html | FASCISTS TRAMPLE PORTRAIT OF POPE; VATICAN IS GUARDED; Students Stone Catholic Book Concern as Anti-Vatican Riots Spread in Rome. TROOPS WATCH CHURCHES Mob Calls Pontiff Traitor and Burns Books--Osservatore Romano's Sale Banned. RELATIONS LONG STRAINED Pope Has Refused to See Italian Envoy and Mussolini Papal Nuncio Since March. Troops Guard Approaches. FASCISTS TRAMPLE PORTRAIT OF POPE Stone Publishing House. Police Allow Advance. Pope Won't See Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sister-gets-100000-left-by-justice-davis-brotherinlaw-receives-the.html | SISTER GETS $100,000 LEFT BY JUSTICE DAVIS; Brother-in-Law Receives the Law Library, Nephew a $1,000 Ring Under Former Jurist's Will. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/hunt-for-artist-extended-vladimir-romer-missing-from-saranac-lake.html | HUNT FOR ARTIST EXTENDED; Vladimir Romer Missing From Saranac Lake Since May 17. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/oelrichs-leases-in-new-house.html | Oelrichs Leases in New House. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/spellingbees.html | SPELLING-BEES. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/mr-rogers-hears-of-a-new-kind-of-week-in-his-home-state.html | Mr. Rogers Hears of a New Kind Of 'Week' in His Home State | True | WILL ROGERS. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/je-green-goshens-oldest-veteran.html | J.E. Green Goshen's Oldest Veteran | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/nathan-straus-jr-is-operated-on.html | Nathan Straus Jr. Is Operated On. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/mme-hempel-hears-accuser-on-stand-teacher-in-50000-suit-says-singer.html | MME. HEMPEL HEARS ACCUSER ON STAND; Teacher in $50,000 Suit Says Singer Broke Promise to Send Him Stars for Pupils. TELLS OF RESTORING VOICE Adler Swears He Gave Up Work In Berlin to Accept Offer of Concert Singer. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/plans-to-replace-subtreasury-here-postoffice-department-may-erect.html | PLANS TO REPLACE SUBTREASURY HERE; Postoffice Department May Erect Copy of Federal Hall on Historic Site. STATUE TO BE RETAINED Kiely, Speaking at Luncheon, Also Outlines Project to Put Branch Postoffices in Skyscrapers. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/precedents-found-for-crain-removal-lawyers-hold-governor-can-act-on.html | PRECEDENTS FOUND FOR CRAIN REMOVAL; Lawyers Hold Governor Can Act on Proof of Charges of Mere Laxity. TESTIMONY TO END TODAY But Report Is Likely to Go Over Until Roosevelt Returns From French Lick Conference. Tammany Stand Disputed. Closing Arguments Tomorrow. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/trotsky-appeals-to-mps-sends-laborites-doctors-report-in-effort-to.html | TROTSKY APPEALS TO M.P.'S; Sends Laborites Doctor's Report In Effort to Enter England. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/pinchot-asks-wage-parley-governor-of-nine-other-states-are-invited.html | PINCHOT ASKS WAGE PARLEY; Governor of Nine Other States Are Invited to Conference. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/italian-bomb-plot-before-court-today-michele-schirru-a-naturalized.html | ITALIAN BOMB PLOT BEFORE COURT TODAY; Michele Schirru, a Naturalized American, to Be Tried for Move to Kill Mussolini. HE SHOT 3 WHEN ARRESTED Police of Rome Say He Confessed Plan to Blow Up Premier While Passing Hotel in Auto. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bottomless-bog-on-bridge-road-conquered-ft-lee-approach-likely-to.html | 'Bottomless' Bog on Bridge Road Conquered; Ft. Lee Approach Likely to Be Ready on Time | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/gordon-case-witness-fights-for-release-prosecutor-opposing-writ.html | GORDON CASE WITNESS FIGHTS FOR RELEASE; Prosecutor, Opposing Writ, Calls Mrs. Tully "Accessory" to Murder-- Decision Today. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/teamster-wins-5000-story-prize.html | Teamster Wins $5,000 Story Prize | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/new-jersey-sales-in-realty-listed-twostory-brick-dwelling-in-jersey.html | NEW JERSEY SALES IN REALTY LISTED; Two-Story Brick Dwelling in Jersey City Is Sold by New Yorker. TRANSFER SEVERAL PLOTS 4 Lots In North Bergen Bought-- Chain Store Leases in Caldwell. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/reich-frees-prisoner-in-its-dreyfus-case-walter-ballerjahn-is.html | REICH FREES PRISONER IN IT'S 'DREYFUS CASE'; Walter Ballerjahn Is Released Because of 'Ill Health' by Court Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/32-to-get-diplomas-from-city-hospital-grand-duchess-marie-to-speak.html | 32 TO GET DIPLOMAS FROM CITY HOSPITAL; Grand Duchess Marie to Speak at Metropolitan Exercises on Welfare Island Tonight. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/german-plays-to-be-given-on-broadway-guild-to-produce-modern-and.html | GERMAN PLAYS TO BE GIVEN ON BROADWAY; Guild to Produce Modern and Classical Dramas--Company to Be Recruited in Berlin. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/de-grasse-society-formed-here.html | De Grasse Society Formed Here. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/plan-to-cut-budget-stirs-cuban-uproar-government-employer-demand.html | PLAN TO CUT BUDGET STIRS CUBAN UPROAR; Government Employer Demand Guarantee of Their Jobs, Threatening Walk-Out. DELAY ON DEBT IS SOUGHT Congress Authorizes Negotiations Already Complete for Payment of $20,000,000 Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/air-armada-routs-foe-in-new-jersey-100000-on-atlantic-city.html | AIR ARMADA ROUTS 'FOE' IN NEW JERSEY; 100,000 on Atlantic City Boardwalk Watch 600 Planes in"Battle" and Review. ADVANCE FROM ROCKAWAY Fleet in 20-Mile Line Passes Down Coast and Returns to Bases in Perfect Formation. Assemble Over Brooklyn. AIR ARMADR ROUTS 'FOE' IN NEW JERSEY Throngs on Boardwalk. Head Wind Slows Return. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/spanish-finances-in-precarious-state-cabinet-is-called-to-survey.html | SPANISH FINANCES IN PRECARIOUS STATE; Cabinet Is Called to Survey Crisis as Inflation Reaches the Legal Limit. SIX KILLED IN NEW RIOTS Twenty-eight Others Hurt as Radical Strikers Attack San Sebastian Socialists. MARTIAL LAW IS DECLARED Results Report Priceless Library of 80,000 Volumes Was Destroyed In the Recent Disorders. Six Killed in Rioting. Barcelona Under Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/injunction-to-halt-title-bout-denied-july-3-match-will-be-a-boxing.html | INJUNCTION TO HALT TITLE BOUT DENIED; July 3 Match Will Be a Boxing Exhibition, Not Prize Fight, Cleveland Judge Rules. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/exchange-governors-praise-whitneys-work-performed-difficult-task.html | EXCHANGE GOVERNORS PRAISE WHITNEY'S WORK; 'Performed Difficult Task With Rare Ability' in 1929 Crisis, Says Resolution. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/reichsbanks-reserve-of-exchange-rises-gold-is-little-changed-note.html | REICHSBANK'S RESERVE OF EXCHANGE RISES; Gold Is Little Changed; Note Circulation Reduced by 158,514,000 Marks. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/index-of-steel-mill-activity-recedes-again-demands-reduced-by-many.html | Index of Steel Mill Activity Recedes Again; Demands Reduced by Many Consuming Lines | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/curb-seats-transferred-membership-changes-approved-by-board-of.html | CURB SEATS TRANSFERRED.; Membership Changes Approved by Board of Governors. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/steeltrade-tonic-seen-in-criticisms-frank-discussion-of-ills-of-the.html | STEEL-TRADE TONIC SEEN IN CRITICISMS; Frank Discussion of Ills of the Industry Is Expected to Stiffen Prices. OUTPUT CONTINUES DECLINE Tests Lacking in Attempts to Brace Quotations, Weekly Reviews Report. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/mailorder-fusion-denied-montgomery-ward-and-sears-officials-call.html | MAIL-ORDER FUSION DENIED; Montgomery Ward and Sears Officials Call Rumor False. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/ambraz-case-to-go-to-the-jury-today-policeman-recalled-to-stand-is.html | AMBRAZ CASE TO GO TO THE JURY TODAY; Policeman, Recalled to Stand, Is Hazy on $11 Spent for Data on Mrs. Ricchebuono. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/prince-george-starts-tour-of-industries-follows-example-of-the.html | PRINCE GEORGE STARTS TOUR OF INDUSTRIES; Follows Example of the British Heir in Visiting Factories-- Chats With Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/hawks-does-3meal-tour-of-europe-in-a-day-paris-london-berlin-and.html | Hawks Does 3-Meal Tour of Europe in a Day; Paris, London, Berlin and Back for Dinner | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/thorough-senator-nye.html | THOROUGH SENATOR NYE. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/drys-essay-prize-to-syracuse-senior-benjamin-ungerman-earns.html | DRYS' ESSAY PRIZE TO SYRACUSE SENIOR; Benjamin Ungerman Earns European Trip in Intercollegiate Association Contest.'PERSONAL LIBERTY' IS HIT Writer Says That the Wets WouldBe First to Call the Police If aDrunkard Annoyed Them. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/train-kills-new-york-youth.html | Train Kills New York Youth. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/air-club-incorporates-hicksville-flying-field-body-gets-charter-at.html | AIR CLUB INCORPORATES.; Hicksville Flying Field Body Gets Charter at Albany. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/300000-city-motorists-lag-in-renewing-drivers-permits.html | 300,000 City Motorists Lag In Renewing Drivers' Permits | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/40-columbia-students-off-to-tour-russia-franconia-due-from-a-cruise.html | 40 COLUMBIA STUDENTS OFF TO TOUR RUSSIA; Franconia Due From a Cruise Around the World, the President McKinley Starting Out on One. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/charles-adamson-banker-is-dead-prominent-georgian-stricken-at-the.html | CHARLES ADAMSON, BANKER, IS DEAD; Prominent Georgian Stricken at the Age of 72 After an Operation. MERGED COTTON MILLS Was President of Manufacturing Concern--Delegate to Republican Conventions. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/nassau-bonds-sold-on-a-351-basis-n5000000-issue-of-3-s-for-county.html | NASSAU BONDS SOLD ON A 3.51% BASIS; N$5,000,000 Issue of 3 s for County Goes to Chase Securities Group at 103.47102. CLOSE BIDDING FOR LOANDifference Between First TwoOffers Only $50.98--On MarketToday, to Yield 3.40 to 3.45%. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/16000000-order-is-placed-by-prr-material-for-150-locomotives-in.html | $16,000,000 ORDER IS PLACED BY P.R.R.; Material for 150 Locomotives in Electrification Plan Under Contract. ENGINES TO BE HIGH SPEED Westinghouse and General Electric Divide Project--Brown Boveri May Make 80 More Machines. Forty-three Deliveries This Year. To Use Much Steel and Copper. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bonds-off-sharply-on-stock-exchange-rail-and-industrial-issues.html | BONDS OFF SHARPLY ON STOCK EXCHANGE; Rail and Industrial Issues Subjected to Insistent SellingPressure. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/mr-lamonts-speech-deplores-pessimism-here-assails-trade-barriers.html | Mr. Lamont's Speech; Deplores Pessimism Here. Assails Trade "Barriers." | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/spain-first-in-horse-show.html | Spain First in Horse Show. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/carol-rebuffs-mironescu-rumanian-king-said-to-have-refused-audience.html | CAROL REBUFFS MIRONESCU; Rumanian King Said to Have Refused Audience to Former Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/presbyterians-bar-birth-control-move-favorable-views-of-special.html | PRESBYTERIANS BAR BIRTH CONTROL MOVE; Favorable Views of Special Commission Deleted in Report for General Assembly. BUT QUESTION MAY ARISE Resolutions Protesting Against Original Findings Are Scheduled to Be Presented. SESSIONS TO START TODAY Obejections to Broadening of Marriage Rules Are Likely at thePittsburgh Meeting. Report on Birth Control. Denounced by Presbyteries. Contention on Marriage Likely. Preliminary Gatherings. | True | From a Staff Correspondent of The New York Times. | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/broker-sues-for-divorce-wife-of-wc-simmons-files-countersuit-asking.html | BROKER SUES FOR DIVORCE.; Wife of W.C. Simmons Files Counter-Suit, Asking Alimony. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/police-department.html | Police Department. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/benefit-sale-for-near-east-fund.html | Benefit Sale for Near East Fund. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/meine-of-pirates-blanks-cards-40-keeps-eight-hits-scattered-while.html | MEINE OF PIRATES BLANKS CARDS, 4-0; Keeps Eight Hits Scattered, While Mates Collect Ten Off Johnson, Lindsey. L. WANER LEADS ATTACK Connects for Four Safe Wallops-- Defeat Drops St. Louis to 2d Place in the League. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/late-recovery-lifts-some-counter-issues-closing-though-is-mixed.html | LATE RECOVERY LIFTS SOME COUNTER ISSUES; Closing, Though, Is Mixed With Trading Volume Light in Most Groups. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/exeter-nine-defeats-brown-freshmen-31-tworun-rally-in-third-inning.html | EXETER NINE DEFEATS BROWN FRESHMEN, 3-1; Two-Run Rally in Third Inning Gives Victory to New Hampshire Schoolboys. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/holds-canada-should-use-englands-style-of-spelling.html | Holds Canada Should Use England's Style of Spelling | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/pay-cuts-lengthen-slump-klein-warns-slowly-increasing-confidence-of.html | PAY CUTS LENGTHEN SLUMP, KLEIN WARNS; Slowly Increasing Confidence of Buyers Must Not Be Impaired, He Says Here. FINDS GAIN IN STORE TRADE Aggressive Campaign for More Foreign Trade Urged by CommerceOfficial in Ad Club Speech. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/jewish-board-reelects-schiff.html | Jewish Board Re-elects Schiff. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/walker-welcomes-air-corps-at-dinner-in-facetious-talk-he-says-he.html | WALKER WELCOMES AIR CORPS AT DINNER; In Facetious Talk, He Says He Was the Only "Casualty" in Recent Mimic Warfare. PRAISES THE MANOEUVRES Foulois Thanks City for Reception -- Hopes Demonstration Will Aid the National Defense. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/hitchcock-joins-century-company.html | Hitchcock Joins Century Company. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/airport-graft-indicated-loss-in-baltimores-4000000-project-called.html | AIRPORT GRAFT INDICATED.; Loss in Baltimore's $4,000,000 Project Called Most Serious. | True | Special to The New York Times. | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/say-reich-will-ask-world-bank-to-act-for-reparation-cut-european.html | SAY REICH WILL ASK WORLD BANK TO ACT FOR REPARATION CUT; European Bankers Sure Berlin Cannot Continue to Meet the Young Plan Payments. MOVE DUE EARLY IN JUNE Formal Request for Naming of Advisory Committee Likely After Chequers Meeting. SCANT HOPE FOR BIG LOAN French Scout British Suggestion-- Fall in Prices Has Added 30 Per Cent to German Burden. Scout Likelihood of Loan. SAY REICH WILL ASK REPARATIONS CUT Would Avoid Moratorium. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/marcus-on-stand-upholds-bank-deal-declares-it-was-carried-out-on.html | MARCUS ON STAND UPHOLDS BANK DEAL; Declares It Was Carried Out on Advice of Kresel, "Best Lawyer in America." DENIES DISTORTING REPORT Disputes Directors' Testimony That He Misrepresented Criticism by State Examiner. Acted in Good Faith, He Says. Reviews Banking Career. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/colgate-swamps-armys-nine-191-ninerun-rally-in-third-inning-makes.html | COLGATE SWAMPS ARMY'S NINE, 19-1; Nine-Run Rally in Third Inning Makes Walkaway of Game at West Point. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/our-mayors-break-precedents-in-paris-mayor-gl-baker-of-portland-ore.html | OUR MAYORS BREAK PRECEDENTS IN PARIS; Mayor G.L. Baker of Portland, Ore., Makes Speech at Tomb of the Unknown Soldier. DISPUTE AT THE CITY HALL Steering Group Formed to End Trouble About Tour-- Herrick Bust Given to Municipality. Trouble Evident. Bust of Herrick Presented. OUR MAYORS BREAK PRECEDENTS IN PARIS | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/upholds-right-to-film-title.html | Upholds Right to Film Title. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/banks-in-new-jersey-cut-rates-on-deposits-newark-clearing-house.html | BANKS IN NEW JERSEY CUT RATES ON DEPOSITS; Newark Clearing House Association Acts-- Individual MovesMade in Hudson County. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/cubs-defeat-reds-with-hard-hitting-capture-third-straight-game-of.html | CUBS DEFEAT REDS WITH HARD HITTING; Capture Third Straight Game of Series, 8-4, as Opposing Pitchers Are Wild. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/part-of-scouting-fleet-here.html | Part of Scouting Fleet Here | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/press-agents-to-elect-theatrical-representatives-will-name-officers.html | PRESS AGENTS TO ELECT.; Theatrical Representatives Will Name Officers Next Week. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/listings-approved-by-stock-exchange-american-power-to-issue-block.html | LISTINGS APPROVED BY STOCK EXCHANGE.; American Power to Issue Block of Preferred Shares for Montana Acquisitions. BONDS FOR LOAN COMPANY $9,998,000 Debentures Approved for Beneficial Industrial--Crown Cork Adds Common. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/dog-leaps-from-roof-to-death-cat-refuses-to-follow-chum.html | Dog Leaps From Roof to Death; Cat Refuses to Follow Chum | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/more-trouble-in-queens.html | MORE TROUBLE IN QUEENS. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/theatre-deal-pending-rko-is-negotiating-for-8th-av-house-at-42d.html | THEATRE DEAL PENDING.; RKO Is Negotiating for 8th Av. House at 42d Street. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/mayor-opens-ship-on-hospitals-roof-commends-polyclinic-for-new-sun.html | MAYOR OPENS 'SHIP' ON HOSPITAL'S ROOF; Commends Polyclinic for New Sun Deck for Convalescents --Defends Health Program. PUTS NEED ABOVE EXPENSE Praises Doctors and Nurses for Self-Sacrificing Service In Face of Small Rewards. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/larivee-beats-bruce-outpoints-opponent-in-ten-rounds-at-braves.html | LARIVEE BEATS BRUCE.; Outpoints Opponent In Ten Rounds at Braves Field, Boston. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/dark-rex-captures-saddle-horse-blue-mrs-goodmans-entry-triumphs.html | DARK REX CAPTURES SADDLE HORSE BLUE; Mrs. Goodman's Entry Triumphs Over Brilliant Field at Devon Show. FLOWING GOLD IS SECOND Gray Parson Trophy for Handy Hunters Goes to the Dilwyne Farm's Retreat. Largest Crowd of Week. Cox Entries Score. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/utica-retail-trade-at-56845986-in-1929-niagara-falls-total-in.html | UTICA RETAIL TRADE AT $56,845,986 IN 1929; Niagara Falls Total in Census Is $38,430,521 and That of Newburghg $23,031,205. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/heads-corn-products-george-m-moffett-elected-to-succeed-the-late-et.html | HEADS CORN PRODUCTS.; George M. Moffett Elected to Succeed the Late E.T. Bedford. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/wesleyan-wins-in-ninth-halts-amherst-64-when-werner-drives-in-two.html | WESLEYAN WINS IN NINTH.; Halts Amherst, 6-4, When Werner Drives in Two Runs. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/other-municipal-loans-boston-mass-chicago-lincoln-park-district.html | OTHER MUNICIPAL LOANS.; Boston, Mass. Chicago Lincoln Park District. Morris County, N.J. Richmond, Va. State of South Carolina. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/king-of-siam-leaves-sick-room.html | King of Siam Leaves Sick Room. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/alice-jay-married-to-vw-harcourt-ceremony-in-st-jamess-church.html | ALICE JAY MARRIED TO V.W. HARCOURT; Ceremony in St. James's Church Performed by the Rev. W.D.F. Hughes. FATHER ESCORTS THE BRIDE She Is Kin of John Jay, First Chief Justice of United States--Reception at the Colony Club. | True | Photo by New York Times Studio. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/burgess-says-funds-await-work.html | Burgess Says Funds Await Work. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/30-confirmed-in-sing-sing-chapel.html | 30 Confirmed in Sing Sing Chapel. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/boxer-wins-stay-on-earnings.html | Boxer Wins Stay on Earnings. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/gives-assurance-on-loan-sydney-australia-water-boards-head-cites.html | GIVES ASSURANCE ON LOAN.; Sydney (Australia) Water Board's Head Cites Rate Collections. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/holds-atheists-fools-but-alabama-court-of-appeals-accords-them.html | HOLDS ATHEISTS "FOOLS."; But Alabama Court of Appeals Accords Them Civil Rights. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/new-england-trade-gain-in-april.html | New England Trade Gain in April. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/exporters-assail-our-trade-timidity-specialists-at-conference-call.html | EXPORTERS ASSAIL OUR TRADE TIMIDITY; Specialists at Conference Call Depressed State of Mind Here Worst in World. FIND OTHER NATIONS ACTIVE E.M. Fisher Says 1920 Saw Worse Conditions--Neglect of Foreign Markets Is Charged. Says 1920 Was Worse. Finds Main Depression Here. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/united-crosssuit-accuses-gillette-cigar-company-defendant-in.html | UNITED CROSS-SUIT ACCUSES GILLETTE; Cigar Company, Defendant in $10,000,000 Action, Sues Razor Concern. LARGE CONTRACT INVOLVED Plaintiff Seeks $7,000,000 Damages for Losses It Said Resulted From Broken Agreement. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/lott-van-ryn-again-advance-in-paris-reach-quarterfinal-round-by.html | LOTT, VAN RYN AGAIN ADVANCE IN PARIS; Reach Quarter-Final Round by Recording Triumphs in the French Title Singles. MISS JACOBS ALSO SCORES Gains Right to Meet Miss Nuthall in Women's Play--Miss Ryan Continues Her March. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/actors-equity-has-a-surplus.html | Actors' Equity Has a Surplus. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/princeton-press-retains-scribner.html | Princeton Press Retains Scribner. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/reports-invasion-plan-paper-says-czechs-will-occupy-austria-if.html | REPORTS INVASION PLAN.; Paper Says Czechs Will Occupy Austria if Trade Union Is Tried. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/finds-small-stores-ran-at-loss-in-1930-harvard-survey-given-to-dry.html | FINDS SMALL STORES RAN AT LOSS IN 1930; Harvard Survey Given to Dry Goods Delegates at Capital Shows Only Big Ones Profited. WHALEN DECRIES RETURNS Annual Waste in Nation Is Put at $500,000,000--He Warns Against the Sales Tax. Opposes Sales Tax. Whalen Deplores Return Waste. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/talkies-to-aid-sales-retail-dry-goods-group-plans-films-for-showing.html | "TALKIES" TO AID SALES.; Retail Dry Goods Group Plans Films for Showing Public. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/fall-makes-plea-to-supreme-court-on-its-acceptance-for-review.html | FALL MAKES PLEA TO SUPREME COURT; On Its Acceptance for Review Depends Issue as to Whether He Goes to Jail Now. DECISION LIKELY BY MONDAY Grand Jury Proceedings and the Charge of Judge Hitz in the Trial Are Chief Points of Argument. No Federal Reply Likely Now. "Clemency" Charge Objected To. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/brooklyn-corner-leased.html | Brooklyn Corner Leased. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/act-in-london-to-tighten-ban-on-olympic-professionalism.html | Act in London to Tighten Ban On Olympic Professionalism | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/chicago-realtor-slain-samuel-bloom-64-found-strangled-in-his.html | CHICAGO REALTOR SLAIN.; Samuel Bloom, 64, Found Strangled In His Apartment. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/curb-stocks-weak-with-trading-quiet-new-lows-for-1931-reached-by.html | CURB STOCKS WEAK, WITH TRADING QUIET; New Lows for 1931 Reached by Many of the More Active Issues on Heavy Offerings. SLIGHT RALLY NEAR CLOSE Recovery Fails to Produce Gains for Day-- Losses in Utilities, Oils, Industrials, Trusts. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/stocks-ex-dividend-today-dividends-payable-today.html | STOCKS EX DIVIDEND TODAY.; DIVIDENDS PAYABLE TODAY. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/utility-shows-drop-for-first-quarter-international-hydroelectric.html | UTILITY SHOWS DROP FOR FIRST QUARTER; International Hydro-Electric System's Net Off to $729,336 From $1,107,077 in 1930. RISE IN GROSS REPORTED Total at $12,999,275--Income for Year Ended March 31 Up to $3,412,953, or $3.61 a Share. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/exchange-seat-sells-at-210000.html | Exchange Seat Sells at $210,000. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/miss-anderson-at-geneva-american-mission-canceled-stops-only-few.html | MISS ANDERSON AT GENEVA.; American, Mission Canceled, Stops Only Few Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/asks-textile-research-department-of-commerce-aide-sees-waste-of.html | ASKS TEXTILE RESEARCH.; Department of Commerce Aide Sees Waste of $8,000,000 a Year. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/city-jail-schools-will-open-in-fall-1000-to-1500-men-and-women-at.html | CITY JAIL SCHOOLS WILL OPEN IN FALL; 1,000 to 1,500 Men and Women at Six Penal Institutions Will Receive Vocational Training. FISHMAN SPEEDS PLANS Class From Four to Five Hours Each Day May Be Compulsory, Correction Official Declares. 1,000 to 1,500 to Be Taught. Attendance May Be Compulsory. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/40000-in-prizes-to-66-art-students-pennsylvania-academy-calls-their.html | $40,000 IN PRIZES TO 66 ART STUDENTS; Pennsylvania Academy Calls Their Work the Finest It Has Ever Exhibited. 29 WIN SCHOLARSHIPS Recipients Will Be Enabled to Travel Four Months Abroad for Art Study. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/french-cabinet-names-petain-to-act-at-yorktown-ceremony.html | French Cabinet Names Petain To Act at Yorktown Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/lanes-are-drawn-for-harlem-races-14-events-are-scheduled-for-ny.html | LANES ARE DRAWN FOR HARLEM RACES; 14 Events Are Scheduled for N.Y. Rowing Association's Regatta on Saturday. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/js-auerbach-held-in-500000-fraud-broadway-national-and-chase-banks.html | J.S. AUERBACH HELD IN $500,000 FRAUD; Broadway National and Chase Banks Accuse the Head of Bankrupt Candy Company. ALLEGE THEFT BY LOANS Third Complaint Said to Charge Chatham and Phenix Bank Lent $300,000 on Falae Statement. Juggling of Finances Alleged. Fraud in Statement Charged. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/new-golf-dates-set-long-island-open-tournament-to-be-played-on-aug.html | NEW GOLF DATES SET.; Long Island Open Tournament to Be Played on Aug. 3-6. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/cotton-prices-off-in-nervous-trading-range-on-local-exchange-covers.html | COTTON PRICES OFF IN NERVOUS TRADING; Range on Local Exchange Covers 30 Points, With NewLows Since July, 1915.FOREIGN MARKETS STEADYFactor in Early Improvement Here,but Weakness in Securities and Sugar Causes Break. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/watchman-dies-of-wound-fight-with-holdup-men-in-street-is-fatal-to.html | WATCHMAN DIES OF WOUND; Fight With Hold-Up Men in Street Is Fatal to Guard. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/wins-oratory-contest-herbert-foley-of-oklahoma-takes-presbyterian.html | WINS ORATORY CONTEST; Herbert Foley of Oklahoma Takes Presbyterian Prize. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/lucy-street-honored-at-dinner-and-dance-the-ww-halls-parents-of-her.html | LUCY STREET HONORED AT DINNER AND DANCE; The W.W. Halls, Parents of Her Fiance Are Hosts--Luncheon for Alida Milliken. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/army-plane-drops-flashlight-bombs-on-city-blasts-jar-wide-area-stop.html | Army Plane Drops Flashlight Bombs on City; Blasts Jar Wide Area, Stop Traffic on Drive; FLASHLIGHT BOMBS DROPPED ON CITY | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/nva-clubs-flag-is-hauled-down-100-vaudeville-artists-prepare-to.html | N.V.A. CLUB'S FLAG IS HAULED DOWN; 100 Vaudeville Artists Prepare to Move Before the Doors Close Sunday Night. SANITARIUM TO KEEP OPEN Dr. Edgar L. Mayer, Medical Head of Saranac Lake Institution, to Have Full Charge. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/valuation-protests-gain-assessment-cuts-sought-by-41000-owners-in.html | VALUATION PROTESTS GAIN.; Assessment Cuts Sought by 41,000 Owners in 1931, Says Browne. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/lays-crash-to-cab-driver-dorman-says-taxi-man-was-warned-of.html | LAYS CRASH TO CAB DRIVER; Dorman Says Taxi Man Was Warned of Approaching Fire Engine | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/predicts-federal-radio-sir-john-reith-at-capital-says-british-plan.html | PREDICTS FEDERAL RADIO.; Sir John Reith, at Capital, Says British Plan Is a Success. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bail-denied-bridgetts-in-killing-of-doctor-fathers-plea-to-have-him.html | BAIL DENIED BRIDGETTS IN KILLING OF DOCTOR; Father's Plea to Have Him Sent to Hospital for Treatment of Wound Also Refused. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/pocketbook-workers-set-strike-for-today-2600-in-48-shops-said-to-be.html | POCKETBOOK WORKERS SET STRIKE FOR TODAY; 2,600 in 48 Shops Said to Be Affected--Ask 40-Hour Week and Job Insurance. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/greenwich-acreage-bought.html | Greenwich Acreage Bought. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/will-honor-jeans-tonight-scientific-groups-to-be-hosts-to-visiting.html | WILL HONOR JEANS TONIGHT; Scientific Groups to Be Hosts to Visiting British Astronomer. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/find-polishing-adds-strength-to-steel-british-government-experts.html | FIND POLISHING ADDS STRENGTH TO STEEL; British Government Experts Say Springs Increase Resistance Up to 50 Per Cent. GREAT AID TO AUTOS SEEN Cheaper and Lighter Products Expected as a Result of Discovery--Research Is Continuing. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/217-pharmacists-get-degrees-today-columbia-unit-to-hold-its-101st.html | 217 PHARMACISTS GET DEGREES TODAY; Columbia Unit to Hold Its 101st Commencement at Carnegie Hall. OTHER HONORS COME LATER Bachelor of Science and Pharmaceutical Chemist Degrees to BeConferred Next Week. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/pawling-to-graduate-32-june-6.html | Pawling to Graduate 32 June 6. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/assails-bans-on-soviet-quebec-liberal-says-religious-motive-on.html | ASSAILS BANS ON SOVIET.; Quebec Liberal Says Religious Motive on Trade Barrier Is False. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/mail-ban-on-red-writings-four-publications-issued-here-lose.html | MAIL BAN ON RED WRITINGS; Four Publications Issued Here Lose Second-Class Postal Rights. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/davis-urges-wage-status-senator-tells-pennsylvania-clubs-industry.html | DAVIS URGES WAGE STATUS; Senator Tells' Pennsylvania Clubs Industry Will Rise Again. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/warm-sun-starts-exodus-for-holiday-citys-thoughts-turn-to-travel-as.html | WARM SUN STARTS EXODUS FOR HOLIDAY; City's Thoughts Turn to Travel as Mercury Rises to 79 and Fair Weather Is Promised. RAILROADS ADD TRAINS New York Central, New Haven, Pennsylvania and Others to Increase Schedules. RUSH BUSINESS EXPECTED Bus, Boat and Air Companies Also Report Heavy Bookings for Memorial Day Week-End. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/ryan-to-testify-today-board-of-education-head-faces-examination-on.html | RYAN TO TESTIFY TODAY.; Board of Education Head Faces Examination on School Sites. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/girl-leaps-to-death-police-believe-story-of-another-plunge-prompted.html | GIRL LEAPS TO DEATH.; Police Believe Story of Another Plunge Prompted Suicide. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/holy-cross-repels-providence-by-103-captures-tenth-straight-game-of.html | HOLY CROSS REPELS PROVIDENCE BY 10-3; Captures Tenth Straight Game of Season by Victory on Worcester Diamond. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/a-fine-gentleman-says-dawes-of-his-shipmate-roosevelt.html | 'A Fine Gentleman,' Says Dawes Of His Shipmate, Roosevelt | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/party-for-mary-culkin-mrs-william-j-mccormack-gives-luncheon-in-her.html | PARTY FOR MARY CULKIN.; Mrs. William J. McCormack Gives Luncheon in Her Honor. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/bronx-properties-sold-apartment-and-commercial-properties-change.html | BRONX PROPERTIES SOLD; Apartment and Commercial Properties Change Hands. | True | | CIB 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/held-as-murder-suspect-exconvict-in-lineup-for-eleventh-time-denies.html | HELD AS MURDER SUSPECT; Ex-Convict In Line-Up for Eleventh Time Denies Killing Friend. | True | | CIB 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/di-robilant-sails-for-italy.html | Di Robilant Sails for Italy. | True | Wireless to THE NEW YORK TIMES. | CIB 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/daughter-of-guggenheim-loses-suit.html | Daughter of Guggenheim Loses Suit | True | Special to The New York Times. | CIB 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/girl-on-stand-tells-of-crowley-killing-says-he-smashed-windshield.html | GIRL ON STAND TELLS OF CROWLEY KILLING; Says He Smashed Windshield to Hide Bullet Holes and Changed License Plates. SLAYER'S BOASTS RECALLED His Companions Used by State to Combat Defense of Low Mentality at Murder Trial. Grins and Chews Gum. Tell of Crowley's Boasts. | True | From a Staff Correspondent of The New York Times | CIB 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/two-dead-40-hurt-as-tornado-wrecks-train-eleven-cars-of-great.html | Two Dead, 40 Hurt as Tornado Wrecks Train; Eleven Cars of Great Northern Flier Derailed | True | Special to The New York Times. | CIB 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/brokaw-leases-on-centre-island.html | Brokaw Leases on Centre Island. | True | | CIB 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/extends-control-of-yorkville-plot-holding-company-buys-two-tenement.html | EXTENDS CONTROL OF YORKVILLE PLOT; Holding Company Buys Two Tenement Houses in East Seventy-ninth Street. CASS GILBERT HOME RENTED Two Grand Street Buildings Taken --Other Manhattan Leaseholds Made on Scattered Properties. Latest Leases Announced. Quitclaim on East 117th Street House. | True | | CIB 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/40-auto-racers-qualify-fastest-field-in-history-of-indianapolis.html | 40 AUTO RACERS QUALIFY.; Fastest Field in History of Indianapolis Test Assured. | True | | CIB 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/trust-changes-capital-mayflower-associates-reduces-stock-value-and.html | TRUST CHANGES CAPITAL.; Mayflower Associates Reduces Stock Value and Increases Surplus. | True | | CIB 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/export-line-ship-is-launched-today-excambion-fourth-to-be-built-in.html | EXPORT LINE SHIP IS LAUNCHED TODAY; Excambion, Fourth to Be Built in Year, Completes New Fleet of 28 Vessels. | True | | CIB 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/piccard-balloon-drifts-helplessly-above-alps-scientists-feared-dead.html | PICCARD BALLOON DRIFTS HELPLESSLY ABOVE ALPS; SCIENTISTS FEARED DEAD; STRATOSPHERE BALLONISTS WHO ARE BELIEVED TO HAVE PERISHED | True | By Guido Enderis. Special Cable To the New York Times.times Wide World Photo.times Wide World Photo. | CIB 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/ready-to-transfer-diamond-for-trial-attorney-general-awaits.html | READY TO TRANSFER DIAMOND FOR TRIAL; Attorney General Awaits Physician's Report Before Trip to Catskill Is Ordered.MOVE MAY BE MADE TODAYBennett Presses Attempt to Bring Gangster Under Baumes LawThrough Army Record. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/asks-40foot-depth-for-hudson-river-port-authority-tells-district.html | ASKS 40-FOOT DEPTH FOR HUDSON RIVER; Port Authority Tells District Army Engineer It Is Required for New Marine Terminal. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/am-hubbell-still-in-coma.html | A.M. Hubbell Still in Coma. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/the-screen-a-shrewd-feminine-financier.html | THE SCREEN; A Shrewd Feminine Financier. | True | By Mordaunt Hall. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/harrison-declares-against-a-tax-rise-democratic-senator-says-the.html | HARRISON DECLARES AGAINST A TAX RISE; Democratic Senator Says the People Are in No Position Now to Pay an Increase. CRITICIZES MELLON SPEECH Such Utterances "Frighten" Business, He Contends in Advocating Loans to Meet the Deficit. No Time for New Policy, He Says. Criticizes Operations for the Debt. Calls for Retrenchment. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/to-entertain-in-astor-roof-garden.html | To Entertain in Astor Roof Garden. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/to-buy-75000000-german-bonds.html | To Buy $75,000,000 German Bonds | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/notorious-forger-sent-to-sing-sing-murgulescu-former-clerk-in.html | NOTORIOUS FORGER SENT TO SING SING; Murgulescu, Former Clerk in Rumanian Senate, Passed Stolen Express Drafts. GETS 3 TO 10 YEAR TERM Refuses to Reveal Accomplices in Band That Duped Merchants on Two Continents. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/radio-congresses-open-209-delegates-from-over-world-attend.html | RADIO CONGRESSES OPEN; 209 Delegates From Over World Attend Copenhagen Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/calls-on-congress-to-ease-tariff-bar-fletcher-importers-head-says.html | CALLS ON CONGRESS TO EASE TARIFF BAR; Fletcher, Importers' Head, Says Horizontal Reduction by Extra Session Would Spur Trade. ATTACKS OUR ATTITUDE Charges United States Began "Greatest World-Wide Tariff War in History." CRITICIZES HOOVER POLICY Denies Duty Protects Farmers-- Cullman Cites Factory Exodus-- Le Boutillier Urges Action Calls Issue International. Scores Hoover Policy. Foreign Branches Deplored. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/poland-calls-prystor-to-form-new-cabinet-close-friend-of-pilsudski.html | POLAND CALLS PRYSTOR TO FORM NEW CABINET; Close Friend of Pilsudski Seeks Men for Ministries of Finance and Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/railway-heads-act-for-rate-increases-call-on-traffic-legal-and.html | RAILWAY HEADS ACT FOR RATE INCREASES; Call on Traffic, Legal and Accounting Groups to CiteNeeds of Emergency.MEET AGAIN ON JUNE 5Additional Revenue of $400,000,000Sought for Eastern Lines asResult of Study of Needs. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Joseph P. Day. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/banks-to-maintain-call-money-rate-several-agree-not-to-lend-at-less.html | BANKS TO MAINTAIN CALL MONEY RATE; Several Agree Not to Lend at Less Than Present Renewal Figure of 1 %. STABILIZATION IS SOUGHT Aim Is to Prevent Withdrawal of Funds by Out-of-Town Institutions and Others. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/reward-42-at-ccny-vote-insignia-to-fencing-boxing-and-wrestling.html | REWARD 42 AT C.C.N.Y.; Vote Insignia to Fencing, Boxing and Wrestling Teams. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/gas-company-loan-marketed-quickly-consolidateds-debenture-issue-of.html | GAS COMPANY LOAN MARKETED QUICKLY; Consolidated's Debenture Issue of $60,000,000 Subscribed Over Wide Area. TRADED ON CURB EXCHANGE Securities Offered at 101, Close at Premium--New Stock Rights Sell at 3/8. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/mager-is-indicted-in-klein-bribe-case-former-queens-county-clerk.html | MAGER IS INDICTED IN KLEIN BRIBE CASE; Former Queens County Clerk Accused of Delivering $3,000 in Oil Contract Deal. CONVICTED TWO YEARS AGO Grand Jury Charges Politician Acted as Go-Between While on Bail as Job-Seller. Accused on Three Counts. Harvey Denies Plan for Klein. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/von-bulow-book-out-soon-memoirs-that-aroused-germany-to-be.html | VON BULOW BOOK OUT SOON; Memoirs That Aroused Germany to Be Published Here June 12. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/rothermere-praises-ship-titled-passenger-calls-new-liner-finest.html | ROTHERMERE PRAISES SHIP.; Titled Passenger Calls New Liner Finest Ever Launched. | True | By Viscount Rothermere. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/road-expects-big-holiday-travel.html | Road Expects Big Holiday Travel. | True | | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/hobart-commencement-june-6.html | Hobart Commencement June 6. | True | | C1B 116101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/navy-nine-repulsed-at-annapolis-127-mount-st-marys-proves-too.html | NAVY NINE REPULSED AT ANNAPOLIS, 12-7; Mount St. Mary's Proves Too Strong for Middies and Gains Decisive Victory. | True | Special to The New York Times. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/32-left-in-field-for-english-derby-fields-jacopo-among-favorites.html | 32 LEFT IN FIELD FOR ENGLISH DERBY; Field's Jacopo Among Favorites Listed in Final Acceptances for Race. SIR ANDREW ALSO ENTERED Woodward's Highly Regarded 'Dark Horse,' Is Eligible for Classic Test Next Wednesday. The List of Eligibles. | True | Special Cable to THE NEW YORK TIMES. | C1B 116101 |
| 1931-05-28 | 1931-05-28 | https://www.nytimes.com/1931/05/28/archives/inventing-the-sewing-machine-litter-in-central-park-dr-michelsons.html | Inventing the Sewing Machine.; Litter in Central Park. Dr. Michelson's Children. | True | HENRI F. KLEIN.GRASS KOP.MARGARET HEMINWAY SHEPHERD.No Drop in Milk Prices.L. MILLER. | C1B 116101 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/london-speaks-new-liner-empress-of-britain-answers-by-radiophone.html | LONDON SPEAKS NEW LINER.; Empress of Britain Answers by Radiophone 500 Miles Out. | True | Wireless to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/more-gold-from-far-east-reserve-bank-reports-842000-at-san.html | MORE GOLD FROM FAR EAST.; Reserve Bank Reports $842,000 at San Francisco--No Change Here. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/coltuska-a-suicide-in-park-av-home-engineer-an-expert-on-railroads.html | COL.TUSKA A SUICIDE IN PARK AV. HOME; Engineer an Expert on Railroads, Despondent Over Illness, Shoots Himself.SERVED IN THE WORLD WAR Aided War Industries Board andWas Twice Delegate to thePan-American Congress. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/bell-wins-twice-at-south-orange-beats-lewis-and-von-bernuth-to.html | BELL WINS TWICE AT SOUTH ORANGE; Beats Lewis and Von Bernuth to Reach Third Round in Title Tennis. DOEG ELIMINATES PIERSON U.S. and Defending Champion Scores in Two Sets--Hall Puts Out Irwin and Aydelotte. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/revise-cotton-seed-rates-interstate-commerce-examiners-recommend-a.html | REVISE COTTON SEED RATES; Interstate Commerce Examiners Recommend a New Basis. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/sports-today.html | Sports Today | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/wheat-is-advanced-by-corns-strength-dry-weather-and-dust-storms-in.html | WHEAT IS ADVANCED BY CORN'S STRENGTH; Dry Weather and Dust Storms in Canadian Northwest Also Prompt Buying. ERRATIC MOVES CONTINUE Tight Condition in the July Corn Results in Covering by Shorts-- Rye and Oats Follow Upward. | True | Special to The New York Times. | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/mussolini-checks-anticatholic-riots-press-takes-up-the-battle-as.html | MUSSOLINI CHECKS ANTI-CATHOLIC RIOTS; Press Takes Up the Battle as Premier Calls Halt on Young Fascists' Attacks. VATICAN DEFENSE ASSAILED 'Osservatore Lies, and Knows It Lies,' Says Lavoro Fascista of Plot Denial. Osservatore's Denial Challenged. Says Public Is Aroused. MUSSOLINI CURBS ANTI-CATHOLICISM Bishop Supports Contention. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/sees-social-customs-built-in-playground-prof-hn-shenton-at.html | SEES SOCIAL CUSTOMS BUILT IN PLAYGROUND; Prof. H.N. Shenton, at Graduation of Recreation School,Stresses Value of Training. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/old-kate-dies-at-85-character-in-britain-pictaresque-woman-who-sold.html | OLD KATE DIES AT 85; CHARACTER IN BRITAIN; Pictaresque Woman Who Sold Race Cards on Every Course Was Patronized by King. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/johnson-of-reds-turns-back-cubs-allows-only-5-hits-as-cincinnati.html | JOHNSON OF REDS TURNS BACK CUBS; Allows Only 5 Hits as Cincinnati Wins, 3-1, to Score First Victory Over Chicago. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/killing-an-accident-is-duringer-defense-but-inspector-bruckman.html | KILLING AN ACCIDENT, IS DURINGER DEFENSE; But Inspector Bruckman Tells the Jury That Defendant Admitted Slaying Girl in Quarrel. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/shikat-throws-stahl-scores-in-1819-with-pickup-and-backdrop-at-the.html | SHIKAT THROWS STAHL.; Scores in 18:19 With Pick-Up and Backdrop at the Coliseum. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/shaughnessy-coach-at-mcgill.html | Shaughnessy Coach at McGill. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/port-authority-financing.html | Port Authority Financing. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/easter-time-wins-by-eight-lengths-fisher-twoyearold-scores-second.html | EASTER TIME WINS BY EIGHT LENGTHS; Fisher Two-Year-Old Scores Second Straight Triumph at Washington Park. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/on-other-screens.html | On Other Screens. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/jersey-city-stops-newark-streak-43-walshs-double-in-ninth-ends.html | JERSEY CITY STOPS NEWARK STREAK, 4-3; Walsh's Double in Ninth Ends Bears' Winning Record of Four Straight Games. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/public-hit-by-chain-tax-store-official-foresees-same-abuse-as-in.html | PUBLIC HIT BY CHAIN TAX.; Store Official Foresees Same Abuse as in Gasoline Levy. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/begins-wide-study-of-job-insurance-commission-appointed-by-seven.html | BEGINS WIDE STUDY OF JOB INSURANCE; Commission Appointed by Seven Governors Organize at Its First Meeting Here. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/price-movement-in-cotton-nervous-new-lows-for-1931-reached-on.html | PRICE MOVEMENT IN COTTON NERVOUS; New Lows for 1931 Reached on Exchange Here, but Previous Level Is Regained. SHARP DROP AT LIVERPOOL All Months Under 5d for First Time Since 1914-- Temperatures in South Highest of Season. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/acts-in-vienna-pact-case-world-court-president-orders-all-briefs.html | ACTS IN VIENNA PACT CASE.; World Court President Orders All Briefs Submitted by July 1. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/nyac-track-entries-to-close.html | N.Y.A.C. Track Entries to Close. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/kemmerer-pleads-for-latin-america-tells-foreign-trade-council.html | KEMMERER PLEADS FOR LATIN AMERICA; Tells Foreign Trade Council Nations Are Sacrificing to Meet Their Debts. EASY FOR RED PROPAGANDA Fiscal Expert Says Stoppage of Public Works Construction Makes Labor Resentful. Borrowed Heavily Here. Seed of Radicalism Sown. Some Harder Hit Than Others. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/railroad-earnings-reports-for-april-and-other-periods-compared-with.html | RAILROAD EARNINGS.; Reports for April and Other Periods Compared With TwoPreceding Years. Delaware, Lackawanna & Western. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/colgate-defeats-cornell-nine-91-avenges-an-earlier-setback-by.html | COLGATE DEFEATS CORNELL NINE, 9-1; Avenges an Earlier Setback by Ithacans, Making Twelve Hits Off Stevens. LYMAN WINS FOURTH GAME Two-Baggers by Anderson and Terry Help to Vanquish Visitors at Hamilton. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/van-ryn-is-beaten-in-french-tourney-us-star-bows-in-five-sets-to.html | VAN RYN IS BEATEN IN FRENCH TOURNEY; U.S. Star Bows in Five Sets to Satoh of Japan in Quarter-Final Round. MISS JACOBS ELIMINATED Miss Nuthall Scores Easily Over Californian by 6-3, 6-2-- Borotra Is Victor. Scores Only Two Points Adopts Change of Pace. Lott to Play Hughes. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/writ-sought-to-bar-insurance-merger-suit-attacks-proposed-union-of.html | WRIT SOUGHT TO BAR INSURANCE MERGER; Suit Attacks Proposed Union of Germanic Fire and the American Merchant Marine. STOCKHOLDERS VOTE JUNE 4 Nathan Burkan, Acting as Owner of 450 Shares, Also Asks Temporary Receiver for the Germanic. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/munich-is-stirred-by-balloonists-feat-newspaper-extras-snapped-up.html | MUNICH IS STIRRED BY BALLOONISTS' FEAT; Newspaper Extras Snapped Up --Many Rush by Plane and Auto to Ober-Gurgl. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/stricken-at-husbands-burial-dies.html | Stricken at Husband's Burial, Dies. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/adler-admits-hempel-paid-him-1200-here-berlin-teacher-suing-singer.html | ADLER ADMITS HEMPEL PAID HIM $1,200 HERE; Berlin Teacher Suing Singer for Failing to Aid Him; Tells Court He Had Lost Business There. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/weinberger-is-indicted-accused-with-campbell-of-fraud-in-8000000.html | WEINBERGER IS INDICTED.; Accused With Campbell of Fraud In $8,000,000 Stock Sales. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/shows-small-drop-in-cable-business-itt-reports-commercial-company.html | SHOWS SMALL DROP IN CABLE BUSINESS; I.T.&T. Reports Commercial Company in 1930 Only 2.8% Behind Previous Year. GAIN IN TELEPHONE BRANCH Toll Messages Increased 3,647,000 --Rise in Number of Stockholders Recorded. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/mokatam-defeats-curate-at-belmont-runs-mile-and-eighth-in-149-to.html | MOKATAM DEFEATS CURATE AT BELMONT; Runs Mile and Eighth in 1:49 to Capture Feature by Length and Half. INSTIGATOR FIRST BY NOSE Leads Sea Fox and Bathorse to Win Blue Point--Caplin, Leader in Nightcap, Disqualified. Mokatam Away Slowly. Instigator Is 6-5 Choice. Mt. St. Michael's Wins on Track. | True | By Bryan Field. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/naval-orders.html | Naval Orders. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/sophistication-ban-urged-on-graduates-talley-at-marymount-school.html | 'SOPHISTICATION' BAN URGED ON GRADUATES; Talley, at Marymount School Exercises Tells Girls to Drop Word From Vocabularies. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/mrs-hucknall-wins-in-briarcliff-golf-cards-89-for-low-gross-prize.html | MRS. HUCKNALL WINS IN BRIARCLIFF GOLF; Cards 89 for Low Gross Prize in Westchester-Fairfield One- Day Tournament. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/drivers-time-to-get-licenses-is-up-today-autoists-warned-renewals.html | DRIVERS TIME TO GET LICENSES IS UP TODAY; Autoists Warned Renewals Must Be Made Then Due to Holiday Tomorrow. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/report-rises-in-capital-consolidated-gas-and-subsidiaries-file.html | REPORT RISES IN CAPITAL.; Consolidated Gas and Subsidiaries File Notices in Albany. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/asks-pay-for-damage-to-house-where-crowley-was-captured.html | Asks Pay for Damage to House Where Crowley Was Captured | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ends-mission-work-because-of-bandits-american-congregational-group.html | ENDS MISSION WORK BECAUSE OF BANDITS; American Congregational Group Quits Fukien Province, China, After Fifty Years. SHAOWU HOSPITAL CLOSED Dr. William Judd of Omaha, Who Operated It Alone, Tells of Many Escapes From Outlaws. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/new-export-liner-launched-in-jersey-excambion-is-7000ton-craft-4th.html | NEW EXPORT LINER LAUNCHED IN JERSEY; Excambion Is 7,000-Ton Craft, 4th of Sister Ships Built at Camden in Ten Months. FLEET NOW HAS 40 BOATS Speakers Urge Greater Merchant Marine and Foreign Business to Aid Return of Prosperity. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/a-lewisohn-sings-at-birthday-dinner-financier-of-82-entertains.html | A. LEWISOHN SINGS AT BIRTHDAY DINNER; Financier of 82 Entertains Guests Honoring Him at the City College Club. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ontario-pulp-mills-will-reopen.html | Ontario Pulp Mills Will Reopen. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/cocaptains-to-lead-nyu-in-tennis-lacrosse-in-1932.html | Co-captains to Lead N.Y.U. In Tennis, Lacrosse in 1932 | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/cattaraugus-county.html | CATTARAUGUS COUNTY. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/miss-freda-gains-devon-hackney-cup-cassilis-farms-mare-defeats.html | MISS FREDA GAINS DEVON HACKNEY CUP; Cassilis Farm's Mare Defeats Gipsy Princess and Sunrise for Montpelier Trophy. OLD GUARD LEADS JUMPERS Scores Over Hunter Course in Open Competition--Beau Wolf First In Five-Gaited Class. Cassilis Mighty Mite is Fourth. Dilwyne Farm Gains Blue. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/union-plot-charged-to-ruin-theatres-eight-stage-workers-indicted.html | UNION PLOT CHARGED TO RUIN THEATRES; Eight Stage Workers Indicted and Seven Held After Owner of Chain Makes Complaint. TELLS OF PISTOL PLAY Manager Says Officials Sought to Enforce Demands Also by Driving His Patrons Away. Eighth Defendant Missing. Calliope Played at Door. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/convicted-of-dance-hall-killing.html | Convicted of Dance Hall Killing. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/air-fleet-departs-for-capital-today-flashlight-photo-in-making-of.html | AIR FLEET DEPARTS FOR CAPITAL TODAY; FLASHLIGHT PHOTO IN MAKING OF WHICH THE DRIVE WAS "BOMBED." | True | Times Wide World Photo, from United States Army Air Corps. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/seized-in-40000-thefts-president-of-american-tiroler-corp-said-to.html | SEIZED IN $40,000 THEFTS; President of American Tiroler Corp. Said to Have Lost in Market. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/juniata-nine-prevails-vanquishes-villanova-by-9-to-5-in-game-at.html | JUNIATA NINE PREVAILS.; Vanquishes Villanova by 9 to 5 in Game at Huntingdon. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/senior-week-begins-at-barnard-today-stepsinging-in-quadrangle-at.html | SENIOR WEEK BEGINS AT BARNARD TODAY; Step-Singing in Quadrangle at Millbahk Hall to Open the College Ceremonies. LUNCHEONS WILL FOLLOW Tonight the Graduating Class of Columbia Unit Will Stage Milne's 'The Romantic Age.' | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/american-is-shot-for-plot-on-il-duce-michele-schirru-is-sentenced.html | AMERICAN IS SHOT FOR PLOT ON IL DUCE; Michele Schirru Is Sentenced After Trial by Special Italian Tribunal. CROWD APPLAUDS IN COURT Doomed Man Shows Little Emotion --Washington Takes No Action, Asking Only Fair Hearing. Naturalized American. Confession Convicts Him. Planned to Quit Project. Washington Takes No Action. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/suggestibility.html | SUGGESTIBILITY. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/japanese-bank-note-received-from-tokyo-for-driving-permit.html | Japanese Bank Note Received From Tokyo for Driving Permit | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/arrest-roy-schuster-fugitive-wife-slayer-dancer-who-killed-mate-in.html | ARREST ROY SCHUSTER, FUGITIVE WIFE SLAYER; Dancer, Who Killed Mate in Lawyer's Office Here May 2, IsCaught in Arkansas. Escaped From Fourteenth Floor. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/our-high-tariff-is-defended-and-criticized-at-foreign-trade.html | Our High Tariff Is Defended and Criticized at Foreign Trade Convention Here; A TARIFF CRITIC. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/doctors-meet-at-syracuse-reunion-of-medical-alumni-opens.html | DOCTORS MEET AT SYRACUSE; Reunion of Medical Alumni Opens Commencement Week. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/mit-trackmen-name-jewett.html | M.I.T. Trackmen Name Jewett. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/takes-post-as-chief-navy-engineer.html | Takes Post as Chief Navy Engineer. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/columbia-receives-portrait-of-seager-dr-butler-praises-work-on.html | COLUMBIA RECEIVES PORTRAIT OF SEAGER; Dr. Butler Praises Work on 'Peacetime Firing Line' of Professor Who Died in Russia. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/us-takes-20-lead-in-davis-cup-play-wins-first-two-matches-with.html | U.S. TAKES 2-0 LEAD IN DAVIS CUP PLAY; Wins First Two Matches With Argentina in Inter-American Zone Tie. SHIELDS DEFEATS ROBSON Smashes His Way to Victory, 3-6, 6-2, 6-2, 6-2, Before Brilliant Gathering. WOOD EASILY BEATS BOYD Plays Splendidly in 6-4, 6-1, 6-2 Triumph at Chevy Chase Club --Doubles on Today. Boyd Looked Formidable. Wood and Shields In Doubles. Close Play Was Expected. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/haiti-not-indebted-to-city-bank.html | Haiti Not Indebted to City Bank. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/vermont-elects-winant.html | Vermont Elects Winant. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/names-dog-calvin-coolidge-he-does-not-choose-to-run.html | Names Dog 'Calvin Coolidge'; He 'Does Not Choose to Run' | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/lake-superiors-financing-approved.html | Lake Superior's Financing Approved | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/bascom-yale-tennis-captain.html | Bascom Yale Tennis Captain. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/outstanding-federal-reserve-bank-credit-shows-a-drop-in-week-ended.html | Outstanding Federal Reserve Bank Credit Shows a Drop in Week Ended May 27 | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/germans-organize-film-firms-here-tobis-company-establishes-two.html | GERMANS ORGANIZE FILM FIRMS HERE; Tobis Company Establishes Two Subsidiaries for American Business. WILL HAVE OWN THEATRES This Country, Canada, Australia, India and Russia to Be Served in Film Distribution. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/expedites-falls-appeal-government-waives-right-to-file-reply-brief.html | EXPEDITES FALL'S APPEAL.; Government Waives Right to File Reply Brief In Oil Case. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ellison-blonde-plunger-dies.html | Ellison, "Blonde Plunger," Dies. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/1691-cents-worth-a-dollar-if-valued-by-copper-content.html | 1,691 Cents Worth a Dollar If Valued by Copper Content | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/approves-new-haven-bridge-plan.html | Approves New Haven Bridge Plan. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/dr-morris-quits-church-post-here-central-presbyterian-assistant.html | DR. MORRIS QUITS CHURCH POST HERE; Central Presbyterian Assistant Pastor Resigns After Rebuke for Teaching "Buchmanism." GROUP HE HAD IS DISBANDED Young People's Association Forbidden to Reorganize-- Minister Refused Request to Stay. Missionary for Thirty Years. Refuses Co-Pastorate Offer. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/singin-the-blues-coming-negro-musical-play-to-be-presented-at-the.html | 'SINGIN' THE BLUES COMING; Negro Musical Play to Be Presented at the Liberty Sept. 16. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/checking-up-on-criminal-justice.html | CHECKING UP ON CRIMINAL JUSTICE. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/stalin-gives-praise-to-tractor-sowers-in-one-of-his-rare-messages.html | STALIN GIVES PRAISE TO TRACTOR SOWERS; In One of His Rare Messages Soviet Leader Praises Completion of 45,000,000-Acre Plan.ASKS NEW EFFORT NOWProgram of 250,000,000 Acres Appears Likely to Be Accomplished--Huge Grain Crop Expected. | True | By Walter Duranty. Wireless To the New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/rexinger-gains-at-net-western-conference-champion-advances-in.html | REXINGER GAINS AT NET.; Western Conference Champion Advances in Singles and Doubles. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/spanish-reds-seize-saragossa-factory-radicals-announce-plan-to-run.html | SPANISH REDS SEIZE SARAGOSSA FACTORY; Radicals Announce Plan to Run Steel Mill--Hold It All Day but Flee Before Troops. PESETA AT 33-YEAR LOW Republic Starts Drive on Illiteracy With $230,000 Fund to Build Schools Throughout Country. Finance Occupies Madrid. Drive Starts on Illiteracy. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/gainer-outpoints-burns.html | Gainer Outpoints Burns. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/broderick-loses-a-point-court-denies-writ-against-officer-of-world.html | BRODERICK LOSES A POINT.; Court Denies Writ Against Officer of World Exchange Bank. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/art-old-and-tried-friends.html | ART; Old and Tried Friends. | True | By Edward Alden Jewell. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/two-more-concerns-will-join-exchange-auchincloss-parker-redpath-and.html | TWO MORE CONCERNS WILL JOIN EXCHANGE; Auchincloss, Parker & Redpath and Stone & Mackey Are New Partnerships. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/davis-playwright-acquitted-of-larceny-jury-frees-him-in-fifteen.html | DAVIS, PLAYWRIGHT, ACQUITTED OF LARCENY; Jury Frees Him in Fifteen Minutes on One Charge, but He Goes on Trial Again Today on Others. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/stores-aid-cotton-week-survey-indicates-11840-retailers-will.html | STORES AID COTTON WEEK.; Survey Indicates 11,840 Retailers Will Cooperate in Promotion. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/grainger-has-score-for-musical-glasses-his-tribute-to-stephen.html | GRAINGER HAS SCORE FOR MUSICAL GLASSES; His 'Tribute to Stephen Foster' to Use Them--Premiere to Be at Worcester in October. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/brother-had-faith-in-piccards-success-wilmington-del-chemist-had.html | BROTHER HAD FAITH IN PICCARD'S SUCCESS; Wilmington (Del.) Chemist Had Accompanied Physicist on Experimental Flights. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/piccard-is-safe-in-tyrol-balloon-lands-on-glacier-after-rise-of.html | PICCARD IS SAFE IN TYROL; BALLOON LANDS ON GLACIER AFTER RISE OF 52,462 FEET; BALLOONISTS WHO SET WORLD ALTITUDE RECORD AND THEIR CRAFT. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/describe-industrial-gains-webbpomerene-associations-tell-of-trade.html | DESCRIBE INDUSTRIAL GAINS.; Webb-Pomerene Associations Tell of Trade Benefits. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/treasury-bills-at-99785-average-price-for-80013000-of-bids-accepted.html | TREASURY BILLS AT 99.785.; Average Price for $80,013,000 of Bids Accepted Pays 0.85 Per Cent. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/gen-harbord-urges-farm-specialization-in-kansas-college.html | GEN. HARBORD URGES FARM SPECIALIZATION; In Kansas College Commencement Address He OffersSolution of Problems. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/the-text-of-dr-kleins-address-on-tariff-and-business-defender-of.html | The Text of Dr. Klein's Address on Tariff and Business; DEFENDER OF THE TARIFF. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/enemy-makes-raid-in-chesapeake-bay-destroyers-sweep-in-behind-smoke.html | 'ENEMY' MAKES RAID IN CHESAPEAKE BAY; Destroyers Sweep in Behind Smoke and "Drop Mines," but Many Are "Sunk" in Test. SHIP GUNS "BATTER" FORTS Heavy Cannonading, However, Drives the Fleet Back to Sea In Joint Manoeuvres. Smoke Screens Mine Laying. Radio Compass "Finds" Craft. | True | From a Staff Correspondent of The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ah-hawley-drops-dead-in-cleveland-general-secretary-of-locomotive.html | A.H. HAWLEY DROPS DEAD IN CLEVELAND; General Secretary of Locomotive Firemen's Brotherhood for the Last Twenty-three Years. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/morrow-to-speak-in-jersey-general-butler-to-be-heard-at-rye.html | MORROW TO SPEAK IN JERSEY.; General Butler to Be Heard at Rye, Governor Pinchot at Oyster Bay. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ambidextrous-star-but-gillou-says-de-stefani-will-not-be-permitted.html | AMBIDEXTROUS STAR; But Gillou Says De Stefani Will Not Be Permitted to Use Racquet in Each Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/670-track-stars-open-meet-today-gather-in-philadelphia-for-annual.html | 670 TRACK STARS OPEN MEET TODAY; Gather in Philadelphia for Annual Intercollegiate A.A.A.A. Title Events.TEN WILL DEFEND CROWNSBut Churchill Is Lone Entrant Considered Certain to Win--Wykoffto Meet Tolan. Wykoff Opposes Tolan Barber Broad-Jump Favorite. | True | By Arthur J. Daley. Special To the New York Times.times Wide World Photo. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/electric-power-index-shows-sharp-decline-production-dropped.html | Electric Power Index Shows Sharp Decline; . Production Dropped Throughout Country | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/courtaulds-story-of-the-five-months-he-spent-on-ice-cap-explorer.html | COURTAULD'S STORY OF THE FIVE MONTHS HE SPENT ON ICE CAP; EXPLORER WHO SPENT FIVE MONTHS ON ICE CAP. | True | By Augustine Courtauld. Copyright, 1931, In the United States By the New York Times Company. Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/auchincloss-heads-bureau-again.html | Auchincloss Heads Bureau Again. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/piccard-balloon-in-peril-in-storm.html | Piccard Balloon in Peril in Storm. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/americans-reach-finland-400-visiting-their-native-land-reds-not.html | AMERICANS REACH FINLAND.; 400 Visiting Their Native Land-- Reds Not Permitted to Leave Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/invoke-wilson-views-in-jersey-wet-plank-democrats-recall-presidents.html | INVOKE WILSON VIEWS IN JERSEY WET PLANK; Democrats Recall President's Veto of Volstead Act--Both Parties Mail Platforms. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/drought-advances-total-47064319-loans-have-been-made-thus-far-to.html | DROUGHT ADVANCES TOTAL $47,064,319; Loans Have Been Made Thus Far to 400,000 Farmers From $57,000,000 Relief Funds. ARKANSANS GOT $9,292,000 Government Moves to Protect Itself From Failure of Some Borrowers to Repay Money. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/mayor-will-inspect-subway-links-today-nassau-st-loop-and.html | MAYOR WILL INSPECT SUBWAY LINKS TODAY; Nassau St. Loop and Sixth-Eighth Av. Extension to Be Opened by the B.M.T. Tomorrow. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/theatre-area-parking-rules-change-tonight-for-summer.html | Theatre Area Parking Rules Change Tonight for Summer | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/spence-school-exercises-raymond-b-fosdick-to-be-speaker-at.html | SPENCE SCHOOL EXERCISES.; Raymond B. Fosdick to Be Speaker at Commencement Today. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/final-alton-hearing-set-bo-files-brief-holding-merger-will-end.html | FINAL ALTON HEARING SET.; B.&O. Files Brief Holding Merger Will End Capital Troubles. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/borglum-to-see-work-unveiled-in-poland-sails-to-attend-dedication.html | BORGLUM TO SEE WORK UNVEILED IN POLAND; Sails to Attend Dedication of His Statue of Woodrow Wilson at Poznan in July. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/templeton-strong-well-american-composer-geneva-resident-recovers-to.html | TEMPLETON STRONG WELL.; American Composer, Geneva Resident, Recovers to Celebrate Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/pharmacy-college-gives-19-awards-sidney-posner-max-goldstein-and.html | PHARMACY COLLEGE GIVES 19 AWARDS; Sidney Posner, Max Goldstein and Leo Seidel Lead 13 on Honor Roll of Class of 217. POSNER GETS SIX PRIZES Grace Leona Cassera, the Only Girl Prize Winner, Receives the Lillian Lelterman Honor. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/wins-96265-award-for-refusal-to-wed-st-louis-woman-tells-court.html | WINS $96,265 AWARD FOR REFUSAL TO WED; St. Louis Woman Tells Court Employer Promised Her Bequestif She Broke Her Troth. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/george-arliss-off-for-europe-today-actor-and-sir-james-jeans-the.html | GEORGE ARLISS OFF FOR EUROPE TODAY; Actor and Sir James Jeans, the Astronomer, Are Among Notables on Majestic. SILZER IS ON THE BREMEN Otis Skinner and Josef Hoffman Also on Liner--13 Ships Clearing Port, 4 Vessels Are Due. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/wool-tops.html | WOOL TOPS. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/exchange-committeemen-chosen.html | Exchange Committeemen Chosen. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/gold-star-party-lands-new-group-reaches-france-after-first-sails.html | GOLD STAR PARTY LANDS.; New Group Reaches, France After First Sails for Home. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/more-credit-bank-aid-is-provided-in-austria-finance-committee.html | MORE CREDIT BANK AID IS PROVIDED IN AUSTRIA; Finance Committee Adopts Measure to Guarantee Liabilities-- Crisis Believed Averted. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/rate-on-savings-accounts-cut.html | Rate on Savings Accounts Cut. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/newark-academy-nine-on-top.html | Newark Academy Nine on Top. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/dr-ck-mills-dies-a-noted-alienist-took-part-in-autopsy-of-guiteau.html | DR. C.K. MILLS DIES; A NOTED ALIENIST; Took Part in Autopsy of Guiteau, Garfield's Slayer--A Witness for Thaw.MADE BRAIN DISCOVERIES A Pioneer in Field of Cerebral Localization--Long a Professor--At 17 Went to War. Often Led the Way. A Witness in Famous Cases. A Medical College Professor. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/reserve-ratio-lower-at-bank-of-england-increased-circulation-of.html | RESERVE RATIO LOWER AT BANK OF ENGLAND; Increased Circulation of Notes Reduces Reserve-- Week's Gain of Gold 872,000. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/lieut-col-brighams-son-killed.html | Lieut. Col. Brigham's Son Killed. | True | Special to The New York Times. | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/tories-plan-meetings-protection-campaign-to-combat-british-liberals.html | TORIES PLAN MEETINGS.; Protection Campaign to Combat British Liberals' Call for Free Trade | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/princeton-honors-fifteen-trackmen-athletes-who-showed-greatest.html | PRINCETON HONORS FIFTEEN TRACKMEN; Athletes Who Showed Greatest Improvement Receive Keene Fitzpatrick Medals. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/yale-baseball-players-shifted.html | Yale Baseball Players Shifted. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/opposes-any-move-for-rail-rate-rise-retail-dry-goods-congress-in.html | OPPOSES ANY MOVE FOR RAIL RATE RISE; Retail Dry Goods Congress in Resolution Says Prices Would Increase Greatly. SALES TAX IS ATTACKED Indiana Law Is Termed Discriminatory--Trade Recovery Is UnderWay, Says Dr. Brisco. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/to-unveil-floyd-bennett-memorial.html | To Unveil Floyd Bennett Memorial. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/shapiromueller-in-draw-fight-on-even-terms-in-6round-bout-at.html | SHAPIRO-MUELLER IN DRAW; Fight on Even Terms In 6-Round Bout at Ridgewood Grove. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/col-dockery-is-ordered-here.html | Col. Dockery is Ordered Here. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/nations-needy-get-10000000-a-month-statistical-association-hears-of.html | NATION'S NEEDY GET $10,000,000 A MONTH; Statistical Association Hears of Mounting Total in 75 Cities for Relief Program. BIG RISE IN AID FOR AGED Figures for Early Period of 1931 Show Increase to $500,000, in March, for Pensions to Elderly. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/big-loan-for-ontario-30000000-bond-issue-planned-for-june-4-for.html | BIG LOAN FOR ONTARIO.; $30,000,000 Bond Issue Planned for June 4 for Refunding. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/markets-in-london-paris-and-berlin-trading-at-low-ebb-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading at Low Ebb on the English Exchange--Credit Conditions Easy. FRENCH QUOTATIONS DOWN Shares of Bank of France Continue to Decline--Tone Weaker on German Boerse. Closing Prices on London Exchange. Dull and Lower in Paris. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/bureau-to-publicize-legal-news-formed-judges-and-lawyers-act-to.html | BUREAU TO PUBLICIZE LEGAL NEWS FORMED; Judges and Lawyers Act to Throw Light on Important Opinions and on News. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/copper-exports-reduced-sales-curtailed-heavily-by-the-lower.html | COPPER EXPORTS REDUCED.; Sales Curtailed Heavily by the Lower Domestic Price. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/west-side-leases-feature-trading-madison-square-garden-rents-out.html | WEST SIDE LEASES FEATURE TRADING; Madison Square Garden Rents Out Adjoining Property for Auto Parking. BRIDGE PLAZA STRIP SOLD Port Authority Gets Land on Riverside Drive-- Club Buys West 131st Street Building. West 57th Street Lease Riverside Drive Strip Sold. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/berlin-power-light-elects-40-directors-william-t-hulse-is-among.html | BERLIN POWER & LIGHT ELECTS 40 DIRECTORS; William T. Hulse Is Among Those Chosen for Board of Concern in German Capital. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ficucello-gains-decision-defeats-larocco-in-feature-tenrounder-at.html | FICUCELLO GAINS DECISION.; Defeats LaRocco In Feature TenRounder at Fort Hamilton. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/robins-seek-caldwell-acquire-option-on-exyale-star-now-with-new.html | ROBINS SEEK CALDWELL.; Acquire Option on Ex-Yale Star Now With New Haven. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/hussein-is-reported-ill-former-king-of-the-hedjaz-was-romantic.html | HUSSEIN IS REPORTED ILL; Former King of the Hedjaz Was Romantic Figure During World War | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/hoover-sends-wreaths-here-for-graves-of-expresidents.html | Hoover Sends Wreaths Here For Graves of Ex-Presidents | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/2-slain-in-harlem-in-beer-price-war-frank-amato-and-dominick.html | 2 SLAIN IN HARLEM IN BEER PRICE WAR; Frank Amato and Dominick Bologna Shot by Gunmen in Auto on 116th St. HUNDREDS RUSH TO COVER Blood-Stained Car of Alleged Bootlegger Found Near-By Afterthe Battle. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/12-oarsmen-dropped-from-squad-at-yale-athletic-director-cates.html | 12 OARSMEN DROPPED FROM SQUAD AT YALE; Athletic Director Cates Announces Official Action forInfraction of Rules.VARSITY GROUP AFFECTEDGoodbody, No. 4, Lost to FirstEight--Stroke and 2 OthersOut of Jayvee Crew. HENLEY ENTRY CANCELED Third Varsity Not to Row on Schuylkill Tomorrow--List for Gales Ferry Camp Issued. Third Varsity Affected. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/mary-boland-ill-performance-of-the-vinegar-tree-is-suddenly.html | MARY BOLAND ILL.; Performance of "The Vinegar Tree" Is Suddenly Canceled. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/harrison-nine-beats-rye-143.html | Harrison Nine Beats Rye, 14-3. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/days-line-fleet-ready-for-holiday.html | Days Line Fleet Ready For Holiday. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/railroad-attacks-mississippi-barges-southern-accuses-them-of-unfair.html | RAILROAD ATTACKS MISSISSIPPI BARGES; Southern Accuses Them of Unfair Practices and OpposesPlea for Joint Rates.NEW PLAN FOR TRUCKING Southern Pacific Would Amend Lawto Permit Store-Door Pick-Ups of Freight by Roads. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/prince-and-bride-bid-farewell-to-america-sail-from-san-francisco.html | PRINCE AND BRIDE BID FAREWELL TO AMERICA; Sail From San Francisco for Japan--Army, Navy and Civic Officers See Them Off. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/sir-william-orpen-is-ill.html | Sir William Orpen Is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/alice-takats-here-in-the-fall.html | "Alice Takats" Here in the Fall. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/briand-carries-on.html | BRIAND CARRIES ON. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/piccard-brings-air-samples-from-the-sky-in-cylinders.html | Piccard Brings Air Samples From the Sky in Cylinders | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/piccards-success-due-to-years-of-toil-scientist-had-worked-out.html | PICCARD'S SUCCESS DUE TO YEARS OF TOIL; Scientist Had Worked Out Every Detail of Balloon Ascension to Study Stratosphere. KING ALBERT BACKED FEAT Fund Established by Belgian Ruler Financed Latest Attempt After Failures Ruined Physicist. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/starts-trip-around-globe-liptons-first-challenger-leaves-copenhagen.html | STARTS TRIP AROUND GLOBE; Lipton's First Challenger Leaves Copenhagen Amid Cheers. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/senator-downing-mourned-by-20000-streets-crowded-at-funeral-of.html | SENATOR DOWNING MOURNED BY 20,000; Streets Crowded at Funeral of Minority Leader of the Upper House. GOV. ROOSEVELT A BEARER Ex-Gov. Smith, Lieut. Gov. Lehman and Mayor Walker in Procession--Senator Is Eulogized. Body in State at Clubhouse. Notables in Procession. Burial in Calvary Cemetery. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Beating the Gun. Investment Trust Issues Weak. Outside Call Money. Federal Reserve Statements. Utility Buying. A Quiet Summer Expected. Fighting the Trend. German 5 s at New Low. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/indians-win-fourth-from-browns-5-to-4-hudlin-last-of-three-hurlers.html | INDIANS WIN FOURTH FROM BROWNS, 5 TO 4; Hudlin, Last of Three Hurlers, Quells St. Louis Uprising in Ninth Inning. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/mary-owner-of-famous-lamb-marks-90th-birthday-in-wales.html | Mary, Owner of Famous Lamb, Marks 90th Birthday in Wales | True | By the Canadian Press. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/108family-house-for-woodside.html | 108-Family House for Woodside. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/brush-out-as-member-of-barnsdall-board-chairman-resigns-and-robert.html | BRUSH OUT AS MEMBER OF BARNSDALL BOARD; Chairman Resigns and Robert Law Succeeds Him--Stetson Also Quits as Director. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/find-skeleton-of-storm-victim.html | Find Skeleton of Storm Victim. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ash-leaves-tokyo-for-takeoff-beach-japanese-officials-go-to-field.html | ASH LEAVES TOKYO FOR TAKE-OFF BEACH; Japanese Officials Go to Field to Wish Flier Luck on Flight to Tacoma. OVER THE OCEAN TOMORROW Japanese Acclaim American Pilot-- Student Will Begin Air Trip to Europe at Same Time. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/hours-review-at-capital-washington-to-see-aerial-combat-by-army.html | HOUR'S REVIEW AT CAPITAL.; Washington to See Aerial Combat by Army Planes Tomorrow. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/designated-to-west-point-a-bronx-boy-among-those-named-for.html | DESIGNATED TO WEST POINT; A Bronx Boy Among Those Named for Examinations. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/miss-miller-wins-in-upset-at-tennis-beats-baroness-levi-of-italy-36.html | MISS MILLER WINS IN UPSET AT TENNIS; Beats Baroness Levi of Italy, 3-6, 6-2, 6-2, in Eastern Clay Court Tourney. MISS TAUBELE TRIUMPHS Defending Champion Defeats Mrs. Deane, 6-1, 6-1--Mrs. Muhl Bows to Miss Greenspan. Loses First Set. Mrs. Hawk Advances. THE SUMMARIES. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/phillipss-homer-subdues-cards-118-pirate-catcher-gets-drive-in.html | PHILLIPSS HOMER SUBDUES CARDS, 11-8; Pirate Catcher Gets Drive in Seventh and Final Inning With Bases Loaded. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/consultants-on-belmont-project.html | Consultants on Belmont Project. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/glenn-out-as-head-of-sage-foundation-director-general-for-25-years.html | GLENN OUT AS HEAD OF SAGE FOUNDATION; Director General for 25 Years Resigns Because of Advanced Years. SHELBY M. HARRISON NAMED No Change of Policy Indicated In New Administration to Go Into Effect Sept. 1. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/gets-60inch-telescope-harvard-observatory-to-install-it-largest-in.html | GETS 60-INCH TELESCOPE.; Harvard Observatory to Install It, Largest in East, for Special Work. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/liverpools-cotton-week-british-stocks-reducedimports-much-smaller.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced—Imports Much Smaller. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/lawyer-for-doyle-on-stand-for-crain-he-admits-advising-appeals.html | LAWYER FOR DOYLE ON STAND FOR CRAIN; He Admits Advising Appeals Board Figure Not to Waive Immunity on Fee Splits. INQUIRY WILL END TODAY Aide, Last Witness for Prosecutor, Defends Handling of Big Stock Fraud Cases. Backs Crain on One Point. Tells of Stock Case. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/the-civic-music-idea-worcester-association-an-example-of-its-rapid.html | THE CIVIC MUSIC IDEA.; Worcester Association an Example of Its Rapid Spread. | True | HAMILTON B. WOOD. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/slow-revival-seen-in-nations-trade-dr-jm-matthews-economist.html | SLOW REVIVAL SEEN IN NATION'S TRADE; Dr. J.M. Matthews, Economist, Predicts Business Will Reach 1918 Status in 1945. FINDS WORLD IN NEW ERA 'Live-and-Help-Live' Attitude Needs Cooperation Among Competitors, He Tells Rotarians. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/will-retire-all-preferred-stock.html | Will Retire All Preferred Stock. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/pingry-netmen-win-tenth.html | Pingry Netmen Win Tenth. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/winkler-analyzes-credits-gives-views-on-currencies-in-brazil.html | WINKLER ANALYZES CREDITS.; Gives Views on Currencies in Brazil, Colombia and Spain. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/prr-sues-to-keep-stock-in-two-lines-avers-pennsylvania-company-got.html | P.R.R. SUES TO KEEP STOCK IN TWO LINES; Avers Pennsylvania Company Got Lehigh Valley and Wabash Shares as Investment.I.C.C. ERRORS CHARGEDNo Attempt Was Made to Lessen Competition, Petition in Philadelphia Declares. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/yanks-send-alien-to-toronto.html | Yanks Send Alien to Toronto. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/the-big-two-abroad.html | THE BIG TWO ABROAD. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/promotes-3-detectives-mulrooney-gives-rewards-for-work-in-gordon.html | PROMOTES 3 DETECTIVES.; Mulrooney Gives Rewards for Work in Gordon and Conlon Cases. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/speeds-building-inquiry-drewen-to-submit-evidence-to-hudson-grand.html | SPEEDS BUILDING INQUIRY.; Drewen to Submit Evidence to Hudson Grand Jury Next Week. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ask-that-hoover-call-tax-parley-commissioners-of-three-states-seek.html | ASK THAT HOOVER CALL TAX PARLEY; Commissioners of Three States Seek Coordination of State and Federal Systems. PLEA UNDER ADVISEMENT Administration Is Inclined to Leave Tax Revision Moves Entirely for Congress. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/split-in-the-regime-is-hinted-in-cuba-president-of-senate-declares.html | SPLIT IN THE REGIME IS HINTED IN CUBA; President of Senate Declares Against Constitutional Reform, Sponsored by Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/frame-new-harvard-net-captain.html | Frame New Harvard Net Captain. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/jeans-is-honored-by-1000-at-dinner-british-scientist-hailed-as-one.html | JEANS IS HONORED BY 1,000 AT DINNER; British Scientist Hailed as One Who Has Done Most to Make Science Clear to Lay Mind. SEES AGE OF MATHEMATICS Holds Mechanistic View Impossible --Dr. Pupin Says Faith Alone Penetrates Space-Time Theory. Mathematics Only Answer. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/intercollegiate-title-meet-to-be-held-on-coast-in-1932.html | Intercollegiate Title Meet To Be Held on Coast in 1932 | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/new-attack-fails-to-hold-up-inquiry-tammany-is-repulsed-on-all.html | NEW ATTACK FAILS TO HOLD UP INQUIRY; Tammany Is Repulsed on All Points in Fresh Onslaught at Committee Meeting. SIX MOTIONS ARE REJECTED Cuvillier Fails Even to Get a Vote on Pleas to Exempt Schools and State Courts. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/defers-murder-trial-of-hess-boy.html | Defers Murder Trial of Hess Boy. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/laval-and-briand-victors-in-chamber-yet-topsyturvey-session.html | LAVAL AND BRIAND VICTORS IN CHAMBER; Yet Topsy-Turvey Session Indicates the Foreign Ministers on Thin Ice. VOTES ARE QUEERLY MIXED His Usual Support, the Left Group, Switches With the Right--Three Divisions Taken. Tired of Labels. A Strange Vote. Won't Increase Kirkland's Sentence | True | By P.j. Philip. Special Cable To the New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/piccard-informs-wife-of-success-on-flight-expecting-fifth-child-she.html | PICCARD INFORMS WIFE OF SUCCESS ON FLIGHT; Expecting Fifth Child, She Had Been Unable to Sleep for 3 Days Because of Fear. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/damroschs-debut-made-fifty-years-ago-receives-many.html | DAMROSCH'S DEBUT MADE FIFTY YEARS AGO; Receives Many Felicitations--Recalls First Appearance at MusicFestival of 1881. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/sports-of-the-times-res-us-pat-off-coming-events-and-past.html | Sports of the Times Res. U.S. Pat. Off.; Coming Events and Past Performances. The McLarnin Victory. Commissioner Farley on the Stand. A More Painful Question. Another Percentage Problem. | True | By John Kieran. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/senate-chamber-darkened.html | Senate Chamber Darkened. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/urge-birth-control-for-feebleminded-two-specialists-report-society.html | URGE BIRTH CONTROL FOR FEEBLE-MINDED; Two Specialists Report Society and Individuals Aided by Surgical Measures. ASSOCIATION SESSIONS END Final Meeting Considers StateWide Steps Taken in Eugenic Lines Among the Mentally Ill. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/will-hunt-in-alaska-bay-state-men-and-women-arrive-at-ketchikan.html | WILL HUNT IN ALASKA.; Bay State Men and Women Arrive at Ketchikan. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/miss-bright-bride-of-john-t-adams-rev-dr-peabody-officiates-at.html | MISS BRIGHT BRIDE OF JOHN T. ADAMS; Rev. Dr. Peabody Officiates at Ceremony in Chapel of Church of the Heavenly Rest. FATHER ESCORTS THE BRIDE Reception Held at Home of Mr. and Mrs. Rutherford M. Shepard-- Wedding Trip to Bermuda. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/bank-head-admits-keeping-back-data-marcus-says-he-did-not-think.html | BANK HEAD ADMITS KEEPING BACK DATA; Marcus Says He Did Not Think Directors Interested in Criticism of Stock Deals.HE CLASHES WITH STEUERDenies Painting Glowing Picture of Institution's Status atMeeting of Board. Disputes Directors' Testimony. Denies Knowledge of Deposits. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/asserts-stratosphere-is-belt-of-arctic-cold-dr-humphreys-says-60-to.html | ASSERTS STRATOSPHERE IS BELT OF ARCTIC COLD; Dr. Humphreys Says 60 to 80 Degrees Below Zero Usual-- Earth Not Visible. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/cottage-in-catskills-leased.html | Cottage in Catskills Leased. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/tenor-and-baritone-heard-edward-ransome-and-beniamino-riccio-give.html | TENOR AND BARITONE HEARD; Edward Ransome and Beniamino Riccio Give Recitals at Plaza. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/prison-group-seeks-25000.html | Prison Group Seeks $25,000. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/woman-and-12-men-ready-for-sea-hops-weather-over-atlantic-now-only.html | WOMAN AND 12 MEN READY FOR SEA HOPS; Weather Over Atlantic Now Only Bar to Flights by Miss Nichols and Six Other Expeditions. 5 START AT HARBOR GRACE Only One Team Will Take Off Here --Three Bound Around World to Better Zeppelin Time. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/diamond-to-be-jailed-at-catskill-tomorrow-state-troopers-will-move.html | Diamond to Be Jailed at Catskill Tomorrow; State Troopers Will Move Him From Albany. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/athletics-rally-to-top-yanks-54-come-from-behind-to-tie-score-with.html | ATHLETICS RALLY TO TOP YANKS, 5-4; Come From Behind to Tie Score With 3 Runs in Seventh, and Win in the Ninth. RUTH, FOXX CLOUT HOMERS Grove Doubles in Last Inning, Scoring on Simmons's Fly--Loser'sErrors Are Costly. Cochrane's Hit Fills Bases. Yankees Take 4--0 Lead. Combs Extends His Streak. | True | By John Drebinger. Special To the New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/hassard-short-going-to-london.html | Hassard Short Going to London. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/jordan-valley-yields-remarkable-mosaics-pennsylvania-university.html | JORDAN VALLEY YIELDS REMARKABLE MOSAICS; Pennsylvania University Expedition, Uncovers 7th Century Monastery Containing a Mausoleum. | True | Wireless to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/radiator-workers-continue-strike.html | Radiator Workers Continue Strike. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/port-richmond-nine-wins-vanquishes-seward-park-by-5-to-3-osgoods.html | PORT RICHMOND NINE WINS; Vanquishes Seward Park by 5 to 3 --Osgood's Triple Is Feature. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/french-bank-cuts-note-issue-loans-rise-foreign-sight-balances.html | FRENCH BANK CUTS NOTE ISSUE, LOANS RISE; Foreign Sight Balances Placed in Foreign Bills--Slight Increase in Gold. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/lyons-white-sox-tames-tigers-32-holds-detroit-to-eight-hits-as.html | LYONS, WHITE SOX, TAMES TIGERS, 3-2; Holds Detroit to Eight Hits as Victors Take Series by Three Games to One. CHICAGO WINS IN 3D INNING Bunches Four of its Ten Blows Off Sorrell to Tally All of Its | True | Times Wide World Photos. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/money-supply-rose-340263406-in-year-gold-in-country-increased.html | MONEY SUPPLY ROSE $340,263,406 IN YEAR; Gold in Country Increased $234,202,375--Reserve Note Circulation Also Larger. TREASURY MAKES REPORT Slight Decrease in Silver, Dollars Shown--Changes in April Also Given. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/kin-get-justice-salmons-estate.html | Kin Get Justice Salmon's Estate. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/bolivian-budget-voted-congress-also-names-committee-of-inquiry-into.html | BOLIVIAN BUDGET VOTED.; Congress Also Names Committee of Inquiry Into Siles Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/choate-class-record-set-justice-mccook-will-be-commencement-speaker.html | CHOATE CLASS RECORD SET.; Justice McCook Will Be Commencement Speaker Tomorrow. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/old-canoe-dug-up-in-canada-may-show-lost-link-to-lakes.html | Old Canoe Dug Up in Canada May Show Lost Link to Lakes | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/argues-presbyterian-unity-united-churchs-assembly-also-gets-plea.html | ARGUES PRESBYTERIAN UNITY; United Church's Assembly Also Gets Plea Against Birth Control Stand. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/brokers-loans-off-57000000-in-week-sixth-consecutive-drop-makes.html | BROKERS' LOANS OFF $57,000,000 IN WEEK.; Sixth Consecutive Drop Makes Federal Reserve Total Lowest Since 1924.ENTIRE REDUCTION HERE $79,000,000 Decline for Local Banks --$22,000,000 Gain to Those inInterior, 'Others' Unchanged. Loans and Investments Off. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/extends-chain-to-philadelphia.html | Extends Chain to Philadelphia. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/workers-awards-pile-up-those-given-london-terrace-craftsmen-bring.html | WORKERS' AWARDS PILE UP.; Those Given London Terrace Craftsmen Bring Total to 2,282. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/rail-bond-listing-sought-missouri-pacific-applies-to-exchange-for.html | RAIL BOND LISTING SOUGHT; Missouri Pacific Applies to Exchange for $61,200,000 Issue. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/lenox-graduation-today-mrs-cosgrave-founder-and-head-of-girls.html | LENOX GRADUATION TODAY.; Mrs. Cosgrave, Founder and Head of Girls' School, to Speak. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/dutch-churches-join-world-movement-sects-plan-to-unite-on-social.html | DUTCH CHURCHES JOIN WORLD MOVEMENT; Sects Plan to Unite on Social Welfare Program--Hear Pleafor Disarmament. | True | Special Cable to TTHE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/prr-dividends-1008212369.html | P.R.R. Dividends $1,008,212,369. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/financial-markets-stocks-fluctuate-irregularly-grain-prices.html | FINANCIAL MARKETS; Stocks Fluctuate Irregularly--Grain Prices Advance--Bonds Move Downward. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/cuts-louisiana-crude-oil-price.html | Cuts Louisiana Crude Oil Price. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/leather-workers-go-on-strike-here-2700-walk-out-rejecting-new.html | LEATHER WORKERS GO ON STRIKE HERE; 2,700 Walk Out, Rejecting New Contract With Employers Said to Ask 25% Wage Cut. DEMAND 40-HOUR WEEK Union Men Also Want Job Insurance and Abandonment of Proposal for Shop Reorganizations. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/new-theatrical-firm-walker-towne-inc-acquires-four-plays-for-next.html | NEW THEATRICAL FIRM.; Walker Towne, Inc., Acquires Four Plays for Next Season. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/switzerland-congratulates-piccard.html | Switzerland Congratulates Piccard. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/angora-debt-parley-ends-in-failure.html | Angora Debt Parley Ends in Failure | True | Wireless to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/municipal-loans-state-of-missouri-state-of-arkansas-pueblo-col.html | MUNICIPAL LOANS.; State of Missouri. State of Arkansas. Pueblo, Col. Cleveland, Ohio. Durham County, N.C. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/field-is-cut-to-31-for-english-derby-lady-cunliffeowens-elixir-is.html | FIELD IS CUT TO 31 FOR ENGLISH DERBY; Lady Cunliffe-Owen's Elixir Is Scratched--Cameronian Still Rules 4-1 Favorite. 4 FROM ONE STABLE TO RUN Linkboy, Orpen, Shell Transport and Primtif to Represent Manton Colors Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/riot-in-istanbul-over-ban-persian-moslems-angry-because-muharram.html | RIOT IN ISTANBUL OVER BAN.; Persian Moslems Angry Because Muharram Festival Is Prohibited. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/billiard-results.html | Billiard Results. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/annapolis-31-class-led-by-st-paul-man-tyras-scholastic-work-in.html | ANNAPOLIS '31 CLASS LED BY ST. PAUL MAN; Tyra's Scholastic Work in Final Year Gives Him Honors in Three-Cornered Race. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/vickers-firm-opens-war-device-exhibit-london-showroom-features.html | VICKERS FIRM OPENS WAR DEVICE EXHIBIT; London Showroom Features Plane Carrying a Torpedo to Blow Up Battleship. COMPANY SENDS TANK HERE Six-Ton Model on Way on Olympic for Inspection by War Department With View to Purchase. Gun Fires 30,000 Feet in Air. Machine Gun Fires in a Circle. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/psal-foils-title-annexed-by-castello-washington-star-wins-all-five.html | P.S.A.L. FOILS TITLE ANNEXED BY CASTELLO; Washington Star Wins All Five Bouts--Leight Is Second and Olster Third. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/another-biography-of-rockne.html | Another Biography of Rockne. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/translations-irk-belloc-author-asserts-in-oxford-lecture-that.html | TRANSLATIONS IRK BELLOC.; Author Asserts in Oxford Lecture That Modern Output Is Poor. | True | Wireless to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/hopes-to-revisit-the-pole-balchen-at-lions-club-talks-of-geologic.html | HOPES TO REVISIT THE POLE; Balchen at Lions Club Talks of Geologic Secrets in Antarctic. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/awards-at-devon-horse-show.html | Awards At Devon Horse Show | True | Times Wide World Photo. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/article-1-no-title-canadian-delegate-at-geneva-says-products.html | Article 1 -- No Title; Canadian Delegate at Geneva Says Products Manufactured in America Stay There. STATE MONOPOLIES URGED Persia and Turkey Demand Quota Plan--American Elected Vice President of the Conference. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/advises-increasing-inheritance-taxes-mark-graves-of-new-york-tells.html | ADVISES INCREASING INHERITANCE TAXES; Mark Graves of New York Tells Realty Boards This Is Best Way to Ease Realty Load. LEVY ON INDUSTRY TOO HIGH A Handicap in World Trade, He Says --Starrett Urges Big Terminals to End City Traffic Jams. | True | From a Staff Correspont of The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/brazil-moratorium-urged-by-niemeyer-step-would-pave-way-for-new.html | BRAZIL MORATORIUM URGED BY NIEMEYER; Step Would Pave Way for New Loan of $200,000,000, Says British Banker's Report. CENTRAL BANK IS PROPOSED It Would Follow Lines of Our Federal Reserve, But With Foreigners in Control. HOOVER LINKED WITH CRISIS Country Turned to England When He Opposed Coffee Loan--Sir Otto Sent by London, Not Invited. Rothschilds Sent Sir Otto. British Prestige Gains. Coffee Valorization Plan Sags. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/toscanini-is-free-to-go-out-of-italy-conductor-has-passport-and-has.html | TOSCANINI IS FREE TO GO OUT OF ITALY; Conductor Has Passport and Has Never Been Restrained, His Sister Declares. TO CONDUCT AT BAIREUTH Rheumatism in Arm Forced Him to Cancel Vienna Concerts, Associate Reveals. GABRILOWITSCH PROTESTS Refuses to Appear in Italy as Result of Fascist Attack on Confrere--Says Apology Is Due. Gabrilowitsch Cancels Concerts. Cancellation Due to Illness. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ccny-athletes-honored.html | C.C.N.Y. Athletes Honored. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/silent-on-malbran-speech-state-department-avoids-comment-but-action.html | SILENT ON MALBRAN SPEECH; State Department Avoids Comment, but Action Is Held Unlikely. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/at-seligmann-galleries.html | At Seligmann Galleries. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/police-department.html | Police Department. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/printers-fail-to-elect-another-ballot-ordered-in-race-for-president.html | PRINTERS FAIL TO ELECT.; Another Ballot Ordered In Race for President of Union. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/textile-industries-defend-port-unity-massachusetts-concerns-join.html | TEXTILE INDUSTRIES DEFEND PORT UNITY; Massachusetts Concerns Join Fight for Free Lighterage, Contending It Aids Them. CLOTHING TRADE AN ISSUE Subnormal Commodity Rate Here Termed Vital to Prosperity of New England Factories. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/whalen-named-on-board-accepts-post-in-big-brother-and-big-sister.html | WHALEN NAMED ON BOARD.; Accepts Post In Big Brother and Big Sister Federation. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/mr-rogers-condones-murder-if-it-curtails-radio-speeches.html | Mr. Rogers Condones Murder If It Curtails Radio Speeches | True | WILL ROGERS. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/segal-lock-increases-capital.html | Segal Lock Increases Capital. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/fire-department.html | Fire Department. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ten-girls-graduated-scoville-school-exercises-marked-by-rev-tf.html | TEN GIRLS GRADUATED.; Scoville School Exercises Marked by Rev. T.F. Watkins's Address | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/pladner-triumphs-over-biron-to-take-french-bantam-title.html | Pladner Triumphs Over Biron To Take French Bantam Title | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/treasury-deficit-now-above-billion-decision-to-be-made-in-next-few.html | TREASURY DEFICIT NOW ABOVE BILLION; Decision to Be Made in Next Few Days on the Nature of the June Financing. HIGH OFFICIAL OPTIMISTIC He Draws Parallel With 1873 in Predicting Business Upturn With Harvest Time. TREASURY DEFICIT NOW ABOVE BILLION Leadville Gold Rush Recalled. Doak Sees Employment Gains. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ambraz-acquitted-of-perjury-charge-exvice-squad-man-cleared-in-case.html | AMBRAZ ACQUITTED OF PERJURY CHARGE; Ex-Vice Squad Man Cleared in Case of Mrs. Ricchebuono-- Jury Out Eight Hours. HE IS THIRD TO BE FREED Four Accused After Court Inquiry Have Been Convicted-- Second Ambraz Charge May Be Dropped. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/united-cigar-retires-7990-shares.html | United Cigar Retires 7,990 Shares. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/state-urges-cashing-of-1924-tax-refunds-checks-for-2500-outstanding.html | STATE URGES CASHING OF 1924 TAX REFUNDS; Checks for $2,500 Outstanding and Payment Will Be Stopped at End of June. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/suit-may-identify-man-found-in-seine-five-of-eight-similar-garments.html | SUIT MAY IDENTIFY MAN FOUND IN SEINE; Five of Eight Similar Garments Sold by a New York Clothier Are Traced Here. ONE GIVEN TO JERSEY MAN Wife Believes L.A. Kent Took Clothes on Trip to Europe and That He May Have Been in France. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/watkins-describes-relief-of-courtauld-snowedin-station-frightened.html | WATKINS DESCRIBES RELIEF OF COURTAULD; Snowed-In Station Frightened Rescuers, Who Sighted It by Remains of Union Jack. Near Their Objective. Quick Return Planned. | True | By H.g. Watkins, Leader of the British Arctic Air Route Expedition. Copyright, 1931, In the United States By the New York Times Company. Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/sugar-curb-sure-says-chadbourne-tells-bond-club-legislation-by.html | SUGAR CURB SURE, SAYS CHADBOURNE; Tells Bond Club Legislation by Exporting Nations Makes Plan Mandatory. PUZZLED BY PRICE DROP Decline Continues Despite Removal of 6,400,000 Tons From the Market, He Declares. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/carnera-to-fight-june-10-will-meet-pat-redmond-in-tenround-bout-at.html | CARNERA TO FIGHT JUNE 10.; Will Meet Pat Redmond in TenRound Bout at Ebbets Field. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/plans-and-planners.html | PLANS AND PLANNERS. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/halleran-awaits-charges-says-what-he-thinks-of-blanshard-could-not.html | HALLERAN AWAITS CHARGES; Says What He Thinks of Blanshard Could Not Be Printed. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/bank-of-india-cuts-discount-rate.html | Bank of India Cuts Discount Rate. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/farm-board-nears-end-of-export-deal-europe-buys-25000000-bushels-of.html | FARM BOARD NEARS END OF EXPORT DEAL; Europe Buys 25,000,000 Bushels of Its Wheat--Sales toBe Finished by July 1.PRICE ABOVE WORLD RATEStone Answers Soviet Complaint bySaying That Europe ReducedIts Former Market. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/franconia-to-be-cabin-ship.html | Franconia to Be Cabin Ship. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/banton-urges-curb-on-all-trial-courts-would-give-statewide-power-to.html | BANTON URGES CURB ON ALL TRIAL COURTS; Would Give State-Wide Power to Appellate Division--Opposes Separate Fact-Finding Body. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/nassau-transactions-atlantic-beach-and-massapequa-properties-bought.html | NASSAU TRANSACTIONS.; Atlantic Beach and Massapequa Properties Bought. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/municipal-bonds-for-468000-only-new-offering-today.html | Municipal Bonds for $468,000 Only New Offering Today | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ganly-reindicted-with-mlaughlin-police-perjurer-and-aide-who-once.html | GANLY RE-INDICTED WITH M'LAUGHLIN; Police Perjurer and Aide Who Once Seized Vivian Gordon Face New Frame-Up Trial. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/h-snowden-marshall-ill-former-us-attorney-has-been-unconscious-for.html | H. SNOWDEN MARSHALL ILL; Former U.S. Attorney Has Been Unconscious for Last Few Days. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/sales-in-new-jersey-flat-houses-and-business-parcels-are.html | SALES IN NEW JERSEY.; Flat Houses and Business Parcels Are Transferred. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/sharkey-off-on-fishing-trip.html | Sharkey Off on Fishing Trip. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/british-engineers-urge-40hour-week-union-votes-demand-despite-plea.html | BRITISH ENGINEERS URGE 40-HOUR WEEK; Union Votes Demand Despite Plea of Leaders That the Program Is Impractical. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/banks-in-paterson-reduce-interest.html | Banks in Paterson Reduce Interest. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/the-poor-old-tariff.html | THE POOR OLD TARIFF. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/burglar-robs-crippled-peddler.html | Burglar Robs Crippled Peddler. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/rye-neck-high-nine-scores.html | Rye Neck High Nine Scores | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/gold-field-pillage-is-charged-in-mexico-soldiers-favor-vandals-for.html | GOLD FIELD PILLAGE IS CHARGED IN MEXICO; Soldiers Favor Vandals for Share in Profits, Delegate of Miners Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/bonds-to-be-redeemed-drawings-for-chilean-hungarian-and-other.html | BONDS TO BE REDEEMED.; Drawings for Chilean, Hungarian and Other Payments Announced. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/standard-oil-elects-new-york-company-makes-frederic-ewing-a-vice.html | STANDARD OIL ELECTS.; New York Company Makes Frederic Ewing a Vice President. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/empire-steel-put-in-hands-of-receiver-cleveland-judge-names.html | EMPIRE STEEL PUT IN HANDS OF RECEIVER; Cleveland Judge Names President Henkel as Temporary Operating Head. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/milburn-quartet-triumphs-9-to-5-scores-four-goals-in-the-last.html | MILBURN QUARTET TRIUMPHS, 9 TO 5; Scores Four Goals in the Last Period to Beat Hitchcock's Team at Meadow Brook. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/to-act-on-brooklyn-buses-estimateboard-likely-to-vote-soon-after.html | TO ACT ON BROOKLYN BUSES; Estimate-Board Likely to Vote Soon After Final Hearing Today. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/says-doumergue-will-wed-rumors-have-french-president-protestant.html | SAYS DOUMERGUE WILL WED; Rumors Have French President, Protestant, Marrying Catholic. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/rev-pc-white-in-lutheran-post.html | Rev. P.C. White in Lutheran Post. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/byrd-to-speak-at-amherst.html | Byrd to Speak at Amherst. | True | Special to The New York Times. | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/new-finds-confirm-sea-fox-explosion-two-hatch-covers-apparently.html | NEW FINDS CONFIRM SEA FOX EXPLOSION; Two Hatch Covers Apparently Blown From Missing Sloop Are Positively Identified. HUNT FOR DEAD CONTINUES Five of University Group Lost With Sloop Are Still Missing in the Sound. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/23000-will-parade-on-drive-tomorrow-veterans-of-3-wars-to-lead.html | 23,000 WILL PARADE ON DRIVE TOMORROW; Veterans of 3 Wars to Lead Memorial Day Procession From 72d to 89th St. ONLY 56 G.A.R. MEN TO JOIN Their Ranks Dwindle From 81 Who Followed Civil War Flags Last Year. CRIPPLED TO BE IN LINE O'Ryan and Staff of the 27th Are Reviewers--C.M.T.C. and Hungarian Group to March. Navy to Land Bluejackets. Program for Exercises. Pinchot to Speak at Oyster Bay. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/white-house-will-lose-its-three-children-as-hoover-jr-impoved.html | White House Will Lose Its Three Children as Hoover Jr., Impoved, Returns to West | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/very-rev-dr-barry-dies-unexpectedly-rector-emeritus-of-church-of-st.html | VERY REV. DR. BARRY DIES UNEXPECTEDLY; Rector Emeritus of Church of St. Mary the Virgin Stricken at New Canaan. AN ANGLO-CATHOLIC LEADER Retired After Serving as Rector of Prominent New York Church for Twenty Years. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/tax-receipts-rise-here-manhattan-total-put-at-15000000-for-first.html | TAX RECEIPTS RISE HERE.; Manhattan Total Put at $15,000,000 for First Half of 1931. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/changes-in-russell-company.html | Changes in Russell Company. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/alliss-takes-lead-in-scottish-golf-briton-totals-168-in-pitch-and.html | ALLISS TAKES LEAD IN SCOTTISH GOLF; Briton Totals 168 in Pitch and Putt Event, 3 Better Than Smith and Farrell. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/harvard-nine-bows-to-alumni-in-12th-loses-9-to-8-when-chauncey.html | HARVARD NINE BOWS TO ALUMNI IN 12TH; Loses, 9 to 8, When Chauncey, Assistant Dean, Drives In Winning Counter. GRADUATES GET 8-0 LEAD Are Apparent Victors When Students Deadlock Score With Rallies In 7th and 8th. | True | Special to The New York Times. | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/nations-fire-loss-shows-rise-in-1930-total-of-499739136-is-over.html | NATION'S FIRE LOSS SHOWS RISE IN 1930; Total of $499,739,136 Is Over 1929 Figure by $40,293,358, Underwriters Hear.ARSON ALSO ON INCREASEDepression and Drought Blamed-- Board Told Insurance Rates MustGo Up to Produce Profits. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/plans-to-purchase-own-stock.html | Plans to Purchase Own Stock. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/zaro-agha-joins-circus-aged-turk-leaves-england-briefly-to-comply.html | ZARO AGHA JOINS CIRCUS.; Aged Turk Leaves England Briefly to Comply With Labor Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/allots-90000-for-jersey-dredging.html | Allots $90,000 for Jersey Dredging | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/driver-is-menaced-after-killing-child-patrolman-with-pistol-forced.html | DRIVER IS MENACED AFTER KILLING CHILD; Patrolman With Pistol Forced to Restrain Crowd After Accident on East Side. STREET VENDOR KILLED Struck on Sidewalk by Truck After Crash With Taxi—Two Die of Injuries in Queens. Lemonade Vendor Killed. Pushed Patrolman Off Car. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/57th-street-corner-in-foreclosure.html | 57th Street Corner in Foreclosure. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/berengaria-here-skips-quarantine-broken-anchor-gear-creates-a-novel.html | BERENGARIA HERE, SKIPS QUARANTINE; Broken Anchor Gear Creates a Novel Situation--Health Tests Made on Way to Dock. MONTAGU GLASS RETURNS He Wonders Why Any Americans Are Sorry for Alfonso--Other Notables Arrive. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/mercury-rises-to-85-in-first-heat-wave-of-season-one-death-and-a.html | Mercury Rises to 85 in First Heat Wave of Season; One Death and a Prostration; MERCURY GOES TO 85 IN FIRST HEAT-WAVE | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/leases-staten-island-corner.html | Leases Staten Island Corner. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/moderately-cheerful-figures.html | MODERATELY CHEERFUL FIGURES. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/paris-to-act-if-reich-gets-a-moratorium-will-invoke-suspension.html | PARIS TO ACT IF REICH GETS A MORATORIUM; Will Invoke Suspension Clauses in American and British Debt Accords, Writers Assert. FRENCH FEAR OUR REACTION United States Takes Stand Debtors' Payments Are Not Contingent on Sums Received From Germany. American View Discounted. French Right Not Conditional. Asks what Our Reply Will Be. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/american-mayors-patch-up-quarrels-around-the-festive-board-as.html | AMERICAN MAYORS PATCH UP QUARRELS; AROUND THE FESTIVE BOARD AS FRANCE GREETED OUR MAYORS. | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/canadian-railways-cut-costs-heavily-declines-in-gross-earnings-are.html | CANADIAN RAILWAYS CUT COSTS HEAVILY; Declines in Gross Earnings Are Much Larger Than in Net in Four Months of Year. ALL WAGES ARE REDUCED Canadian National Shows Profit Instead of Deficit--Gains Madeby Canadian Pacific. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/plan-a-little-theatre-drama-players-announce-thais-at-the.html | PLAN A LITTLE THEATRE.; Drama Players Announce "Thais" at the Provincetown June 17. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/letters-to-the-editor-the-district-attorney-his-work-it-is-held.html | Letters to the Editor; THE DISTRICT ATTORNEY. His Work, It Is Held, Cannot Be Measured With a Yardstick. Aid for Children's Resort. The Department Might Help. PHILIPPINE INDEPENDENCE. Our Farmers, It Is Believed, Would Benefit by Move. Wood-Engraving Not Lost Art. | True | SAMUEL D. LEVY.O.T. LYTLE, Associate DirectorOBSERVER.A.M. LOOMIS.LEONORE LARSON. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/church-in-south-elects-layman.html | Church In South Elects Layman. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/wesleyan-wins-at-tennis.html | Wesleyan Wins at Tennis. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/realty-convention-at-lake-george.html | Realty Convention at Lake George | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/reaches-scene-of-henley-yales-150pound-varsity-crew-takes-drill-on.html | REACHES SCENE OF HENLEY.; Yale's 150-Pound Varsity Crew Takes Drill on Schuylkill. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/mystery-galore.html | Mystery Galore. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/defends-school-system-dr-oshea-tells-principals-attacks-are.html | DEFENDS SCHOOL SYSTEM.; Dr. O'Shea Tells Principals Attacks Are Entirely Political. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/9700-end-courses-at-edison-schools-utilities-corporation-employes.html | 9,700 END COURSES AT EDISON SCHOOLS; Utilities Corporation Employes Get 13,633 Certificates at Madison Square Garden. GROWTH OF SERVICE TOLD M.S. Sloan Reviews Development of Electric Power for an Area of 700 Square Miles. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/newfoundland-loan-seen-flotation-of-5000000-to-sell-at-96-is.html | NEWFOUNDLAND LOAN SEEN; Flotation of $5,000,000 to Sell at 96 Is Predicted at St. John's. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/westinghouse-to-get-9000000-prr-order-electric-companys-head-sees.html | WESTINGHOUSE TO GET $9,000,000 P.R.R. ORDER; Electric Company's Head Sees Trade Stimulated by Largest Contract of Its Kind. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/klein-denies-tariff-hampers-our-trade-or-penalizes-europe-assails.html | KLEIN DENIES TARIFF HAMPERS OUR TRADE OR PENALIZES EUROPE; Assails Critics of Protection and Urges Strategy Boards to Stimulate Markets. TERMS HIGH WAGES VITAL Finds 18% Decline in Imports Same as in 1921, and Export Level Up to 1924-27. MALBRAN SEES UNFAIRNESS Argentina's Envoy Calls Our Law Prohibitive--Kemmerer Asks Aid for Latin America. Malbran Hints of Reprisal. KLEIN DENIES TARIFF IMPEDES OUR TRADE Protectionist Trend Seen. Klein Defends High Wages. Doubts European Distress. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/fall-is-fatal-to-ac-mason.html | Fall is Fatal to A.C. Mason. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/jm-hoyt-indicted-twice-superseding-charges-of-41-counts-against.html | J.M. HOYT INDICTED TWICE.; Superseding Charges of 41 Counts Against Prince & Whitely Partner. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/the-edison-co-lends-chicago-2000000-so-city-employees-will-get-pay.html | The Edison Co. Lends Chicago $2,000,000, So City Employees Will Get Pay Due May 16 | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/to-study-road-theatre-committee-named-by-league-of-new-york-theatre.html | TO STUDY ROAD THEATRE.; Committee Named by League of New York Theatres. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/bee-armada-attacks-flatbush-harries-tenants-in-dog-fights.html | Bee Armada Attacks Flatbush, Harries Tenants in 'Dog Fights' | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/miss-snyder-loses-to-miss-hicks-76-sensation-of-1931-womens.html | MISS SNYDER LOSES TO MISS HICKS, 7-6; Sensation of 1931 Women's Metropolitan Title Golf Bows in Quarter-Final. MISS FISHER TRIUMPHS Mrs. Lake and Mrs. Goss Also Go to Semi-Final Round in Montclair Tourney. Pressed Hard to Triumph. Play Almost Flawless Golf. Mrs. Lake 6 Up at Turn. | True | By William D. Richardson. Special To the New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/many-gains-shown-on-curb-exchange-prices-move-in-narrow-range-but.html | MANY GAINS SHOWN ON CURB EXCHANGE; Prices Move in Narrow Range, but Late General Rally Strengthens Market. INDUSTRIALS LEAD ADVANCE Utilities Not Affected by Recovery and Most of Them Close Lower--Better Tone in Trusts. Fewer Freight Cars Need Repairs. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/dr-mudge-elected-by-presbyterians-heads-presbyterians.html | DR. MUDGE ELECTED BY PRESBYTERIANS; HEADS PRESBYTERIANS. | True | From a Staff Correspondent of The New York Times. | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/wives-of-envoys-honored-dejeuner-international-has-guests-from.html | WIVES OF ENVOYS HONORED; Dejeuner International Has Guests From Three Countries. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/export-manufactures-down-41-38-from-1930-april-statement-shows-the.html | EXPORT MANUFACTURES DOWN 41 3/8% FROM 1930; April Statement Shows the Decrease in Value Was Heaviest in That Category. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/baker-made-gas-trustee.html | Baker Made Gas Trustee. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/crowley-on-stand-tells-of-slaying-agreed-to-surrender-he-says-but.html | CROWLEY, ON STAND, TELLS OF SLAYING; Agreed to Surrender, He Says, but Lynbrook Patrolman Tried to Shoot Him. TRACES CRIMINAL CAREER Unable to Learn and in Trouble, He Started to Steal In 1930--Jury May Get the Case Today. Began With Auto Thefts. Said Hirsch Tried to Fire | True | From a Staff Correspondent of The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/reserve-bank-position-range-of-important-items-in-1931-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1931 Compared With Preceding Years. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/threatens-kresel-in-home-armed-bank-of-us-depositor-demands-money.html | THREATENS KRESEL IN HOME; Armed Bank of U.S. Depositor Demands Money Back at Scarsdale. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/150000-wafdists-at-funeral-of-egyptian-leader-in-cairo.html | 150,000 Wafdists at Funeral Of Egyptian Leader in Cairo | True | Wireless to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/juniors-tapped-at-brown-twelve-are-made-members-of-cammarian-club.html | JUNIORS TAPPED AT BROWN.; Twelve Are Made Members of Cammarian Club. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/cc-pineo-promoted-called-from-new-york-to-montreal-by-royal-bank-of.html | C.C. PINEO PROMOTED.; Called From New York to Montreal by Royal Bank of Canada. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/german-bonds-drop-in-active-selling-talk-of-fresh-move-to-reduce.html | GERMAN BONDS DROP IN ACTIVE SELLING; Talk of Fresh Move to Reduce Reparations Sends One Berlin Loan to New Low.FEW GAINS ARE RECORDEDSouth Americans Are Irregular--Domestic Rails Off, Utilities Steady, Italian Issues Soft. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/author-goes-to-prison-for-shooting-heroine-walter-grunewald-writer.html | AUTHOR GOES TO PRISON FOR SHOOTING HEROINE; Walter Grunewald, Writer of 'The White Queen,' Wounds Woman Who Declines Marriage. | True | Special to The New York Times. | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/harvards-third-varsity-crew-to-compete-in-english-henley-herrick-is.html | Harvard's Third Varsity Crew to Compete In English Henley; Herrick Is Named Coach | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/say-politics-slow-disarmament-plan-world-leaders-views-expressed-in.html | SAY POLITICS SLOW DISARMAMENT PLAN; World Leaders' Views Expressed in New Survey Made by Victor Lefebure. HELD BIGGEST ISSUE OF AGE Lloyd George, Gen. Smuts, H.G. Wells and Others in Symposium-- Scientific Study Asked. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/rentals-arranged-in-suffolk.html | Rentals Arranged in Suffolk. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/residence-building-in-city-shows-big-gain-plans-for-211-structures.html | RESIDENCE BUILDING IN CITY SHOWS BIG GAIN; Plans for 211 Structures to Cost $33,271,984 Are Filed in First Quarter of Year. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/counter-securities-are-lacking-in-trend-mild-rally-is-attempted.html | COUNTER SECURITIES ARE LACKING IN TREND; Mild Rally Is Attempted Near Close, When Activity in Trading Is Increased. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/brokers-sue-akerson-seek-3670-of-exaide-of-hoover-summons-reveals.html | BROKERS SUE AKERSON.; Seek $3,670 of Ex-Aide of Hoover, Summons Reveals. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/hawall-to-keep-maitland-plane.html | Hawall to Keep Maitland Plane. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/leads-in-cmtc-work-second-corps-area-has-accepted-6191-volunteers.html | LEADS IN C.M.T.C. WORK.; Second Corps Area Has Accepted 6,191 Volunteers. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/mrs-roderick-terry-dies-in-newport-home-wife-of-retired-new-york.html | MRS. RODERICK TERRY DIES IN NEWPORT HOME; Wife of Retired New York Pastor and Daughter of the Late Henry Marquand. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/the-screen-at-the-ufacosmopolitan.html | THE SCREEN; At the Ufa-Cosmopolitan. | True | By Mordaunt Hall. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/brandt-of-braves-repels-giants-76-boston-ace-gains-8th-victory-in.html | BRANDT OF BRAVES REPELS GIANTS, 7-6; Boston Ace Gains 8th Victory in Row Despite Three New York Homers LINDSTROM HITS WITH 2 ON Allen and Critz Also Deliver but With Bases Empty--McGrawmen Keep the League Lead. Giants Fall With Bases Filled. Mates Keep Brandt Cool. | True | By William E. Brandt.times Wide World Photo. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/sullivan-elected-at-bucknell.html | Sullivan Elected at Bucknell. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/six-colleges-to-compete-june-17-and-18-in-annual-title-yacht-races.html | Six Colleges to Compete June 17 and 18 In Annual Title Yacht Races on Sound | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/dr-benson-a-cohoe-of-pittsbdrgh-dead-was-professor-of-therapeutics.html | DR. BENSON A. COHOE OF PITTSBDRGH DEAD; Was Professor of Therapeutics at Medical School for the Last Eleven Years. | True | Special to The New York Times. | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/home-building-leads-here.html | Home Building Leads Here. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/acreage-sold-in-greenwich.html | Acreage Sold in Greenwich. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/armynavy-game-plea-favorably-received-war-department-officials.html | ARMY-NAVY GAME PLEA FAVORABLY RECEIVED; War Department Officials Voice Approval of Address by Assistant Secretary Jahncke. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/senators-defeat-red-sox-again-43-take-third-in-row-to-capture.html | SENATORS DEFEAT RED SOX AGAIN, 4-3; Take Third in Row to Capture Series at Boston, Three Games to One. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/barrie-writes-autobiography-with-left-hand-limits-edition-to-20.html | Barrie Writes Autobiography With Left Hand; Limits Edition to 20 Copies Issued Secretly | True | Special Cable to THE NEW YORK TIMES. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/bookofmonth-club-picks-volume.html | Book-of-Month Club Picks Volume. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/ends-barberpianist-row-crain-aide-once-of-the-trade-helps-court-on.html | ENDS BARBER-PIANIST ROW.; Crain Aide, Once of the Trade, Helps Court on Merits of Haircut. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/eh-mchugh-in-new-hearst-post.html | E.H. McHugh in New Hearst Post. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/amelia-earhart-at-pittsburgh.html | Amelia Earhart at Pittsburgh. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/pleads-guilty-in-metal-swindle.html | Pleads Guilty In Metal Swindle. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/mrs-carnegie-makes-gift.html | Mrs. Carnegie Makes Gift. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/glenna-collett-engaged-to-wed-golf-champion-to-wed-edwin-h-vare-jr.html | GLENNA COLLETT ENGAGED TO WED; Golf Champion to Wed Edwin H. Vare Jr. of Philadelphia, a U. of P. Graduate. MOTHER ANNOUNCES TROTH Bridegroom-elect Is Son of Late State Senator and Republican Leader. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/columbia-oarsmen-end-drills-here-squad-rows-six-miles-in-practice.html | COLUMBIA OARSMEN END DRILLS HERE; Squad Rows Six Miles in Practice for Childs Cup Regatta and American Henley. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/shaw-laughs-at-talk-of-suing-frank-harris-dramatist-says-he-would.html | SHAW LAUGHS AT TALK OF SUING FRANK HARRIS; Dramatist Says He Would Never Bring an Action Against His Old Friend. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/six-new-indictments-pound-against-partos-drug-store-and-realty.html | SIX NEW INDICTMENTS POUND AGAINST PARTOS; Drug Store and Realty Operator Accused of Defrauding Five Investors of $39,855. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/set-flight-record-without-refueling-lees-and-brossy-8433-hours-in.html | SET FLIGHT RECORD WITHOUT REFUELING; Lees and Brossy, 84:33 Hours in Air, Recapture World Mark From France. LAND ON FLORIDA BEACH Take-Off in Diesel-Motor Plane Was Made Early Monday-- Pair Slept Easily in Craft. Throngs Held Back for Landing. SET FLIGHT RECORD WITHOUT REFUELING Storm Threat Blows Over. Not Tired by 6,600-Mile Grind. Lees Once Drove Horse Car. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/price-fixing-plan-urged-to-aid-trade-gh-montague-proposes-the.html | PRICE FIXING PLAN URGED TO AID TRADE; G.H. Montague Proposes the Application of Webb-Pomerene Act to Domestic Business. HAS NO FEAR OF ABUSE Tells Export Manufacturers Suspension of Anti-Trust Laws IsOnly Approach to Problem. Cites Overproduction Folly. Says Exports Disprove Fears. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/wolff-receives-honor-brooklyn-student-gets-barrett-medal-at.html | WOLFF RECEIVES HONOR.; Brooklyn Student Gets Barrett Medal at Dartmouth. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/vannie-higgins-leaves-hospital.html | Vannie Higgins Leaves Hospital. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/wilbour-bequeathed-his-estate-to-arts-brooklyn-institute-to-get.html | WILBOUR BEQUEATHED HIS ESTATE TO ARTS; Brooklyn Institute to Get Bulk of Holdings of New England Painter. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/school-site-leaks-admitted-by-ryan-faced-by-five-cases-given-by.html | SCHOOL SITE LEAKS ADMITTED BY RYAN; Faced by Five Cases Given by Wallstein, He Says Attempts to Trace Evil Have Failed. HALTS FURTHER PURCHASES New Department to Handle All Deals Urged--Counsel Hints at Criminal Action. Ryan Lists Reforms. RYAN ADMITS LEAKS ON SCHOOL SITES Promises Full Cooperation. Puzzled by Leaks, He Says. Wallstein to See Mayor. Tells of Site Deals. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/rubber.html | RUBBER. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/labor-conference-hears-thrust-at-us-briton-tells-geneva-parley-that.html | LABOR CONFERENCE HEARS THRUST AT US; Briton Tells Geneva Parley That Crisis Shows Up Our Social Welfare System. LEGISLATIVE AID IS PRAISED Polish Delegate Elected President After Belgian AssailsHis Government. SOCIAL CHANGES FORESEEN New Chairman Mentions the Pope'sEncyclical as Proof of ComingEconomic Alterations. Anderson Order Ignored. A Thrust at Poland. We Once Participated. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/meet-on-continuing-dobbs-creditor-committees-are-to-confer.html | MEET ON CONTINUING DOBBS; Creditor Committees Are to Confer Today--Sale Draws Throng. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/woman-named-head-of-long-branch-police-secret-installation-of-mrs.html | WOMAN NAMED HEAD OF LONG BRANCH POLICE; Secret Installation of Mrs. Hopkins Starts Political WarWith Mayor. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/cancer-of-bone-yielding-johns-hopkins-gets-fiveyear-cures-in-30-per.html | CANCER OF BONE YIELDING.; Johns Hopkins Gets Five-Year Cures In 30 Per Cent of Cases. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/indiana-banks-combine-four-in-south-bend-unite-30000000two-merge-in.html | INDIANA BANKS COMBINE.; Four In South Bend Unite $30,000,000-- Two Merge In Mishawaka. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/committee-urges-impeaching-horton-reports-to-tennessee-house-that.html | COMMITTEE URGES IMPEACHING HORTON; Reports to Tennessee House That the Evidence Warrants Action Against Governor. SUPPORTERS FIGHT MOVE Sharp Struggle for Assembly Votes For and Against Administration Is Begun. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/beatrice-cobb-weds-reginald-williams-ceremony-in-church-of-the.html | BEATRICE COBB WEDS REGINALD WILLIAMS; Ceremony in Church of the Heavenly Rest Performed by the Rev. Dr. C.R. Stetson. A FULL CHORAL SERVICE Bride's Sister, Miss Florence C. Cobb, Is Maid of Honor-- George P. Williams Best Man. | True | Photo by New York Times Studio. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/says-bali-succeeds-in-trial-marriages-doctor-on-world-cruise-tells.html | SAYS BALI SUCCEEDS IN TRIAL MARRIAGES; Doctor on World Cruise Tells of Custom Centuries Old on Island 70% Female. 284 RETURN ON FRANCONIA Four Siamese Fighting Fish Brought as Specimens for McGill University in Montreal. Passenger Dies in Fall From Train. Four Fighting Fish Brought Here. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/removal-of-judge-norris-is-demanded-by-seabury-her-trial-set-for.html | REMOVAL OF JUDGE NORRIS IS DEMANDED BY SEABURY; HER TRIAL SET FOR JUNE 4; ALTERED RECORD STRESSED Magistrate Accused of Trying to Deprive a Defendant of Rights. AD FEE IS HELD IMPROPER Accepting of Bail Bonds of Concern in Which She Had an Interest Also Denounced. HER SEVERITY IS SCORED Complete Faith in Vice Police Is Cited as Proof She Is Not Qualified for Bench. Long Recess in Inquiry Set. Accusations Summed Up. Altered Records Submitted. JUDGE JEAN NORRIS CITED FOR REMOVAL Writing of Bonds Assailed. Reversed on Many Cases. Altered Record Submitted. Another Statement Changed. Equitable Holdings Reviewed. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/wholesale-index-off-annalists-price-figure-drops-to-101-from-1025.html | WHOLESALE INDEX OFF.; Annalist's Price Figure Drops to 101 From 102.5 Week Ago. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/32-nurses-get-diplomas-graduation-exercises-held-for-hospital.html | 32 NURSES GET DIPLOMAS.; Graduation Exercises Held for Hospital School, Welfare Island. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/tilden-to-seek-pro-net-title-in-us-play-starting-july-6.html | Tilden to Seek Pro Net Title In U.S. Play Starting July 6 | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/atlantic-city-ruling-dooms-11-crossings-utility-board-order-likely.html | ATLANTIC CITY RULING DOOMS 11 CROSSINGS; Utility Board Order Likely to Speed Union Terminal--State to Share $6,000,000 Cost. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/huge-paper-contract-let-liberty-places-longterm-order-totaling.html | HUGE PAPER CONTRACT LET; Liberty Places Long-Term Order Totaling $2,000,000 a Year. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/westchester-items-plots-in-several-developments-change-hands.html | WESTCHESTER ITEMS.; Plots in Several Developments Change Hands. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/kingstons-guilty-of-stock-fraud-hartford-brokerage-firm-head-gets-5.html | KINGSTONS GUILTY OF STOCK FRAUD; Hartford Brokerage Firm Head Gets 5 to 12 Years in Prison and Brother 1 to 5--Others Freed. | True | Special to The New York Times. | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/profit-record-set-by-match-company-internationals-report-shows.html | PROFIT RECORD SET BY MATCH COMPANY; International's Report Shows $20,923,000 Net Earnings for Last Year. EQUAL TO $8.90 A SHARE Ivar Kreuger, President, Says It Is Too Early to Determine Effect of New Tariff. | True | | C1B 117046 |
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/rebuilt-liner-is-tested-city-of-baltimore-exceeds-speed-requirement.html | REBUILT LINER IS TESTED.; City of Baltimore Exceeds Speed Requirement in Trial Runs. | True | | C1B 117046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-29 | 1931-05-29 | https://www.nytimes.com/1931/05/29/archives/gb-shaw-defines-a-lady-distinguishes-her-from-actress-in-cabled.html | G.B. SHAW DEFINES 'A LADY'; Distinguishes Her From Actress In Cabled Preface to Book. | True | | C1B 117046 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Rallies in South American Bonds. Stock Trading in May. Advance in the Franc. Pre-Holiday Rally Fades. Erie's Dividend Omission. The Effects of Warm Weather. Silver Close to Low. Rail Bonds a Target for Selling. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/crowds-at-atlantic-city-life-guards-go-on-duty-as-sea-bathing.html | CROWDS AT ATLANTIC CITY.; Life Guards Go on Duty as Sea Bathing Season Begins. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/trinity-school-team-second.html | Trinity School Team Second. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/trainmen-vote-limit-on-hours-to-give-work-to-10850-idle.html | Trainmen Vote Limit on Hours To Give Work to 10,850 Idle | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/sports-today.html | Sports Today | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/owner-of-sea-fox-an-expert-sailor-skill-of-snedden-as-pilot-adds-to.html | OWNER OF SEA FOX AN EXPERT SAILOR; Skill of Snedden as Pilot Adds to Mystery of Deaths of Seven in the Sound. PLANES ABANDON SEARCH But Coast Guard Continues Hunt for Five Missing Bodies--Grappling to Start Today. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/sweepstakes-draw-today-irish-hospital-project-estimated-to-have.html | SWEEPSTAKES DRAW TODAY.; Irish Hospital Project Estimated to Have Brought $10,000,000 or More. | True | Special Cable to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/schmeling-works-out-champion-opens-new-training-arena-with-long.html | SCHMELING WORKS OUT.; Champion Opens New Training Arena With Long Boxing Session. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/jurado-goes-around-in-71-leads-in-british-open-practice-round.html | JURADO GOES AROUND IN 71.; Leads in British Open Practice Round --Hunter Turns in 73. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/knights-of-malta-elect-grand-master-today-76th-of-order-founded-in.html | Knights of Malta Elect Grand Master Today, 76th of Order Founded in Eleventh Century | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/jh-timmerman-dead-citys-expaymaster-prior-to-retirement-in-1916-he.html | J.H. TIMMERMAN DEAD; CITY'S EX-PAYMASTER; Prior to Retirement in 1916 He Held Post for 30 Years--Victim of Heart Disease. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/satin-spar-beats-don-leon-by-neck-two-of-yesterdays-winners-at-the.html | SATIN SPAR BEATS DON LEON BY NECK; TWO OF YESTERDAY'S WINNERS AT THE DEVON HORSE SHOW. | True | Photo by Freudy.photo By Freudy. | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/graduation-week-opens-at-barnard-three-luncheons-stepsinging-and.html | GRADUATION WEEK OPENS AT BARNARD; Three Luncheons, Step-Singing and Senior Play Comprise the Day's Program. TEA DANCE THIS AFTERNOON Diplomas Will Be Awarded to 220 Girls at the University Exercises Tuesday. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/union-league-give-portrait-to-hoover-he-talks-of-years-of-fever-and.html | Union League Give Portrait to Hoover; He Talks of "Years of Fever and Tumult"; UNION LEAGUE GIVES PORTRAIT TO HOOVER Text of President's Speech. Club a Sanctuary of a Tradition. Patterson Praises Hoover. Early Rice for Ceremonies. Multitude May Hear Address. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/realty-boards-ask-national-tax-clinic-hoover-is-requested-to-call.html | REALTY BOARDS ASK NATIONAL TAX CLINIC; Hoover Is Requested to Call Federal-State Parley to Plan Fairer, Smoother System. SPEAKER URGES UNIFICATION Prof. S. E. Leland Tells Convention Federal Control of All Taxes Would Bring Just Levies. Points to Inequalities. Housing Institute Advocated. New Credit System Urged. Houses Called Too Expensive. | True | From a Staff Correspondent of The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/india-will-send-rifle-teams-to-compete-at-bisley-camp.html | India Will Send Rifle Teams To Compete at Bisley Camp | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/building-contracts-at-low-for-month-awards-in-country-show-big-drop.html | BUILDING CONTRACTS AT LOW FOR MONTH; Awards in Country Show Big Drop From the Preceding Week --Projects Also Decline. MANHATTAN TRANSFERS. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/divorces-dr-kennedy-of-princeton.html | Divorces Dr. Kennedy of Princeton. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/spence-school-exercises-31-young-women-get-diplomas-at-commencement.html | SPENCE SCHOOL EXERCISES; 31 Young Women Get Diplomas at Commencement Here. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/mrs-lindbergh-wins-wings-of-pilot-in-secret-air-tests.html | Mrs. Lindbergh Wins Wings Of Pilot in Secret Air Tests | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/five-worlds-outboard-records-broken-as-worcester-memorial-day.html | Five World's Outboard Records Broken As Worcester Memorial Day Regatta Opens | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/smalladvance-for-index-of-cotton-cloth-market-uncertain-with-staple.html | Small-Advance for Index of Cotton Cloth; Market Uncertain With Staple at New Low | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/promises-prize-fund-for-actors-not-stars-derwent-english-producer.html | PROMISES PRIZE FUND FOR ACTORS, NOT STARS; Derwent, English Producer, Tells Equity His Will Provides for Annual Award Here. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/harlem-yacht-club-to-hold-races-today-valiant-avatar-and-prestige.html | HARLEM YACHT CLUB TO HOLD RACES TODAY; Valiant, Avatar and Prestige Expected to Meet in New Rigging for First Time. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/monroe-clinches-title-in-baseball-downs-evander-childs-6-to-2-to.html | MONROE CLINCHES TITLE IN BASEBALL; Downs Evander Childs, 6 to 2, to Win Upper Manhattan Bronx P. S. A. L. Crown. MADISON DEFEATS TILDEN Scores, 6-2, to Gain Section B Brooklyn Championship-- St. Ann's Is Victor. Madison, 6; Tilden 2. St. Ann's 4; All Hallows, 2. Cathedral Prep, 2; De La Salle, 1. Mt. St. Michael's, 4; Ford'm Prep, 3. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/belleclaire-hotel-leased-for-21-years-structure-at-broadway-and.html | BELLECLAIRE HOTEL LEASED FOR 21 YEARS; Structure at Broadway and Seventy-seventh St. Is Taken by the Low-Ben Corporation. LINCOLN BUILDING DEAL Owners Lease Site Adjoining Madison Av. Wing to Protect Light --Bronx and Brooklyn Sales. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/yale-nine-to-play-princeton-team-two-of-the-races-in-the-title.html | YALE NINE TO PLAY PRINCETON TEAM; TWO OF THE RACES IN THE TITLE COLLEGE MEET AT PHILADELPHIA YESTERDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/amherst-to-play-williams.html | Amherst to Play Williams. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/loan-rates-in-may-lowest-this-year-call-renewals-at-1-on-two-days-a.html | LOAN RATES IN MAY LOWEST THIS YEAR; Call Renewals at 1% on Two Days, a Mark Not Touched Since September, 1908. RULING FIGURE WAS 1 % Quotations on Time Funds Made Bottoms Near End on New York Stock Exchange. To Distribute Phonograph Shares. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/dickey-party-gains-by-outboard-boats-new-station-on-orinoco-is.html | DICKEY PARTY GAINS BY OUTBOARD BOATS; New Station on Orinoco Is Reached Nearly Two Weeks Ahead of Time. | True | By Dr. Herbert Spencer Dickey. Wireless To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/greets-k-of-c-delegates-mayor-caven-welcomes-visitors-to.html | GREETS K. OF C. DELEGATES; Mayor Caven Welcomes Visitors to Poughkeepsie Convention. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/landman-takes-new-post-jewish-editor-will-also-be-rabbi-of-a.html | LANDMAN TAKES NEW POST.; Jewish Editor Will Also Be Rabbi of a Brooklyn Congregation. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/omalley-mourned-by-political-chiefs-congressional-group-joins-local.html | O'MALLEY MOURNED BY POLITICAL CHIEFS; Congressional Group Joins Local Leaders at Funeral in Brooklyn Church. 2,000 ATTEND SERVICES Successor to Representative-Elect, Who Had Not Yet Taken Oath, to Be Chosen in November. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/crowley-convicted-fights-with-guards-jerks-at-manacles-strikes-at.html | CROWLEY CONVICTED, FIGHTS WITH GUARDS; Jerks at Manacles, Strikes at Spectators and Rages as He Is Led From Court Room. VERDICT ON FIRST BALLOT Death Sentence for Murder of Policeman Monday--Mentality Plea Disregarded. Prisoner Fights Bailiffs. Jury Praises Lawyers. CROWLEY CONVICTED, FIGHTS WITH GUARDS | True | From a Staff Correspondent of The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/miss-jean-wood-married-in-garden-wed-to-william-m-lobenstein-by-dr.html | MISS JEAN WOOD MARRIED IN GARDEN; Wed to William M. Lobenstein by Dr. Coffin at Her Parent's Estate in Lloyd Neck, L. I. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/legal-ethics.html | Legal Ethics. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/ceylon-cuts-rubber-export-duty.html | Ceylon Cuts Rubber Export Duty. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/group-insurance-gains-months-at-8302883-for-employes-equitable-life.html | GROUP INSURANCE GAINS; Months at $8,302,883 for Employes. Equitable Life Puts Total for Five | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/lumber-properties-united-in-the-west-weyerhaeuser-timber-holdings.html | LUMBER PROPERTIES UNITED IN THE WEST; Weyerhaeuser Timber Holdings in Washington Merged--$10 000,000 Deal in Idaho. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/suffolk-tract-of-210-acres-bought-by-charles-h-stoll.html | Suffolk Tract of 210 Acres Bought by Charles H. Stoll | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/summaries-of-college-title-track-meet.html | Summaries of College Title Track Meet. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/lyceum-lease-up-in-fall-frohman-says-he-will-then-rent-it-as.html | LYCEUM LEASE UP IN FALL; Frohman Says He Will Then Rent It as Independent House. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/chile-raises-tariff-on-over-200-items-changes-affect-textiles-dyes.html | CHILE RAISES TARIFF ON OVER 200 ITEMS; Changes Affect Textiles, Dyes, Among Others, Commerce Department Says. GREATER REVENUE SOUGHT Raise French Duty on Sugar-- Brazil Defines Machinery Rule-- India Advances Radio Tax. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/derby-candidates-in-brief-workouts-jacopo-sir-andrew-u-s-owned.html | DERBY CANDIDATES IN BRIEF WORKOUTS; Jacopo, Sir Andrew, U. S. Owned Colts, Gallop Five Furlongs for Test on Wednesday. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/mine-blast-kills-four-fifth-miner-is-rescued-from-mount-carmel-pa.html | MINE BLAST KILLS FOUR.; Fifth Miner Is Rescued From Mount Carmel (Pa.) Pit. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/piccard-tells-his-story-of-trip-to-stratosphere-escaped-death.html | PICCARD TELLS HIS STORY OF TRIP TO STRATOSPHERE; ESCAPED DEATH NARROWLY; SAVED BY EXTRA OXYGEN Airtight Wall of Cabin Cracked in Installing Instruments. FAULT IN BALLOON DENIED Weather Alone Balked Fast Ascent--Craft Built to Allow for Extra Lift. ACCLAIM AMAZES SAVANT He Sees in Perilous Voyage Only Modest Aid to Science-- Berlin Scientists Doubt Benefits. Designing of Balloon Simple. Airtight Cabin Necessary. PICCARD'S STORY OF TRIP IN BALLOON Wind Balked First Attempt. Observations Impossible. He Describes Impressions. | True | By Professor Auguste Piccard.by Professor Auguste Piccard | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/georgetown-beats-ohio-state-1110-kings-infield-hit-in-ninth-brings.html | GEORGETOWN BEATS OHIO STATE, 11-10; King's Infield Hit in Ninth Brings Scalzi Over Plate With Winning Tally. VICTORS OUTHIT, 14 TO 9 Stage Five-Run Rally In Eighth After Losers Had Counted Six in Their Half. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/george-v-rides-in-hyde-park-first-time-since-1928-illness.html | George V. Rides in Hyde Park First Time Since 1928 Illness | True | Wireless to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/forbes-gets-199-of-200-helps-navy-win-international-intercollegiate.html | FORBES GETS 199 OF 200.; Helps Navy Win International Intercollegiate Rifle Tourney. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/hs-marshall-dies-famous-as-lawyer-federal-attorney-in-prewar-days.html | H.S. MARSHALL DIES; FAMOUS AS LAWYER; Federal Attorney in Pre-War Days of Neutrality Had Been Ill for Several Months. AN ENEMY OF GERMAN SPIES Got 100 Indictments Against Secret Agents--Broke Up Capt. Boy-Ed Passport Plot. Eulogized by G. G. Battle. Of Famous Ancestry. Had Important Litigation. His Work Against Spies. | True | Photo By Campbell Studios. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/lott-and-miss-ryan-defeated-in-paris-last-u-s-entrants-eliminated.html | LOTT AND MISS RYAN DEFEATED IN PARIS; Last U. S. Entrants Eliminated in Quarter Finals of Hard Court Title Tennis. HUGHES VANQUISHES LOTT Youthful Briton Wins in Five Sets, While Miss Ryan Bows to Senorita de Alvarez in Three. An Old World Affair Now. Keeps Up Vigorous Drive. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/april-crime-total-under-march-figure-272-murders-more-reported-for.html | APRIL CRIME TOTAL UNDER MARCH FIGURE; 272 Murders More Reported for Month in 1,136 Cities Outside of New York. | True | Special Cable to THE NEW YORK TIMES | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/june-week-begins-at-naval-academy-midshipmen-are-freed-from.html | JUNE WEEK BEGINS AT NAVAL ACADEMY; Midshipmen Are Freed From Restraints as Relatives and Friends Visit Them. 36 GRADUATES WILL RETIRE Hibschman, Commander of the Regiment, and Bauer, Athlete, Are Among Them. STADIUM TO BE DEDICATED Football Field Will Bear Name of Robert Means Thompson-- Ohioans to Plant a Tree. Regimental Commander Leaves. Tree Planting Ceremonies. NAVAL ACADEMY GRADUATES. Class of 443 Includes 29 From New York State. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/peseta-at-new-low-on-report-of-crisis-cabinet-denies-rumors-split.html | PESETA AT NEW LOW ON REPORT OF CRISIS; Cabinet Denies Rumors Split Would Force the President Out of Spanish Regime. POST-ELECTION BREAK DUE Finance Minister Also Will Quit Alliance With Left Wing Then-- Catalan Assembly Called. $1,000,000 Found in Trunk. Catalan Assembly Called. | True | Special Cable to THE NEW YORK TIMES | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/advancerumely-deal-stockholders-vote-sale-of-assets-to.html | ADVANCE-RUMELY DEAL.; Stockholders Vote Sale of Assets to Allis-Chalmers. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/oneills-son-wins-high-prize-at-yale-he-obtains-the-winthrop-award-f.html | O'NEILL'S SON WINS HIGH PRIZE AT YALE; He Obtains the Winthrop Award for Knowledge of Greek and Latin Poetry. F. C. SALSBURY IS SECOND Twenty Others Receive Awards for Literary Work in Other Languages and Mathematics. Awards by School of Music. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/letters-to-the-editor-the-speaker-of-the-house-suggestion-that-mr.html | Letters to the Editor; THE SPEAKER OF THE HOUSE Suggestion That Mr. Snell Be Chosen Evokes a Protest. CIVIL SERVICE AND POLITICS Rules Governing Federal Employees' conduct Are Very Strict. Dry Mental Processes. Fire Department Precedence. COOPERATION NEEDED. We Cannot Be Prosperous Until We Obtain Markets for Our Goods. The Annual Poppy Sale. Making the Rat Hunt Safe. USELESS ARMY POSTS. Their Abandonment Not Seen as Measure of Disarmament. | True | RICHARD MASTERSON.WILLIAM ROSENZWEIG.(Rev.) ROBERT J. GRAHAM.CHARLOTTE HAWTHORNE.GORDON W. NELSON.MOLLY L. SCHWARTZ.L. F. PHILLIPS.WALTER W. VAN KIRK. | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/cotton-prices-rise-as-consumers-buy-selling-pressure-subsides-and.html | COTTON PRICES RISE AS CONSUMERS BUY; Selling Pressure Subsides and Export Sales Jump to 40,000 Bales. GAINS 12 TO 14 POINTS Russia Reported Planting Large Area--Drought May Hinder Production In Egypt. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/trade-reported-little-changed-commercial-agencies-find-both-retail.html | TRADE REPORTED LITTLE CHANGED; Commercial Agencies Find Both Retail and Wholesale Lines Almost at a Standstill. INDUSTRIES ALSO LAGGING Dun Sees Consumption Exceeding Production--Comments Also on Gain in Employment. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/disbarment-of-16-as-court-grafters-urged-by-seabury-weston-another.html | DISBARMENT OF 16 AS COURT GRAFTERS URGED BY SEABURY; Weston, Another Banton Aide and 14 Alleged Takers of Bribes Are Accused. ASSEMBLYMAN UNDER FIRE Kahan Named as One of 'Fixers' Who Paid Prosecutor Not to Press Vice Cases. SILBERMANN IS MENTIONED Success of Alter and His Boasted Friendship for Magistrate Are Stressed in Report. All Face Prosecution. Former Prosecutor Named. DISBARMENT OF 16 ASKED BY SEABURY List of Accused Attorneys. Silbermann Is Mentioned. Text of Opinion. Judge Norris in Seclusion. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/giants-lose-to-robins-3-to-2-and-drop-to-tie-with-cards-for-league.html | Giants Lose to Robins; 3 to 2, and Drop to Tie With Cards for League Lead; ROBINS BEAT GIANTS IN NINTH BY 3 TO 2 Thompson's Drive Sends Home Deciding Tally as Interborough Series Opens.GAME IS A HURLING DUEL Vance and Shaute Oppose Mitchell -- Defeat Drops McGrawmen toa Tie for League Lead. Vance in His Best Form. Double Play Ruins Giants. | True | By William E. Brandt.times Wide World Photo. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/huge-italian-loan-is-oversubscribed-finance-minister-announces.html | HUGE ITALIAN LOAN IS OVERSUBSCRIBED; Finance Minister Announces 7,000,000,OOO Lire Offered on 4,000,000,000 Issue. REPORTS DROP IN DEFICIT He Also Tells Senate Foreign Bankers Have Tried to Lend Money toItaly--Denies Italy Sought It. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/dathne-captures-polo-pony-title-preece-entry-also-wins-class-for.html | DATHNE CAPTURES POLO PONY TITLE; Preece Entry Also Wins Class for Middte, Heavyweight Polo Mounts at Scarsdale. GIMBEL HAS TWO WINNERS Triumphs With Hie Elegance and Trolley-- Glen Mary Victor in Two Saddle Classes. Glen Mary Scores Twice. His Elegance Triumphs. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/gold-imports-here-highest-in-4-years-total-for-may-is-60953000.html | GOLD IMPORTS HERE HIGHEST IN 4 YEARS; Total for May Is $60,953,000, Largest Part Coming From Argentina and France. $1,814,000 FROM THE ORIENT Shipment of $10,000 to Germany, a Special Transaction, Is First Export In Six Months. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/c-c-n-y-lists-11-meets-announces-swimming-and-water-polo-cards-for.html | C. C. N. Y. LISTS 11 MEETS.; Announces Swimming and Water Polo Cards for 1931-2. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/the-icecap-hero.html | THE ICE-CAP HERO. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/suicide-of-student-arouses-moscow-youth-accused-of-plagiarism-and.html | SUICIDE OF STUDENT AROUSES MOSCOW; Youth Accused of Plagiarism and Taunted as Son of Bourgeois Kills Himself. MALIGNERS ARE PUNISHED Communist Control Group, Most Powerful Body in Russia, Scores Persecution of Young Man. Literary Court" Condemned Him. Linked to Ancient Practice. | True | By Walter Duranty. Wireless To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/sails-for-africa-today-city-of-new-york-also-will-visit-island-of.html | SAILS FOR AFRICA TODAY.; City of New York Also Will Visit Island of St. Helena. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/7-indicted-in-stock-sales-false-representation-alleged-in-pushing.html | 7 INDICTED IN STOCK SALES.; False Representation Alleged in Pushing Franklin Plan. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/fight-woman-police-head-long-branch-officials-hold-mrs-hopkinss.html | FIGHT WOMAN POLICE HEAD.; Long Branch Officials Hold Mrs. Hopkins's Appointment Illegal. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/juilliard-school-will-graduate-103-piano-most-popular-subject-of.html | JUILLIARD SCHOOL WILL GRADUATE 103; Piano Most Popular Subject of Study With 29 Pupils Winning Diplomas.HONOR FOR HELEN WINDSOR She Shares With Andre Cibulskiand A. H. Christmann in ArtistClass Awards. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/lists-french-loans-in-reply-to-attack-paris-financial-writer.html | LISTS FRENCH LOANS IN REPLY TO ATTACK; Paris Financial Writer Asserts France Has Not Faced Europe With "Empty Hands." SHORT-TERM AID STRESSED Ever Since Armistice Money Has Been at Service of Peace, Jeune Writes in the Midi. Recalls Briand's Warning. Also Short-Term Operations. | True | By Carlisle MacDonald. Special Cable To the New York Times | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/new-policy-urged-on-foreign-loans-e-p-thomas-says-bankers-and.html | NEW POLICY URGED ON FOREIGN LOANS; E. P. Thomas Says Bankers and Exporters Must Cooperate in Directing Funds Sent Abroad. CITES EXAMPLE OF BRITISH Their Financial and Trading Interests Work in Closest Harmony, He Declares. Stresses Credit Cooperation. Analyzes Loan Policies. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/new-book-calls-america-a-menace-this-country-likened-to-russia-as.html | NEW BOOK CALLS AMERICA A MENACE; This Country Likened to Russia as Suppressor of Individual In Georges Duhamel's Work. CHICAGO 'URBAN MONSTER' Aim of Translated French Prize Book Is to Create Non-Conformists, Writer Says. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/edward-s-van-zile-author-dead-at-68-fiction-writer-and-journalist.html | EDWARD S. VAN ZILE, AUTHOR, DEAD AT 68; Fiction Writer and Journalist for 30 Years Succumbs to Stroke in Home Here. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/frieda-hempel-wins-dismissal-of-suit-court-holds-teachers-testimony.html | FRIEDA HEMPEL WINS DISMISSAL OF SUIT; Court Holds Teacher's Testimony Vague and That He Failed to Show $50,000 Damages. Alignment in Communism. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/miss-hicks-gains-title-golf-final-overwhelms-mrs-lake-7-and-6-in.html | MISS HICKS GAINS TITLE GOLF FINAL; Overwhelms Mrs. Lake, 7 and 6, in Metropolitan Tourney at Montclair Club. WILL OPPOSE MISS FISHER Salisbury Star Wins Right to Play for Crown by Beating Mrs. Goss by 1 Up. Suffers Lapse in Form. Ends Match With Par 3. | True | By William D. Richardson. Special To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/opera-audience-sings-to-britains-royalty-king-george-pays-his-first.html | OPERA AUDIENCE SINGS TO BRITAIN'S ROYALTY; King George Pays His First Visit of Season to Covent Garden --Greeted by Anthem. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/nassau-transactions-woodmere-corner-and-development-plots-are-sold.html | NASSAU TRANSACTIONS.; Woodmere Corner and Development Plots Are Sold. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/austrian-minister-quits-prospective-pay-cut-for-state-employees.html | AUSTRIAN MINISTER QUITS.; Prospective Pay Cut for State Employees Angers Dr. Hans Schuerff. | True | Special Cable to THE NEW YORK TIMES | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/crain-rests-case-on-good-faith-plea-untermyer-challenges-right-of.html | CRAIN RESTS CASE ON GOOD FAITH PLEA; Untermyer Challenges Right of Governor to Oust Client in Absence of Wrongdoing CLARK SUMS UP CHARGES Failure on Walsh Alone Makes Removal Obligatory, He TellsSeabury at Final Hearing. Proceedings Amuse Crain. Clark Denounces Prosecutor. Untermyer Belittles Charges. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/board-passes-bill-for-taxi-control-walker-measure-establishing.html | BOARD PASSES BILL FOR TAXI CONTROL; Walker Measure Establishing Regulatory Group Approved by Estimate Body. NOW GOES TO ALDERMEN Bitter Fight Waged by Independents Will Be Continued at That Hearing Tuesday. Will Keep Up Fight. Walsh Upholds Measure. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/asks-world-to-ban-heroin-altogether-austrian-delegate-at-geneva.html | ASKS WORLD TO BAN HEROIN ALTOGETHER; Austrian Delegate at Geneva Parley Cites Our Example as One All Should Follow. BELGIUM TO BE PRODUCER Serves Notice at Conference for Limitation of Narcotic Drug Output She Will Open Factories. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/princess-beatrice-to-wed-her-cousin-daughter-of-alfonso-will-marry.html | PRINCESS BEATRICE TO WED HER COUSIN; Daughter of Alfonso Will Marry Don Antonio Alvaro of Orleans This Autumn. OFTEN REPORTED ENGAGED She Was Several Times Rumored Betrothed to the Prince of Wales --Fiance an Air Enthusiast. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/crews-are-ready-for-henley-races-oarsmen-take-final-workouts-under.html | CREWS ARE READY FOR HENLEY RACES; Oarsmen Take Final Workouts Under Blazing Sun for 27th Annual Event Today. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/piccard-is-amazed-by-world-acclaim-professor-auguste-piccard-his.html | PICCARD IS AMAZED BY WORLD ACCLAIM; PROFESSOR AUGUSTE PICCARD, HIS AIDE AND HIS BALLOON. | True | By G. E. R. Gedye. Special Cable To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/cuba-denies-report-machado-will-quit-rumor-that-envoy-to-mexico.html | CUBA DENIES REPORT MACHADO WILL QUIT; Rumor That Envoy to Mexico Would Be Provisional President Is Called Fantastic. | True | Special Cable to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/bar-texas-guinan-from-french-visit-officials-prohibit-night-club.html | BAR TEXAS GUINAN FROM FRENCH VISIT; Officials Prohibit Night Club Job as Her "Gang" Fumes in Havre Hotel. SCANT ATTIRE STIRS SHIP Clergymen Reported Shocked on Crossing--Party Held Up Because of Wrong Papers. BAR TEXAS GUINAN FROM FRENCH VISIT Horrifies Clergymen. In Emigrant Hotel. To England Some Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/a-moratorium-on-the-debts.html | A "MORATORIUM" ON THE DEBTS. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/join-metal-exchange-four-admitted-to-membership-p-gerli-named-a.html | JOIN METAL EXCHANGE.; Four Admitted to Membership--P. Gerli Named a Governor. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/junior-high-schools-to-revise-courses-dr-oshea-asks-committee-to-dr.html | JUNIOR HIGH SCHOOLS TO REVISE COURSES; Dr. O'Shea Asks Committee to Draft Sweeping Reforms in Present Curriculum. 107,000 PUPILS AFFECTED Work Now Found to Be Poorly Coordinated With Senior and Elementary Study. PHYSICS TEACHING SCORED But Few Changes Are Expected in Language Department--Staff of Volunteers Is Sought. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/nva-group-fights-clubhouse-closing-chesterfield-secretary-leads.html | N.V.A. GROUP FIGHTS CLUBHOUSE CLOSING; Chesterfield, Secretary, Leads Opposition to Scheduled Vacating of Premises Tomorrow.LACK OF AUTHORITY CITEDBoard of Directors Said to Beg Unaware of Notice in Their Name to Leave Building. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/weharmon-estate-put-at-4159147-philanthropist-gave-1246384-to.html | W.E.HARMON ESTATE PUT AT $4,159,147; Philanthropist Gave $1,246,384 to Foundation He Created and Much to Family. M. T. PYNE LEFT $5,000,000 Princeton Will Receive $100,000-- Emil Fuchs's Art and Residue of Fortune to Brooklyn Museum. Fuchs Art to Museum. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/erie-omits-dividend-on-second-preferred-second-van-sweringen-line.html | ERIE OMITS DIVIDEND ON SECOND PREFERRED; Second Van Sweringen Line to Pass Payment in Week--21 Rail Cuts Since Jan. 1. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/rogers-offers-an-analysis-of-wall-streets-problem.html | Rogers Offers an Analysis Of Wall Street's Problem | True | WILL ROGERS. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/rubber.html | RUBBER. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/columbia-favored-to-win-crew-race-unbeaten-varsity-to-meet-penn-and.html | COLUMBIA FAVORED TO WIN CREW RACE; Unbeaten Varsity to Meet Penn and Princeton in Childs Cup Test Today. FOUR EVENTS ON PROGRAM Freshman, Second Freshman and Cub 150-Pound Eights Also to Compete at Princeton. Chance for Columbia Record. First Race Set for 4:45. | True | By Robert F. Kelley. Special To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/penn-baseball-team-beats-penn-a-c-4-to-1-graupner-stars-with-3-hits.html | PENN BASEBALL TEAM BEATS PENN A. C., 4 TO 1; Graupner Stars With 3 Hits in Final Game Before Meeting Columbia Here. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/republican-chiefs-rush-to-defense-of-the-tariff-roosevelt-denounces.html | REPUBLICAN CHIEFS RUSH TO DEFENSE OF THE TARIFF; ROOSEVELT DENOUNCES IT; NATIONAL COMMITTEE ACTS Not Only Backs Present Rates, but Is for Rise in Some of Them. ISSUE SHARPER FOR 1932 New York Governor Calls Our Trade Barriers Big Factor in World Depression. BLOW TO PROSPERITY SEEN Senator Hull Challenges Klein's Denial That Our Import Trade Is Blocked. Says Klein Made 'Stump' Speech. Menace Is Seen in Attacks. Cites Criticism by Business. Gov. Woodring Appeals to Hoover. ROOSEVELT DECRIES TARIFF. He Holds It an Important Factor in World Depression. Interview Caused Surprise. The Governor's Statement. Sir George Paish a Caller. | True | DEFENSE BY Committee. Special To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/twenty-bus-routes-awarded-to-bmt-early-start-likely-company-expects.html | TWENTY BUS ROUTES AWARDED TO B.M.T.; EARLY START LIKELY; Company Expects to Open Some of Lines in Brooklyn and Queens by July 1. GRANTS ARE FOR 10 YEARS Call for 5-Cent Fare, 5% of Earnings to City, Transfers Among Units and Trolleys. CLAUSE BARS FARE RISE Mayor Holds Service, Covering 72 Miles, Is Most Favorable-- Harvey Fails to Vote. Harvey Withholds Vote. Independents Are Doomed. TWENTY BUS ROUTES AWARDED TO B. M. T. Mckee Lauds Delaney. Routes Cover 72.5 Miles. Routes Named in Grant. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/klein-leads-yorkville-chamber.html | Klein Leads Yorkville Chamber. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/the-screen-war-women-and-wine.html | THE SCREEN; War, Women and Wine. | True | By Mordaunt Hall. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/chocolate-stops-rival-goldberg-fails-to-answer-bell-in-seventh.html | CHOCOLATE STOPS RIVAL; Goldberg Fails to Answer Bell in Seventh Round. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/newsboy-guilty-of-raising-price.html | Newsboy Guilty of Raising Price. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/to-close-franklin-plant-2-weeks.html | To Close Franklin Plant 2 Weeks. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/winds-cause-ash-to-put-off-flight-plane-is-loaded-and-poised-in.html | WINDS CAUSE ASH TO PUT OFF FLIGHT; Plane Is Loaded and Poised in Japan Before Tacoma Trip Is Postponed. FIRST STEP IS MADE EASILY After Journey From Tokyo to Beach, Villagers Prepare Runway and Welcome American. Natural Slope Used. Fisher-Folk Interested. | True | BY Hugh Byas Wireless To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/wheat-trade-ends-noted-bogy-month-may-regarded-as-the-blackest-page.html | WHEAT TRADE ENDS NOTED BOGY MONTH; May Regarded as the Blackest Page in the History of the Market. OLD STYLE GAINS A CENT Corn in Wild Moves in a Range of 3 c, Finishes 2 4c Off--Oats Decline--Rye Is Irregular. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/51171316-sought-by-municipalities-total-of-financing-set-for-next.html | $51,171,316 SOUGHT BY MUNICIPALITIES; Total of Financing Set for Next Week Compares With Average of $39,392,405 This Year. $30,000,000 FOR ONTARIO Municipal Bond Market Fairly Firm, With High-Grade Issues In Brisk Demand. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/american-mayors-see-french-exhibit-are-guests-at-luncheon-of.html | American Mayors See French Exhibit; Are Guests at Luncheon of Marshal Lyautey | True | Special Cable to THE NEW YORK TIMES | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/assurance-from-uruguay-bondholders-must-consent-before-redemption.html | ASSURANCE FROM URUGUAY.; Bondholders Must Consent Before Redemption Is Suspended. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/200-washington-bridge-lights-to-warn-nightflying-aviators.html | 200 Washington Bridge Lights To Warn Night-Flying Aviators | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/whiting-wins-yale-honor-gets-wade-cup-for-showing-most-improvement.html | WHITING WINS YALE HONOR.; Gets Wade Cup for Showing Most Improvement in Wrestling. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/balance-favorable-in-argentine-trade-amount-is-10700000-for-first.html | BALANCE FAVORABLE IN ARGENTINE TRADE; Amount Is $10,700,000 for First Four Months, Against Unfavorable Figure Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/explosion-of-engine-destroys-boat.html | Explosion of Engine Destroys Boat. | True | Special to The New York Times. | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/gold-star-mothers-to-observe-holiday-other-americans-in-europe-will.html | GOLD STAR MOTHERS TO OBSERVE HOLIDAY; Other Americans in Europe Will Aid is Honoring War Dead at Various Cemeteries. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/trinidad-sees-east-indian-rite-for-grandsons-of-mohammed.html | Trinidad Sees East Indian Rite For Grandsons of Mohammed | True | Special Cable to THE NEW YORK TIMES | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/will-get-delayed-medal-detective-will-be-honored-for-capture-of.html | WILL GET DELAYED MEDAL.; Detective Will Be Honored for Capture of Four Suspects. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/blind-a-stenographer-25-years.html | Blind, a Stenographer 25 Years. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/price-trends-mixed-in-unlisted-trading-bank-stocks-decline-in-late.html | PRICE TRENDS MIXED IN UNLISTED TRADING; Bank Stocks Decline in Late Dealings--Utilities Show Gainsand Losses. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/mrs-beauley-fights-sale-of-her-relics-cofounder-of-order-of-rose.html | MRS. BEAULEY FIGHTS SALE OF HER RELICS; Co-Founder of Order of Rose Files Bankruptcy Plea in Opposing Storage Company Move. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/world-bank-grants-credit-to-austria-ten-central-banks-join-it-in.html | WORLD BANK GRANTS CREDIT TO AUSTRIA; Ten Central Banks Join It in Move to Avert Financial Debacle in Vienna. ADVISER ON WAY TO HELP National Bank Now Has Backing for 100,000,000 Schillings in Foreign Exchange at Basle. To Absorb 100,000,000 Schillings American Withdrawals Blamed. Austria Votes Guarantees. | True | By Clarence K. Streit Special Cable To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/reforms-planned-in-french-guiana-new-governor-m-boule-will-try.html | REFORMS PLANNED IN FRENCH GUIANA; New Governor, M. Boule, Will Try Especially to Improve Conditions in Penal Colony. | True | Special Cable to THE NEW YORK TIMES | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/byrd-writes-epitaph-to-igloo-for-shaft-in-dog-cemetery.html | Byrd Writes Epitaph to Igloo For Shaft in Dog Cemetery | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/frisco-notifies-icc-of-fare-cut-failure-railroad-on-july-1-will.html | FRISCO NOTIFIES I.C.C OF FARE CUT FAILURE; Railroad on July 1 Will Drop 2-Cents-a-Mile Rate, Tried to Offset Bus Competition. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/naval-orders.html | Naval Orders. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/log-house-dedicated-to-soldiers-of-1776-memorial-is-copy-of-the.html | LOG HOUSE DEDICATED TO SOLDIERS OF 1776; Memorial Is Copy of the First Moravian Building at Bethlehem, Pa. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/farm-board-ceases-buying-of-wheat-markets-close-leaves-government.html | FARM BOARD CEASES BUYING OF WHEAT; Market's Close Leaves Government Controlling 200,000,000 Bushels at $90,000,000 Loss. MILNOR CITES PRICE RISEAmerican Quotations Were Stabilized Well Above World Levelsfor 7 Months, He Says.BANKS HELPED ON LOANSBut the Grain Trade Gets No Word as to Plans for Disposingof Surplus Stocks. Final Transactions Orderly. Reviews Government's Efforts. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/ask-peaceful-strike-officials-tell-pocketbook-workers-to-be-orderly.html | ASK PEACEFUL STRIKE.; Officials Tell Pocketbook Workers to Be Orderly In Picket Duty. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/article-2-no-title-incorporators-seek-wealthy-members-who-will.html | Article 2 -- No Title; Incorporators Seek Wealthy Members Who Will Determine WorthyProjects and to Aid Them. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/names-archery-advisers-governor-roosevelt-appoints-committee-for.html | NAMES ARCHERY ADVISERS; Governor Roosevelt Appoints Committee for Tournaments. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/55-girls-get-diplomas-four-cited-for-honors-at-horace-mann-high.html | 55 GIRLS GET DIPLOMAS.; Four Cited for Honors at Horace Mann High School Graduation. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/96354000-bonds-floated-this-week-slight-increase-over-preceding.html | $96,354,000 BONDS FLOATED THIS WEEK; Slight Increase Over Preceding Period Due to $60,000,000 Consolidated Gas Issue. TWO OTHER UTILITY LOANS State and Municipal Financing $10,854,000 and Foreign Borrowing $3,000,000. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/governor-faces-problem-ruling-against-crain-might-bring-break-with.html | GOVERNOR FACES PROBLEM.; Ruling Against Crain Might Bring Break With Tammany. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/harper-at-luncheon-pledges-continuance-of-rocknes-policies-in-notre.html | Harper, at Luncheon, Pledges Continuance Of Rockne's Policies in Notre Dame Football | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/lawrence-is-chosen-mit-crew-leader-oarsman-who-rowed-in-one-race-on.html | LAWRENCE IS CHOSEN M.I.T. CREW LEADER; Oarsman Who Rowed in One Race on Jayvee Eight Named Varsity Captain. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/school-sites.html | SCHOOL SITES. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/thousands-of-drivers-in-rush-for-permits-late-applicants-besiege.html | THOUSANDS OF DRIVERS IN RUSH FOR PERMITS; Late Applicants Besiege State Offices Here--900,000 Renewals Reported to Date. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/schirru-composed-at-his-execution-naturalized-american-executed-by.html | SCHIRRU COMPOSED AT HIS EXECUTION; Naturalized American Executed by Fascist Firing Squad Refused Chaplain's Comfort. | True | Wireless to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/h-w-phelps-sells-house-head-of-american-can-company-disposes-of.html | H. W. PHELPS SELLS HOUSE.; Head of American Can Company Disposes of Yonkers Residence. Y. M. C. A. Conveys to Railroad. House Sold in Jackson Heights. Bronx Corner to Be Improved. Queens Lots at Auction Today. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/listings-for-may-show-sharp-drop-stock-exchange-total-off-to.html | LISTINGS FOR MAY SHOW SHARP DROP; Stock Exchange Total Off to $294,818,696 From $428,906,435 in April.$238,560,400 IN NEW BONDS Curb Admitted $3,051,411 Securities, All Stocks, Against $52,083,887 In Previous Month. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/quimby-clips-mile-mark-breaks-new-jersey-record-as-montclair-wins.html | QUIMBY CLIPS MILE MARK.; Breaks New Jersey Record as Montclair Wins Meet. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/war-debts-blamed-for-world-slump-british-financier-sees-no-hope-for.html | WAR DEBTS BLAMED FOR WORLD SLUMP; British Financier Sees No Hope for Improvement Until We Agree to Cancellation. URGES GERMANY PAY US J. H. C. Johnston Says We Could Deal Generously-- Washington Refuses to Discuss Moratorium. Washington Noncommittal. | True | Special Cable to THE NEW YORK TIMES | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/urge-paying-of-scrip-to-chicago-teachers-board-members-lacking-cash.html | URGE PAYING OF SCRIP TO CHICAGO TEACHERS; Board Members, Lacking Cash for $3,775,000 Payroll, Plan Trust Fund Certificates. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/zachary-of-braves-upsets-phils-53-takes-mound-with-bases-filled-and.html | ZACHARY OF BRAVES UPSETS PHILS, 5-3; Takes Mound With Bases Filled and One Out and Retires Klein and Arlett. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/italy-tries-seven-intellectuals-for-treason-accused-charged-with.html | Italy Tries Seven Intellectuals for Treason; Accused Charged With Plot to End Fascism | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/mercury-goes-to-88-2-end-lives-8-felled-holiday-crowds-clog.html | MERCURY GOES TO 88; 2 END LIVES, 8 FELLED; Holiday Crowds Clog Highways, Trains, Buses and Planes Seeking Relief From Heat. AIRPORT SETS NEW RECORD 743 Passengers in Day Listed at Newark--Three Victims Dead in Boston. Woman and Man End Lives. MERCURY AT 88; 2 DIE, 8 OVERCOME Airport Sets New Record. Bus Travel Shows Gains. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/fight-on-school-drill-dropped.html | Fight on School Drill Dropped. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/nichols-plane-test-fails-chamberlin-unable-to-take-off-with-full.html | NICHOLS PLANE TEST FAILS.; Chamberlin Unable to Take Off With Full Load. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/henry-r-carey-a-suicide-philadelphia-writer-is-found-dead-in.html | HENRY R. CAREY A SUICIDE.; Philadelphia Writer Is Found Dead in Fairmount Park. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/presbyterians-plan-layman-preachers-general-councils-report.html | PRESBYTERIANS PLAN LAYMAN PREACHERS; General Council's Report Proposes "Missioners," WhoMay Perform Marriages.D. A. REED HITS MATERIALSM Declaring This Caused Depression, Senator Urges Church to Restore Old Spiritual Values.MORE RIGHTS FOR WOMENTheir Representation on General Council Is Proposed--Dr. Mudge Names Chairmen. Calls for Revival of Faith. Education Is Discussed. Committee Heads Named. Unemployment Study Asked. CONSIDERS CHURCH UNION. Presbyterian Assembly at Montreat, N. C., Names Committee. | True | From a Staff Correspondent of The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/radio-will-convey-world-memorials-services-in-japan-today-to-be.html | RADIO WILL CONVEY WORLD MEMORIALS; Services in Japan Today to Be Rebroadcast for Listeners Here. NATION'S PROGRAMS ON AIR G. A. R. Ceremonies at Arlington,and Hoover at Valley Forgeto Be Featured. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/tidal-meets-humble-oil-prices.html | Tidal Meets Humble Oil Prices. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/changs-made-in-listings.html | CHANGES MADE IN LISTINGS | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/friedman-gains-net-title-defeats-rohmann-76-97-75-in-brooklyn.html | FRIEDMAN GAINS NET TITLE.; Defeats Rohmann, 7-6, 9-7, 7-5, in Brooklyn Junior Final. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/saxet-plans-to-change-name.html | Saxet Plans to Change Name. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/rail-bonds-weak-on-stock-exchange-group-a-large-factor-in-drop-of-a.html | RAIL BONDS WEAK ON STOCK EXCHANGE; Group a Large Factor in Drop of Average of 40 Domestic Issues to New Low for 1931. SOUTH AMERICAN LOANS UP Sharp Recoveries Made-- German Government Securities Higher, Others Tend Downward. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/farewells-are-sent-to-prince-takamatsu-hoover-and-stimson-wish-the.html | FAREWELLS ARE SENT TO PRINCE TAKAMATSU; Hoover and Stimson Wish the Royal Couple Bon Voyage Through Maxwell Hamilton. | True | Special to The New York Times. | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/to-dispose-of-davis-case-prosecutor-expected-to-ask-quashing-of.html | TO DISPOSE OF DAVIS CASE.; Prosecutor Expected to Ask Quashing of Charges Against Playwright. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/miss-loudon-wed-to-winston-sizer-daughter-of-mr-and-mrs-frederic-w.html | MISS LOUDON WED TO WINSTON SIZER; Daughter of Mr. and Mrs. Frederic W. Loudon Married by Dr. Crowder in St. James's Church. SISTER IS MAID OF HONOR A Reception Is Held at the JuniorLeague Club--Couple Sail for Europe. | True | Photo by Ira L. Hill. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/oil-royalty-deal-unites-6-companies-j-e-jones-is-president-of-new.html | OIL ROYALTY DEAL UNITES 6 COMPANIES; J. E. Jones Is President of New Corporation Merging Concerns Under His Management. FRANK HASKELL CHAIRMAN 109,000 Preference 300,000 Common, 100,000 Founders' Shares to Be Outstanding--$700,000 Bonds. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/to-wed-count-visconti-betrothal-of-edith-fairbanks-to-milanese.html | TO WED COUNT VISCONTI.; Betrothal of Edith Fairbanks to Milanese Nobleman Is Announced. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/malbrans-tariff-attack-studied-at-capital-officials-check-address.html | Malbran's Tariff Attack Studied at Capital; Officials Check Address for Any Inaccuracies | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/illinois-golfers-lead-michigan-second-in-western-conference-title.html | ILLINOIS GOLFERS LEAD.; Michigan Second in Western Conference Title Play. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/decline-lessened-in-bank-clearings-drops-in-may-from-year-before.html | DECLINE LESSENED IN BANK CLEARINGS; Drops in May From Year Before Average Less Than in Preceding Months. LOWER PRICES REFLECTED Week's Total Is 17.1% Off, With New York's Setback 1% Under That of Whole Country. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/3-children-killed-in-auto-accidents-brooklyn-boys-2-and-4-victims.html | 3 CHILDREN KILLED IN AUTO ACCIDENTS; Brooklyn Boys, 2 and 4, Victims of Collisions--Girl, 14, Dies at Glen Head as Car Enters Store. THREE MEN ARE VICTIMS Body of One Found Beside Vehicle in New Jersey--Ambulance Overturns In 14th Street. F. C. Campbell Held In Mall Fraud. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/would-diversity-college-training-lafayette-president-of-lincoln.html | WOULD DIVERSITY COLLEGE TRAINING; Lafayette President of Lincoln School Favors Special Education for the Gifted. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/article-1-no-title-silver-surplus-in-india-evidence-called.html | Article 1 -- No Title; Silver Surplus in India. Evidence Called Bewildering. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/miss-grace-bristed-engaged-to-marry-her-betrothal-to-charles.html | MISS GRACE BRISTED ENGAGED TO MARRY; Her Betrothal to Charles Douglas Jackson Is Announcedby Her Father.A JUNIOR LEAGUE MEMBER She Is Kin of First John Jacob Astor -- Wedding Is to Take Placein Stockbridge, Mass. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/general-theological-exercises.html | General Theological Exercises. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/horse-covering-injured-boy-repels-charge-of-bull.html | Horse, Covering Injured Boy, Repels Charge of Bull | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/scientists-assail-piccards-methods-say-he-ignored-colleagues-who.html | SCIENTISTS ASSAIL PICCARD'S METHODS; Say He Ignored Colleagues Who Could Have Given Valuable Aid in Flight Preparations. ARE SKEPTICAL OF RESULTS Experts Describe Balloon Equipment as Inadequate and Declare Data Gathered Already Known. Nature of Cosmic Rays Known. | True | Special Cable to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/railroads-income-down-36-in-april-net-operating-returns-for-all.html | RAILROADS' INCOME DOWN 36% IN APRIL; Net Operating Returns for All Class I Lines Are Estimated at $39,500,000. GAIN BY THE LONG ISLAND Central of New Jersey Reports Net Receipts Declined Last Month to $629,599. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/an-accidental-killing.html | An Accidental Killing. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/pathe-officials-lose-plea-to-avoid-trial-flinn-and-lalley.html | PATHE OFFICIALS LOSE PLEA TO AVOID TRIAL; Flinn and Lalley Indictments Charging Manslaughter in Studio Fire Are Upheld. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/galsworthy-denies-using-formula.html | Galsworthy Denies Using Formula. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/steel-operations-at-youngstown.html | Steel Operations at Youngstown. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/stability-of-money-in-orient-analyzed-g-w-leman-tells-foreign-trade.html | STABILITY OF MONEY IN ORIENT ANALYZED; G. W. Leman Tells Foreign Trade Convention of Status of Yen, Rupee and Tael. INDIA FACES PROBLEM Exchange Has Problematical Outlook Because of Huge Surplus in Silver, He Says. Plan to Buy India's Silver. WORKING ON SILVER PLAN. Washington Officials Will Have It Ready If Conference Is Called. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/financial-markets-stocks-resume-declinerapid-recoveries-in-foreign.html | FINANCIAL MARKETS; Stocks Resume Decline-- Rapid Recoveries in Foreign Bonds, Domestic Issues Lower. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/dennison-gains-net-final-ohio-state-player-to-meet-rexinger-chicago.html | DENNISON GAINS NET FINAL; Ohio State Player to Meet Rexinger, Chicago, for Title Today. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/city-pays-tribute-to-war-dead-today-war-dead-are-honored-at-the.html | CITY PAYS TRIBUTE TO WAR DEAD TODAY; WAR DEAD ARE HONORED AT THE ETERNAL LIGHT. | True | Times Wide World Photo. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/hunters-at-devon-led-by-grey-ace-foxcatcher-farm-entry-repeats-last.html | HUNTERS AT DEVON LED BY GREY ACE; Foxcatcher Farm Entry Repeats Last Year's Victory to Gain Deepdale Trophy. SEATON PIPPIN WINS TITLE Leads Hackney, Mares, While Seaton Wake Robin, Stable-Mate, Takes Stallion Championship. Gypsy Princess Triumphs. Seaton Hackney Farm Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/loses-her-citizenship-by-voided-marriage-british-subject-who-wed.html | LOSES HER CITIZENSHIP BY VOIDED MARRIAGE; British Subject Who Wed American Now Called Alien Both Here and in England. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/lawn-fete-at-princeton-dean-and-mrs-trowbridge-give-their-annual.html | LAWN FETE AT PRINCETON.; Dean and Mrs. Trowbridge Give Their Annual Garden Party. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/vote-50000-for-mosquito-war-in-queens-and-staten-island.html | Vote $50,000 for Mosquito War In Queens and Staten Island | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/court-as-market.html | COURT AS MARKET. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/redeswood-and-north-drift-run-a-dead-heat-in-historic-manchester.html | Redeswood and North Drift Run a Dead Heat In Historic Manchester Cup Race in England | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/65000-to-nansen-fund-sum-explorer-left-in-brothers-charge-to-aid.html | $65,000 TO NANSEN FUND.; Sum Explorer Left in Brother's Charge to Aid Needy in Norway. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/to-hear-housing-dispute-appellate-division-will-consider-ban-on.html | TO HEAR HOUSING DISPUTE.; Appellate Division Will Consider Ban on Apartments in Scarsdale. Negotiated Park Avenue Deal. Candlewood Knolls Purchases. Will Build on Staten Island. Front St. Warehouse Goes to Bank. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/urges-a-board-to-aid-advisers-to-russia-american-presents-plan-in.html | URGES A BOARD TO AID ADVISERS TO RUSSIA; American Presents Plan in Moscow as Means to Facilitate Work of Foreign Experts. | True | Wireless to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/charles-a-mooney-congressman-dies-ohio-democratic-representative-is.html | CHARLES A. MOONEY, CONGRESSMAN, DIES; Ohio Democratic Representative Is Victim of Pneumonia in His Fifty-third Year. LONG LEADER IN CLEVELAND Favored St. Lawrence Waterway-- Special Election to Be Called to Name His Successor. Fifth Representative to Die. Opponent of Prohibition. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/marcus-declares-his-bank-solvent-makes-statement-in-argument-with.html | MARCUS DECLARES HIS BANK SOLVENT; Makes Statement in Argument With Steuer, but Judge Bars It From the Record. CLASHES ARE FREQUENT Denies He Raised Realty Assets in $8,000,000 Deal or That Group Speculated in Stock Units. Denies Syndicate Speculated. Session Is Cut Short. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/double-taxation-pact-is-studied-at-geneva-american-group-urges.html | DOUBLE TAXATION PACT, IS STUDIED AT GENEVA; American Group Urges League Fiscal Committee to Speed Action on Treaty Draft. | True | Wireless to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/rowdy-comedy.html | Rowdy Comedy. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/women-escape-death-as-hunters-fall-miss-celeste-macneals-horse.html | WOMEN ESCAPE DEATH AS HUNTERS FALL; Miss Celeste MacNeal's Horse Breaks Neck in Devon (Pa.) Shore Jump. Texas Polo Player Killed. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/he-analyzes-sovietism-rand-school-press-to-publish-translation-of.html | HE ANALYZES SOVIETISM.; Rand School Press to Publish Translation of Kautsky's Work. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/organize-to-improve-condition-of-the-rich.html | ORGANIZE TO IMPROVE 'CONDITION OF THE RICH' | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/resale-copper-at-8-38c-export-sales-smallexecutives-deny-curtailed.html | RESALE COPPER AT 8 3/8c; Export Sales Small-- Executives Deny Curtailed Output Rumor. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/art-school-childrens-art-on-view.html | ART; School Children's Art on View. | True | By Edward Alden Jewell. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/st-johns-elects-ziegler.html | St. John's Elects Ziegler. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/detective-to-appeal-assault-conviction-litchblau-draws-a-suspended.html | DETECTIVE TO APPEAL ASSAULT CONVICTION; Litchblau Draws a Suspended Sentence for Beating Young Brooklyn Socialists. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/business-world-says-upturn-hinges-on-public-white-dominates-summer.html | BUSINESS WORLD; Says Upturn Hinges on Public. White Dominates Summer Apparel. Weather Spurs Men's Wear Trade. Plan Wide Range of Scatter Rugs. April Silk Employment Declined. Lamp Sales at Low Level. Demand for Window Glass Better. Anthracite Orders Disappointing. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/farm-prices-slump-to-lowest-records-department-of-agricultures.html | FARM PRICES SLUMP TO LOWEST RECORDS; Department of Agriculture's Index Shows Them at 86 Per Cent of Pre-War Levels on May 15. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/heads-kidder-trusts-roger-armory-elected-president-of-threenew.html | HEADS KIDDER TRUSTS.; Roger Armory Elected President of Three--New Directors. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/criticize-bolivian-army-costs.html | Criticize Bolivian Army Costs. | True | Special Cable to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/radical-group-holds-first-convention-1000-children-parade-at.html | RADICAL GROUP HOLDS FIRST CONVENTION; 1,000 Children Parade at Gathering of InternationalWorkers Order. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/bohemia-moves-to-the-country.html | BOHEMIA MOVES TO THE COUNTRY. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/sees-road-shows-go-on-erlanger-tells-press-agents-plays-must-be.html | SEES ROAD SHOWS GO ON.; Erlanger Tells Press Agents Plays Must Be Good and Prices Lower. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/flood-is-reported-freschi-successor-walker-is-expected-to-name.html | FLOOD IS REPORTED FRESCHI SUCCESSOR; Walker Is Expected to Name Magistrate Next Week to General Sessions Bench. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/governor-vetoes-florida-race-bill-believes-it-unwise-to-commit.html | GOVERNOR VETOES FLORIDA RACE BILL; Believes It Unwise "to Commit State to Partnership in Legalized Gambling." SENDS MESSAGE TO SENATE Carlton Urged to Kill Measure by Attorney General of Kentucky and His Aide. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/harvard-oarsmen-selected-for-trip-coaches-choose-37-to-report-at.html | HARVARD OARSMEN SELECTED FOR TRIP; Coaches Choose 37 to Report at Red Top Tomorrow to Train for Yale Regatta. PICK 4 FROM CLASS CREWS Journey of Third Eight to English Henley Gives Them Places in Combination Shell. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/grimes-of-cards-checks-reds-149-registers-sixth-victory-as-douthit.html | GRIMES OF CARDS CHECKS REDS, 14-9; Registers Sixth Victory as Douthit and Gelbert Score Total of Six Runs. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/electrical-supplies-dull-demand-fair-in-east-while-buying-lags-in.html | ELECTRICAL SUPPLIES DULL; Demand Fair in East, While Buying Lags in Other Districts. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/two-meet-marks-fall-as-stanford-takes-lead-in-icaaaa-track-carnival.html | Two Meet Marks Fall as Stanford Takes Lead in I.C.A.A.A.A. Track Carnival; STANFORD TRACKMEN LEAD IN TITLE MEET 16 Place in Intercollegiate Finals--13 Southern California Athletes Qualify.WYKOFF SHATTERS RECORDTrojan Star Timed in 0:09.6 forCentury--Boyle, Penn, SetsMark in Broad Jump.EASTMAN IS DOUBLE VICTOR Scores In Heats of 440 and 880--Churchill Dominates Field inthe Javelin Throw. Other Champions All Qualify. Eastman in Top Form. Eastern Stars Eliminated. | True | By Arthur J. Daley. Special To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/freight-cars-in-repair-increase.html | Freight Cars in Repair Increase. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/urge-price-advance-as-chief-trade-need-business-leaders-find-main.html | URGE PRICE ADVANCE AS CHIEF TRADE NEED; Business Leaders Find Main Cause of the Depression Is Profitless Merchandising. TARIFF QUESTION AVOIDED Convention's Declaration of Policy Stresses Resources of Nation for Recovery. Cooperation on Loans Urged. PRICE RISES URGED AS MAIN TRADE NEED Text of the Declaration. Greeting to Captain Dollar. Stresses Need for Arbitration. End of "Tariff Orgy" Seen. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/kahler-to-coach-brown-sterling-college-mentor-to-handle-basketball.html | KAHLER TO COACH BROWN.; Sterling College Mentor to Handle Basketball, Freshman Football. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/argentine-finances-held-not-critical-buenos-aires-paper-asserts.html | ARGENTINE FINANCES HELD NOT CRITICAL; Buenos Aires Paper Asserts Recent Dispatches Give Too Gloomy a View. EX-AIDES ASSAIL REGIME Leaders of Party That Helped Uriburu Say if People Could Have Foreseen They Would Not Have Revolted. | True | Special Cable to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/bank-merger-in-massachusetts.html | Bank Merger in Massachusetts. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/alliss-is-victor-in-scottish-golf-british-pro-first-in-pitch-and.html | ALLISS IS VICTOR IN SCOTTISH GOLF; British Pro First in Pitch and Putt Tourney With Score of 226. SMITH AND KIRKWOOD NEXT Tie for second Place With 228, Farrell Taking 229--Sarazen Finishes With 234. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/piccard-and-the-stratosphere.html | PICCARD AND THE STRATOSPHERE. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/sunvir-loses-by-nose-to-jack-high-1-to-10-choice-in-feature-at.html | Sunvir Loses by Nose to Jack High, 1 to 10 Choice, in Feature at Belmont; JACK HIGH 1 TO 10, IS VICTOR BY NOSE Widener Entry Just Lasts to Lead Sunvir in Two-Horse Feature at Belmont. ERRANT BEATS STAGECRAFT outsider at 7-1 Defeats 9-5 Choice In Driving Finish--Five of Six Favorites Lose. Jack High Carries 122 Pounds. Stagecraft Finished Second. | True | By Bryan Field. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/schilling-renamed-for-the-farm-board-teague-who-quits-as-vice.html | SCHILLING RENAMED FOR THE FARM BOARD; Teague, Who Quits as Vice Chairman, and Mckelvie Will Retire Soon. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/romers-body-found-in-saranac-lake-exrussian-officer-sought-for.html | ROMER'S BODY FOUND IN SARANAC LAKE; Ex-Russian Officer, Sought for Twelve Days, Fell Out of Canoe While Ill. | True | Special Cable to THE NEW YORK TIMES | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/army-planes-mass-at-capital-today-departure-from-new-york-army.html | ARMY PLANES MASS AT CAPITAL TODAY; DEPARTURE FROM NEW YORK. Army Planes Leave Fields in Spectacular Take-Offs. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/new-golf-committees-selected-by-ramsay-research-and-advisory-groups.html | NEW GOLF COMMITTEES SELECTED BY RAMSAY; Research and Advisory Groups to Act With the Green Section of the U. S. G. A. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/macintosh-finishes-work-teacher-rejected-as-a-citizen-complies.html | MacINTOSH FINISHES WORK.; Teacher Rejected as a Citizen Complies Religious Symposium. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/fight-boston-plea-in-lighterage-case-rail-experts-at-hearing-say.html | FIGHT BOSTON PLEA IN LIGHTERAGE CASE; Rail Experts at Hearing Say New England City Has Full Share of Advantages. COSTS THERE FOUND HIGH But One Witness Holds Northern City Already Has Differential on Small Shipments. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/mgr-lavelle-75-recalls-old-days-people-more-devout-than-ever-says.html | MGR. LAVELLE, 75, RECALLS OLD DAYS; People More Devout Than Ever, Says St. Patrick Rector, 52 Years a Priest. "'MODERN' IDEAS ANCIENT" But Declares "Wonderful Things" of Present Have Added Means to Aid Fellow-Men. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/union-nine-triumphs-114-makes-fourteen-hits-in-game-with.html | UNION NINE TRIUMPHS, 11-4; Makes Fourteen Hits in Game With Massachusetts Aggies. | True | Special to The New York Times. | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/doeg-twice-victor-in-orange-tennis-national-champion-beats-bowden.html | DOEG TWICE VICTOR IN ORANGE TENNIS; National Champion Beats Bowden and Feibleman to Advance to Semi-Finals. HALL CONQUERS DONOVAN Triumphs Over Fordham Star InHard Fought Match--Bell and Seligson Gain. Extended in First Set. Seligson Wins Easily. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/fay-templetons-adieu-positively-her-last-appearance-to-be-made-in.html | FAY TEMPLETON'S ADIEU.; "Positively Her Last Appearance" to Be Made in "Pinafore." | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/beaned-fans-three-taken-to-hospital-danforth-buffalo-hurler-hit-on.html | BEANED, FANS THREE; TAKEN TO HOSPITAL; Danforth, Buffalo Hurler, Hit on Head in Fifth, Strikes Out Montreal Side in Next. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/miss-vahey-wins-title-defeats-mrs-eaton-in-final-of-massachusetts.html | MISS VAHEY WINS TITLE.; Defeats Mrs. Eaton In Final of Massachusetts Golf Tourney. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/cubs-sink-pirates-in-the-tenth-4-to-3-error-sacrifice-and-moores.html | CUBS SINK PIRATES IN THE TENTH, 4 TO 3; Error Sacrifice and Moore's Single Provide Chicago With Decisive Tally. PAUL WANER TIES IT IN 7TH Malone and Root Pitch for the Winners, Kremer for Losers--Fumbleby Traynor Is Costly. | True | Times Wide World Photo. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/106-in-title-golf-draw-is-made-for-womens-ontario-tourney.html | 106 IN TITLE GOLF FIELD.; Draw Is Made for Women's Ontario Tourney Which Begins Monday Father and Son Golf Set. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/hofstadter-inquiry-now-set-for-tuesday-seabury-ready-for-court-test.html | HOFSTADTER INQUIRY NOW SET FOR TUESDAY; Seabury Ready for Court Test of Immunity and Forcing Witnesses to Testify. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/sues-on-2800000-lien-bank-institutes-foreclosure-on-the-master.html | SUES ON $2,800,000 LIEN.; Bank Institutes Foreclosure on the Master Printers' Building. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/500mile-auto-race-on-todays-program-40-of-nations-speed-drivers-to.html | 500-MILE AUTO RACE ON TODAY'S PROGRAM; 40 of Nation's Speed Drivers to Compete in Classic on Indianapolis Track. ARNOLD HOPES TO REPEAT But Victor Last Year Is Expected to Be Closely Pressed by Meyer and Cantlon. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/slayer-sentenced-to-die-john-resko-who-killed-bronx-grocer-in.html | SLAYER SENTENCED TO DIE.; John Resko, Who Killed Bronx Grocer in Hold-Up, Collapses. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/auction-results.html | AUCTION RESULTS. | True | By William Kennelly, Inc. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/more-silver-from-canada-march-output-40-per-cent-over-year-agogold.html | MORE SILVER FROM CANADA.; March Output 40 Per Cent Over Year Ago-- Gold Production Rises. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/services-at-sea-today-ships-carrying-goldstar-mothers-will-mark.html | SERVICES AT SEA TODAY.; Ships Carrying Gold-Star Mothers Will Mark Memorial Day. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/fascists-and-catholics.html | FASCISTS AND CATHOLICS. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/gilbert-murray-sees-no-soviet-war-threat-russia-would-not-endanger.html | GILBERT MURRAY SEES NO SOVIET WAR THREAT; Russia Would Not Endanger FiveYear Plan, English EducatorTells Oxford Group. | True | Wireless to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/schenectady-trade-59477601-in-1929-amsterdam-business-totaled.html | SCHENECTADY TRADE $59,477,601 IN 1929; Amsterdam Business Totaled $17,$699,050--Rhode Island Hotels Reported Receipts of $3,971,000 | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/americans-present-fountain-to-mgill-sculpture-by-mrs-gertrude.html | AMERICANS PRESENT FOUNTAIN TO M'GILL; Sculpture by Mrs. Gertrude Vanderbilt Whitney Is Token ofFriendship Between Nations.BESSBOROUGH RECEIVES IT. Presentation Is Made by Dr. John Finley-- His Work Praised bySir Arthur Currie. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/three-honor-men-at-annapolis.html | THREE HONOR MEN AT ANNAPOLIS. | True | Times Wide World Photo. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/reject-taylor-rate-plan-joint-contact-committeemen-act-on-textile.html | REJECT TAYLOR RATE PLAN.; Joint Contact Committeemen Act on Textile Traffic Proposal. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/miss-greenspan-is-tennis-winner-defeats-miss-taubele-46-62-63-in.html | MISS GREENSPAN IS TENNIS WINNER; Defeats Miss Taubele, 4-6, 6-2, 6-3, in Eastern Clay Court Semi-Final Round. FACES MISS MILLER TODAY California Girl Advances Through Default of Mrs. Hawk, Who Has Injured Foot. Match Scheduled for 1:30. Letson-Francis Team Scores. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/fleet-of-67-in-race-rochester-y-c-boats-to-start-season-on-lake.html | FLEET OF 67 IN RACE.; Rochester Y. C. Boats to Start Season on Lake Ontario. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/police-honor-their-hero-dead.html | Police Honor Their Hero Dead. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/dean-inge-pictures-britain-in-3000-a-d-sees-end-of-wars-and.html | DEAN INGE PICTURES BRITAIN IN 3000 A. D.; Sees End of Wars and Politics and Control of Population in Quantity and Quality. , SAYS GOAL IS ATTAINABLE But He Warns Civilization Contains "Seeds of Its Own Dissolution," With Disaster Not Impossible. Sees All Three as Vital. Gives His Utopian Vision. Physical Fitness Cultivated. There Will Be No Lawyers. Newspapers Few and Different. | True | Special Cable to THE NEW YORK TIMES | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/french-and-british-honor-joan-of-arc-cardinal-bourne-as-papal.html | FRENCH AND BRITISH HONOR JOAN OF ARC; Cardinal Bourne, as Papal Legate, Attends Ceremony of Rouen Where Saint Died of Stake. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/seven-attractions-end-runs-tonight-the-silent-witness-five-star.html | SEVEN ATTRACTIONS END RUNS TONIGHT; "The Silent Witness," "Five Star Final" and "Brass Ankle" Are in the List. Mary Boland Resumes Her Role. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/reports-argentina-quiet-president-of-buenos-aires-stock-exchange.html | REPORTS ARGENTINA QUIET.; President of Buenos Aires Stock Exchange Sends Message. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/king-albert-honors-memory-of-americans-message-to-hoover-says.html | KING ALBERT HONORS MEMORY OF AMERICANS; Message to Hoover Says Belgians Will Decorate Graves of Our Soldiers Today. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/holds-up-writ-suit-in-insurance-merger-burkan-and-defendants-agree.html | HOLDS UP WRIT SUIT IN INSURANCE MERGER; Burkan and Defendants Agree to Adjournment to June 8 in Germanic Company Action. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/hemsley-goes-to-cubs-exchanged-by-pirates-for-grace-and-unnamed-sum.html | HEMSLEY GOES TO CUBS; Exchanged by Pirates for Grace and Unnamed Sum of Money. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/naval-foe-beaten-by-coast-defense-big-guns-along-virginia-coast.html | NAVAL 'FOE' BEATEN BY COAST DEFENSE; Big Guns Along Virginia Coast, Aided by Planes, "Sink" Fleet Trying to Enter Chesapeake. FINAL FRONT OF 100 MILES Navy and Army at End of Joint Manoeuvres Agree on Defeat of Invaders From Outset. Defense Reached Far Out to Sea. All-Night Shore and Air "Battle." | True | From a Staff Correspondent of The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/municipal-loans-award-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Award and Offerings of New Bond Issues to Bankers Announced. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/may-trading-drops-on-stock-exchange-46663292-shares-sold-against.html | MAY TRADING DROPS ON STOCK EXCHANGE; 46,663,292 Shares Sold, Against 54,333,243 in April and 78,040,030 Year Ago. BONDS UP TO $241,287,800 Gain of $17,319,200 Shown--Curb Transactions Smallest in 1931, at 8,104,225 Shares. BOND MARKET. CURB MARKET. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/new-ship-makes-time-588-miles-covered-in-one-day-by-empress-of.html | NEW SHIP MAKES TIME.; 588 Miles Covered in One Day by Empress of Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/miss-giffords-bridal-her-marriage-to-john-reis-jr-to-take-place.html | MISS GIFFORD'S BRIDAL.; Her Marriage to John Reis Jr. to Take Place Next Monday. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/1000000-bid-likely-for-tb-clarke-art-figure-held-minimum-bank-will.html | $1,000,000 BID LIKELY FOR T.B. CLARKE ART; Figure Held Minimum Bank Will Accept of Auction of Collection June 15. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/george-throws-ladeaux-wins-in-1847-in-wrestling-match-at-jamaica.html | GEORGE THROWS LADEAUX.; Wins In 18:47 In Wrestling Match at Jamaica Arena. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/akrons-mascot-arrives-norwegian-elkhound-pup-to-be-presented-to-air.html | AKRON'S MASCOT ARRIVES; Norwegian Elkhound Pup to Be Presented to Air Liner's Chief. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-ordain-25-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Ordain 25 to Priesthood Today at St. Patrick's Service. LUTHERANS IN CONVENTION Seven Preachers to Be Ordained Tuesday--Manning to Confirm 60 at Welfare Island. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/shipping-men-to-honor-j-p-meyer.html | Shipping Men to Honor J. P. Meyer. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/plans-great-lakes-cruise-dc-whitney-leaves-today-in-his-yacht-sumar.html | PLANS GREAT LAKES CRUISE; D.C. Whitney Leaves Today in His Yacht Sumar. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/acknowledgment.html | ACKNOWLEDGMENT. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/memorial-is-held-at-the-eternal-light-new-york-and-metropolitan.html | MEMORIAL IS HELD AT THE ETERNAL LIGHT; New York and Metropolitan Life Insurance Legion Posts Lay Wreaths in Madison Square. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/horton-and-aldare-draw-main-bout-at-the-106th-infantry-armory-even.html | HORTON AND ALDARE DRAW.; Main Bout at the 106th Infantry Armory Even After 10 Rounds. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/april-wheat-export-much-above-1930-increase-for-month-481000.html | APRIL WHEAT EXPORT MUCH ABOVE 1930; Increase for Month 481,000 Bushels--4 Months' Shipments 24,888,000 Below Last Year. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/sports-of-the-times-reg-uspat-off-with-the-athletes-at-franklin.html | Sports of the Times Reg U.S.Pat. off; With the Athletes at Franklin Field Indians vs. Indians. The Hillman Hurdle. | True | By John Kieran. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/yale-will-organize-two-crews-on-monday-selection-of-eights-not-to.html | YALE WILL ORGANIZE TWO CREWS ON MONDAY; Selection of Eights Not to Be Undertaken Until Arrival at Gales Ferry. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/mrs-scott-scores-with-a-64.html | Mrs. Scott Scores With a 64. | True | Special to The New York Times. | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/truck-regulations-opposed-by-maker-auto-chamber-in-brief-to-i-c-c.html | TRUCK REGULATIONS OPPOSED BY MAKER; Auto Chamber, in Brief to I. C. C., Holds Plan Not Desired by Shippers or General Public. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/army-nursing-school-graduates-71-women-surgeon-general-also-awards.html | ARMY NURSING SCHOOL GRADUATES 71 WOMEN; Surgeon General Also Awards Certificates in Dietetic and Physiotherapy Courses. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/rejected-in-61-dies-at-101.html | Rejected In '61, Dies at 101. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/sales-in-new-jersey-flats-and-homes-in-various-communities.html | SALES IN NEW JERSEY.; Flats and Homes in Various Communities Transferred. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/curb-prices-break-after-early-gains-persistent-weakness-in-oils-and.html | CURB PRICES BREAK AFTER EARLY GAINS; Persistent Weakness in Oils and Rails Unsettles the Market Generally. SEVERAL AT RECORD LOWS Electric Bond and Share Down In Brisk Selling--Aluminum of America Gains. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/indict-eight-in-ohio-on-graft-charges-grand-jurors-in-youngstown.html | INDICT EIGHT IN OHIO ON GRAFT CHARGES; Grand Jurors in Youngstown Lay Blackmail and Embezzlement to Prosecutor.UTILITY NAMED IN REPORTOhio Edison Company Is Accused ofExerting Undue Influence OverCity Officials. J. S. Burke Aids Police Fund. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/rowing-clubs-race-on-harlem-today-annual-memorial-day-regatta-of-n.html | ROWING CLUBS RACE ON HARLEM TODAY; Annual Memorial Day Regatta of N. Y. Association to Start at 1 o'clock. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/demand-for-sheetings-better.html | Demand for Sheetings Better. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/3-ousted-trustees-win-in-church-row-appellate-court-unanimously.html | 3 OUSTED TRUSTEES WIN IN CHURCH ROW; Appellate Court Unanimously, Orders Reinstatement of Christian Scientists. LOWER TRIBUNAL REVERSED Removal Was Illegal Under Rules of the Church, Appeal Decision Holds. ACCOUNTING SUIT PUSHED Building Contracts of the Fifth Church of Christ Scientist Are Under Attack. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/miss-newton-net-victor-defeats-miss-stoddard-63-63-to-gain.html | MISS NEWTON NET VICTOR.; Defeats Miss Stoddard, 6-3, 6-3, to Gain Connecticut Title. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/chicagos-plight.html | CHICAGO'S PLIGHT. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/hotel-for-lexington-av-2000000-structure-at-fiftyfifth-street-is.html | HOTEL FOR LEXINGTON AV.; $2,000,000 Structure at Fifty-fifth Street Is Planned. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/shields-and-wood-of-us-win-doubles-to-clinch-davis-cup-tie-with.html | Shields and Wood of U.S. Win Doubles to Clinch Davis Cup Tie With Argentina; U.S. DAVIS CUP TEAM DEFEATS ARGENTINA Shields and Wood Clinch Tie at 3-0 by Taking Doubles, 6-4, 8-6, 2-6, 6-2. OVERCOME SPEEDY RIVALS Victors' Smashing Drives Beat Zappa and Del Castillo, Brilliant Volleyers. PARIS IS NEXT OBJECTIVE U. S. Stars to Sail Next Week to Join Lott-Van Ryn Against European Winners. Fourth Year of Supremacy. Hardy to Lead Team Abroad. Argentinians Star at Net. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/10000000-offered-for-monaco-casino-frank-j-gould-is-reported-in.html | $10,000,000 OFFERED FOR MONACO CASINO; Frank J. Gould Is Reported in Anglo-American Group in Monte Carlo Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/albert-clark-gardner.html | Albert Clark Gardner. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/details-of-feature-event-at-belmont-park-track-today.html | Details of Feature Event At Belmont Park Track Today | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/reaffirms-debt-policy-uruguay-to-keep-up-service-payments-bank-of.html | REAFFIRMS DEBT POLICY.; Uruguay to Keep Up Service Payments, Bank of Republic Says. | True | Special Cable to THE NEW YORK TIMES | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/gene-mccann-renews-suit-files-new-complaint-in-action-over.html | GENE McCANN RENEWS SUIT.; Files New Complaint in Action Over Diversified Trustee Shares. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/walker-is-victor-on-crime-bureau-board-of-estimate-passes-bill-to.html | WALKER IS VICTOR ON CRIME BUREAU; Board of Estimate Passes Bill to Make Prevention Body a Permanent Entity. MISS ADDITON TO BE HEAD Present Chief Will Be Appointed First Woman Deputy Police Commissioner Here. Sees Boys as Tomorrow's Gunmen. Los Angeles Wants Miss Additon. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/sees-germany-aided-by-soviet-orders-c-m-peter-says-he-noted-marked.html | SEES GERMANY AIDED BY SOVIET ORDERS; C. M. Peter Says He Noted Marked Improvement There--Predicts Summer Revival in Europe. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/bank-halves-capitalization.html | Bank Halves Capitalization. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/phone-budget-increased-new-york-company-votes-1830120-more-for.html | PHONE BUDGET INCREASED.; New York Company Votes $1,830,120 More for Construction. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/to-close-dobbs-57th-st-store.html | To Close Dobbs 57th St. Store. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/police-department.html | Police Department. | True | | C1B 116215 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/army-renews-vow-to-uphold-machado-twothirds-of-cubas-officers-shout.html | ARMY RENEWS VOW TO UPHOLD MACHADO; Two-thirds of Cuba's Officers Shout Approval at Dinner to Demonstrate Loyalty. OTHERS WIRE TO PRESIDENT Executive Asks Faith in Him and Rebukes Advocates of U. S. Intervention. PROCEEDINGS BROADCAST Meeting Is Viewed as Answer to Recent Talk of Revolution by Display of Strength. Demonstration of Loyalty. Old Army Pledge Recalled. | True | By Harold N. Denny, Staff Correspondent of the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/jobless-storm-home-of-mayor-of-bayonne-others-at-city-hall-demand.html | JOBLESS STORM HOME OF MAYOR OF BAYONNE; Others at City Hall Demand Pay for Emergency Work, Funds for Which Are Exhausted. | True | Special To The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/walker-will-amend-hotel-curfew-bill-room-limit-for-closing-time-to.html | WALKER WILL AMEND HOTEL CURFEW BILL; Room Limit for Closing Time to Be Cut to 200 to Avoid Injuring Reputable Places. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/complete-list-of-qualifiers-for-intercollegiate-finals.html | Complete List of Qualifiers For Intercollegiate Finals | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/colleran-gets-holeinone.html | Colleran Gets Hole-In-One. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/new-york-tax-rebates-several-estates-get-large-allowances-from-the.html | NEW YORK TAX REBATES; Several Estates Get Large Allowances From the Treasury. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/change-in-corporation.html | CHANGE IN CORPORATION. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/75000-fire-in-brooklyn-seven-store-buildings-burned-acting-chief.html | $75,000 FIRE IN BROOKLYN.; Seven Store Buildings Burned-- Acting Chief Cooney Hurt. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/police-give-food-to-needy-demand-for-help-is-reported-under-that-of.html | POLICE GIVE FOOD TO NEEDY; Demand for Help Is Reported Under That of Last Winter. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/fire-department.html | Fire Department. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/boat-fire-imperils-dynamite-in-bay-customs-launch-with-tanks.html | BOAT FIRE IMPERILS DYNAMITE IN BAY; Customs Launch, With Tanks Exploding, Pulled Away From Scow Just in Time. FIVE MEN ARE BURNED Among Them Are Two of Four Coast Guard Rescuers Blown Off Their Craft by Blast. | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/gillis-fails-to-give-holiday-for-circus-newburyport-children-obey.html | GILLIS FAILS TO GIVE HOLIDAY FOR CIRCUS; Newburyport Children Obey Orders of School Chiefs and Attend Their Classes. | True | Special to The New York Times.. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/jersey-city-loses-to-newark-by-53-milligan-of-bears-allows-only-two.html | JERSEY CITY LOSES TO NEWARK BY 5-3; Milligan of Bears Allows Only Two Hits, but Is Relieved Because of Wildness. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/robs-plainfield-theatre-of-500.html | Robs Plainfield Theatre of $500. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/olympic-program-is-set-canadian-official-reveals-schedule-for-los.html | OLYMPIC PROGRAM IS SET.; Canadian Official Reveals Schedule for Los Angeles Games. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/wanamaker-prizes-won-by-288-pupils-36-get-first-awards-in-school-dr.html | WANAMAKER PRIZES WON BY 288 PUPILS; 36 Get First Awards in School Drawing Contest for Children Aged 4 fo 15. Memorial to Dr. Goodwin Held. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/sees-no-change-on-debts-major-wood-tells-chicagoans-public-bars.html | SEES NO CHANGE ON DEBTS.; Major Wood Tells Chicagoans Public Bars Reconsideration. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/salvage-of-gold-on-liner-resumed-new-artiglio-work-interrupted-by.html | SALVAGE OF GOLD ON LINER RESUMED; New Artiglio Work Interrupted by Storm Above the Egypt Off French Coast. CONCRETE ANCHORS USED Diving Shells Develop Leaks on First Tests, but One Is Soon Repaired on Vessel. New Anchors for Buoys. Both Diving Shells Leak. | True | Copyright, 1931, by the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/woman-wins-appeal-on-prison-sentence-higher-court-orders-new-trial.html | WOMAN WINS APPEAL ON PRISON SENTENCE; Higher Court Orders New Trial for Rose Rosenberg in Death of Dress Manufacturer. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/romes-riots-cease-but-dispute-grows-fascist-and-catholic-press.html | ROME'S RIOTS CEASE BUT DISPUTE GROWS; Fascist and Catholic Press Continue to Engage in Verbal Skirmishes. DIPLOMATIC MOVE LIKELY Envoys of the Vatican and Italian Government Are Expected to Negotiate for Settlement. Refers to the Concordat. Diplomatic Action Expected. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/charge-gov-horton-with-conspiracy-committee-in-report-tennessee.html | CHARGE GOV. HORTON WITH CONSPIRACY; Committee in Report Tennessee House Names Caldwell and Lea as Abettors.SENATE SPEAKER RESIGNSFitzhugh, to Offset Criticism of Horton Forces, Quits Post WhichWould Make Him Governor. Name Luke Lea and Caldwell. Charge Three With Conspiracy. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/to-build-100-miles-of-gas-pipe-line.html | To Build 100 Miles of Gas Pipe Line | True | | C1B 116209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/indians-conquer-the-tigers-9-to-2-score-four-in-first-inning-with.html | INDIANS CONQUER THE TIGERS, 9 TO 2; Score Four in First Inning, With Drives by Vosmik and Sewell Topping Attack | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/city-to-buy-light-plant-jamestown-n-y-seeks-also-system-for-nearby.html | CITY TO BUY LIGHT PLANT.; Jamestown, N. Y., Seeks Also System for Near-By Distribution. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/15-hurt-in-quarry-blast-in-ecuador.html | 15 Hurt in Quarry Blast in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/15-liners-bound-out-in-weekend-fleet-group-of-27-french-plumbers.html | 15 LINERS BOUND OUT IN WEEK-END FLEET; Group of 27 French Plumbers Due on the De Grasse to Make Tour of Eastern Cities. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/names-two-fire-deputies-dorman-appoints-norton-and-schulz-to.html | NAMES TWO FIRE DEPUTIES.; Dorman Appoints Norton and Schulz to Brooklyn Posts. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/mayor-drives-train-in-new-subway-link-the-mayor-becomes-a-motorman.html | MAYOR DRIVES TRAIN IN NEW SUBWAY LINK; THE MAYOR BECOMES A MOTORMAN. | True | Times Wide World Photo. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/markets-in-london-paris-and-berlin-english-tone-firmer-on-bear.html | MARKETS IN LONDON, PARIS AND BERLIN; English Tone Firmer on Bear Covering and News From Foreign Exchanges. FRENCH STOCKS IRREGULAR Gains Made at Opening Are Lost in Late Trading-- German Quotations Advance. Closing Prices on London Exchange. Early Gains Lost in Paris. Paris Closing Prices. Gains Registered in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/weekend-to-be-gay-at-white-sulphur-archery-tournament-will-be.html | WEEK-END TO BE GAY AT WHITE SULPHUR; Archery Tournament Will Be Featured by Rover's Hunt Over Mountain Trails. CINCINNATI CLUB ON OUTING Many Visitors Are Arriving for Memorial Day-- Frank Paynes Bring Party of Guests. | True | Special to The New York Times. | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/breakwater-hearing-june-19.html | Breakwater Hearing June 19. | True | | C1B 116209 |
| 1931-05-30 | 1931-05-30 | https://www.nytimes.com/1931/05/30/archives/hears-government-is-formed-at-canton-chinese-nationalist-daily-here.html | HEARS GOVERNMENT IS FORMED AT CANTON; Chinese Nationalist Daily Here Gets Message Saying Eugene Chen Is Foreign Minister. | True | | C1B 116209 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/say-spirit-message-yielded-r101-data-british-spiritists-assert-that.html | SAY SPIRIT MESSAGE YIELDED R-101 DATA; British Spiritists Assert That News From Beyond Guided Inquiry on Disaster. DEAD OFFICER IS QUOTED Lieutenant Irwin Is Said to Have Revealed Vital Facts Through Medium After Crash. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/father-and-some-other-recent-works-of-fiction-byron-refuses-to-be.html | "Father" and Some Other Recent Works of Fiction; BYRON REFUSES TO BE DAZZLED BY MME. DE STAEL The Facts of Life High School Belle In a Suburb On the Eve of War A Character Mystery Latest Works of Fiction | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/prairiehistory-miscellaneous-brief-reviews.html | Prairie-History; Miscellaneous Brief Reviews | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/albert-e-clift-dies-railroad-president-central-of-georgias-head-had.html | ALBERT E. CLIFT DIES; RAILROAD PRESIDENT; Central of Georgia's Head Had Worked His Way Up From Brakeman. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/heat-at-89-sets-memorial-day-record-shore-resorts-thronged-many.html | Heat at 89 Sets Memorial Day Record; Shore Resorts Thronged; Many Overcome; RECORD HEAT SENDS CROWDS TO RESORTS Jumps 20 Degrees in Six Hours. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/athletic-activities-among-the-schoolboys-degray-halts-stretcher.html | Athletic Activities Among the Schoolboys; DeGray Halts Stretcher. Kern Hurls Perfect Game. Verstraten Wins by Default. Textile Unbeaten in P.S.A.L. | True | By Kingsley Childs. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/gangster-has-a-troubled-night.html | Gangster Has a Troubled Night. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mukden-cases-stir-foreigners-in-china-decisions-against-official-of.html | MUKDEN CASES STIR FOREIGNERS IN CHINA; Decisions Against Official of German Consulate Reveal Odd Workings of the Courts. ASSESSED HEAVY DAMAGES Held Blameless in Fatal Accident Until He Protested to Nanking Against Beating. Woman Bled to Death. Verdict for Driver. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/moakley-cups-given-15-cornell-trackmen-annual-awards-made-for.html | MOAKLEY CUPS GIVEN 15 CORNELL TRACKMEN; Annual Awards Made for Attitude, Improvement and Performance in Events. Costs-McMillan Bout Tuesday. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/italian-flier-killed-in-auto-crash.html | Italian Flier Killed in Auto Crash. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/three-frenchmen-look-with-disapproval-on-our-ways.html | Three Frenchmen Look With Disapproval on Our Ways | True | By T.r. Ybarra | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/those-pioneers-of-modern-detection-the-pinkertons-mr-rowan-writes.html | Those Pioneers of Modern Detection, the Pinkertons; Mr. Rowan Writes the Story of the Agency That Battened on Nineteenth Century Crooks | True | By Hollister Noble | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bay-state-law-friendly-now-harsh-requirements-of-compulsory.html | BAY STATE LAW FRIENDLY NOW; Harsh Requirements of Compulsory Insurance Measure Modified In Favor of Visiting Motorists--Effective June 25 Making Things Easier. | True | By C.l. Mosher. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/sports-today.html | Sports Today | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/scores-first-ace-of-season.html | Scores First Ace of Season. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/concertgebouw-in-paris-mengelberg-conducts-classicsstraram-presents.html | CONCERTGEBOUW IN PARIS; Mengelberg Conducts Classics--Straram Presents New Porter, Spelman works | True | BY Henry Prunieres. Paris, May 13. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/capital-honors-nations-heroes-civil-war-survivors-lead-march-of.html | CAPITAL HONORS NATION'S HEROES; Civil War Survivors Lead March of Veterans Before Gathering at Arlington. TRIBUTES PAID AT TOMBS Wreaths Are Laid for Unknown and Wilson--Drain Is Chief Speaker at Amphitheatre. Appeal for Economic Freedom. G.A.R. Remnant Leads Line. Greek Veterans Honor Unknown. Addresses Over the Radio. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/brazil-moratorium-denied-by-niemeyer-london-rothschilds-get-cable.html | BRAZIL MORATORIUM DENIED BY NIEMEYER; London Rothschilds Get Cable From Sir Otto That Reports Have No Foundation. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/hun-juniors-win-school-prizes.html | Hun Juniors Win School Prizes. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/that-evergrowing-habit-the-weekend-imported-from-europe-it-has-been.html | THAT EVER-GROWING HABIT, THE WEEK-END; Imported From Europe, It Has Been Adoptedas an Institution of American Democracy, Thriving On the Automobile and Other Means of Easy Access to the Delights of the Countryside THAT EVER-GROWING CUSTOM, THE WEEK-END Adopted From Europe It Now Thrives on The Motor Car | True | By Mildred Adamsphoto By Cathoun. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/japan-broadcast-marred-static-frequently-interferes-with-memorial.html | JAPAN BROADCAST MARRED.; Static Frequently Interferes With Memorial Day Speeches. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/dox-flies-to-capeverdes-but-hop-from-bolama-is-merely-test-for.html | DO-X FLIES TO CAPE-VERDES; But Hop From Bolama Is Merely Test for Flight to Brazil. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-unknown-soldiers-of-other-nations.html | THE UNKNOWN SOLDIERS OF OTHER NATIONS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/court-approves-award-5200-allowed-for-vacant-lot-in-hudson-river.html | COURT APPROVES AWARD.; $5,200 Allowed for Vacant Lot in Hudson River Bridge Approach Area | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/high-rental-record-at-jackson-heights-apartment-leases-this-year.html | HIGH RENTAL RECORD AT JACKSON HEIGHTS; Apartment Leases This Year Reported Far Ahead of SimilarPeriod in 1930. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/two-french-airmen-die-in-crash-off-spain-lalouette-who-flew-carol.html | TWO FRENCH AIRMEN DIE IN CRASH OFF SPAIN.; Lalouette, Who Flew Carol to Rumania and Throne, and 18Year-Old Aide Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/union-class-day-june-12-commencement-exercises-will-occupy-five-day.html | UNION CLASS DAY JUNE 12.; Commencement Exercises Will Occupy Five Days. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/list-of-the-crews-which-won-childs-cup-in-past-regattas.html | List of the Crews Which Won Childs Cup in Past Regattas | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/500mile-auto-race-is-won-by-schneider-exmotorcycle-policeman-is.html | 500-MILE AUTO RACE IS WON BY SCHNEIDER; Ex-Motorcycle Policeman Is First at Indianapolis as 150,000 Look On. MANY SPILLS MARK EVENT Arnold, 1930 Champion, Crashes at 400 Miles When Leading by About 7 Miles. FRAME GETS SECOND PLACE Hepburn, Meyer and Snowberger Next Across-- Drizzle Adds to the Drivers' Perlis. Arnold's Car Catches Fire. Averages 96,629 Miles an Hour. Arnold Sets New Mark. 500-MILE AUTO RACE WON BY SCHNEIDER Schneider's Patience Rewarded. Drivers Resume Breakneck Speed. | True | Times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/east-end-av-house-nearing-completion-many-interesting-features-in.html | EAST END AV. HOUSE NEARING COMPLETION; Many Interesting Features in Vincent Astor Building at Eighty-fifth Street. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/small-plants-desire-plan-and-budget-data-selected-as-principal.html | SMALL PLANTS DESIRE PLAN AND BUDGET DATA; Selected as Principal Subject for Sessions to Be Held at Lake George. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/experts-to-attend-soft-coal-parley-conference-at-carnegie-tech-will.html | EXPERTS TO ATTEND SOFT COAL PARLEY; Conference at Carnegie Tech Will Bring Leading Europeans in the Field to Pittsburgh. INDUSTRIALISTS HERE AID Economic Side Is Emphasized In Tentative Program for World Session Nov. 16-21. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/pinchot-pays-honor-to-the-roosevelts-lauds-late-president-his-widow.html | PINCHOT PAYS HONOR TO THE ROOSEVELTS; Lauds Late President, His Widow and Son Quentin as Americans at Oyster Bay. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/america-presents-new-narcotic-curb-caldwell-urges-geneva-parley-to.html | AMERICA PRESENTS NEW NARCOTIC CURB; Caldwell Urges Geneva Parley to Limit and Control Raw Materials and Derivatives.JAPAN SUGGESTS CHANGEBriton Defends Quota System Included in Draft Convention--Illicit Traffic Listed. | True | By Clarence H. Street. Special Cable To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/cardinal-ordains-25-to-priesthood-prelate-in-fourhour-cathedral.html | CARDINAL ORDAINS 25 TO PRIESTHOOD; Prelate in Four-Hour Cathedral Service Elevates 33 to the Subdeaconate. THRONG SEES ORDINATION Each of New Levites Will Say His First Mass Today in His Own Parish. Reception for New Priests. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/indian-harbor-yacht-club-opens.html | Indian Harbor Yacht Club Opens. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/miscellaneous-brief-reviews.html | Miscellaneous Brief Reviews | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/160-to-get-degrees-at-new-rochelle-catholic-girls-college-there-to.html | 160 TO GET DEGREES AT NEW ROCHELLE; Catholic Girls' College There to Begin the Commencement Program Next Saturday. GOLD CROSSES FOR 25 Cardinal Hayes and Ex-Justice Dowling to Speak June 8, When Scrolls Will Be Given. Dr. Fulton J. Sheen to Speak. Baccalaureate Next Sunday. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/koussevilzky-sees-italys-doors-closed-to-him-links-fascisti-and.html | Koussevilzky Sees Italy's Doors Closed to Him; Links Fascisti and Reds in "Crimes" Against Art | True | By P.j. Philip. Special Cable To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/jail-31-in-liquor-raids-federal-agents-declare-they-will-clean-up.html | JAIL 31 IN LIQUOR RAIDS.; Federal Agents Declare They Will "Clean Up" Chattanooga. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/our-national-postal-system-faces-a-problem-in-finance-its-great.html | OUR NATIONAL POSTAL SYSTEM FACES A PROBLEM IN FINANCE; Its Great Task of Speeding the Mails on Land and Sea and in the Air Is complicated by a Rapidly Growing Deficit A User of Transportation. Vast Distribution Inland. The Threatened Deficit. | True | By L.c. Speers. Washington. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/gay-wraps-flattering-bows-and-capes-banish-furs-chic-effects-in.html | GAY WRAPS; Flattering Bows and Capes Banish Furs Chic Effects in Velvet | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/printing-industry-put-second-in-city-plants-here-do-onefourth-of.html | PRINTING INDUSTRY PUT SECOND IN CITY; Plants Here Do One-Fourth of Nation's Press Work--Aid for Schools Sought. MEETING TO BE TUESDAY Trade Will Ask Board of Estimate to Buy Land for $2,500,000 Educational Building. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ozark-berry-harvest-on.html | Ozark Berry Harvest On. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/strausses-honor-the-chevaliers.html | Strausses Honor the Chevaliers. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/refund-to-colgate-heirs-estate-gets-190482-from-governmentother.html | REFUND TO COLGATE HEIRS.; Estate Gets $190,482 From Government--Other Estates Benefit. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/on-the-high-plateau-of-central-asia-miss-strong-follows-in-the.html | On the High Plateau of Central Asia; Miss Strong Follows in the Steps of Alexander, Marco Polo And the Sultan Babur | True | By R.a. Bingham-Spencer | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/books-and-authors.html | Books and Authors | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-week-in-america-trade-talk-and-tariff-business-pessimistic.html | THE WEEK IN AMERICA; TRADE, TALK AND TARIFF; BUSINESS PESSIMISTIC Steel Leader Speaks in Happy Vein Whereupon Stock Market Sags. RAILROADS URGE RELIEF Expected Happens in Veterans' Loans--Politics Offers Little of Interest. Transportation Troubles. The Thoughtful Minority. New Jersey Goes Quite Wet. Tennessee in Mess. | True | By Arthur Krock. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/berea-calls-labor-an-aid-to-learning-experience-of-college-now-75.html | BEREA CALLS LABOR AN AID TO LEARNING; Experience of College, Now 75 Years Old, Cited as Proof Outside Work Helps. SCHOLARSHIP IS KEPT HIGH Standards Found to Satisfy the Most Exacting Requirements --How Institution Operates. Value to the Student. Aid in Vocational Guidance. A World View. The College's Record. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/230-girls-to-get-degrees-mrs-speer-ywca-head-to-speak-at-jersey.html | 230 GIRLS TO GET DEGREES.; Mrs. Speer, Y.W.C.A. Head, to Speak at Jersey Women's College. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/notes-of-films-and-the-stars.html | NOTES OF FILMS AND THE STARS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bronx-parade-marks-patriotic-ceremony-10000-in-line-as-30000-watch.html | BRONX PARADE MARKS PATRIOTIC CEREMONY; 10,000 in Line as 30,000 Watch the March in Which Women Participate. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/annapolis-names-field-dedicates-thompson-stadium-as-part-of-june.html | ANNAPOLIS NAMES FIELD.; Dedicates Thompson Stadium as Part of June Week Program. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/work-parley-sought-by-railroad-trainmen-brotherhood-in-houston.html | WORK PARLEY SOUGHT BY RAILROAD TRAINMEN; Brotherhood in Houston Convention Asks Conference With Government and Public Leaders. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ward-sees-museum-as-westchester-need-leader-interested-in-project.html | WARD SEES MUSEUM AS WESTCHESTER NEED; Leader Interested in Project to Erect 'House of History' as Part of County Centre. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/spanish-peseta-touches-new-low-finance-minister-blames-attack-by.html | SPANISH PESETA TOUCHES NEW LOW; Finance Minister Blames Attack by Foreign Oil Interests and Nobles Exporting Funds. HIS RESIGNATION REFUSED Prieto Reveals He Offered to Quit a Week Ago--Regards Deal for Soviet Gasoline as Triumph. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/business-cycles-a-record-of-fifty-years-in-america-their-duration.html | BUSINESS CYCLES: A RECORD OF FIFTY YEARS IN AMERICA; Their Duration, Their Cause and the Signs That May Be Read When the Period of Contraction Ends and Expansion Begins, Viewed in the Light of Our Experience Since 1879 and the Opinions of Economics I. DURATION. II. CYCLES. The Third Cycle. Long Sustained Expansion. III. CAUSES. Causes and Theories. IV. RECOVERY. Prosperity and Prices. An Extensive Survey. | True | By Charles Merz. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/germanys-heritage-in-literature.html | Germany's Heritage In Literature | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/vessel-once-well-known-here.html | Vessel Once Well Known Here. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/palaces-from-which-kings-have-fled-to-the-long-list-of-europes.html | PALACES FROM WHICH KINGS HAVE FLED; To the Long List of Europe's Empty Royal Residences Are Added the Great Buildings There Alfonso Dwelt PALACES FROM WHICH KINGS HAVE DEPARTED To the List Are Now Added Dwellings Of Alfonso | True | By T.r. Ybarraphotos From Publishers Service. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/way-made-simle-and-easy-for-cars-entering-dominion.html | WAY MADE SIMLE AND EASY FOR CARS ENTERING DOMINION | True | By James Montagnes. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ethel-burkhardt-tennis-star-weds.html | Ethel Burkhardt, Tennis Star, Weds | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-days-news-in-the-prints-of-carrier-ives-nineteenthcentury.html | The Day's News in the Prints of Carrier & Ives; Nineteenth-Century America, From The Clipper Ship to Tom Thumb, in Pictures Carrier & Ives | True | By H.i. Brock | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/1931-trade-balance-better-in-portugal-spread-between-imports-and.html | 1931 TRADE BALANCE BETTER IN PORTUGAL; Spread Between Imports and Exports During First Four Months Is Narrower. STATISTICS HARD TO READ Remittances From Abroad to Relatives a Factor--GovernmentAiding Industries. Economists Are Conquered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/55-americans-win-in-dublin-drawing-fourteen-canadians-also-hold.html | 55 AMERICANS WIN IN DUBLIN DRAWING; Fourteen Canadians Also Hold Tickets on Horses in Derby --Sure of $4,000 Apiece. BOSTONIAN GETS FAVORITE Stands to Receive $150,000 if Cameronian Takes Race--22 New Yorkers on Lucky List. 22 New Yorkers Drawn. 55 AMERICANS WIN IN DUBLIN DRAWING In Vicinity of New York. Drawing Attracts Throng. Canadian Winners. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/women-honor-police-dead-peace-society-presents-its-annual-wreath.html | WOMEN HONOR POLICE DEAD; Peace Society Presents Its Annual Wreath for Roll of Heroes. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/yale-150pounders-annex-wright-cup-defeat-penn-by-halflength-on.html | YALE 150-POUNDERS ANNEX WRIGHT CUP; Defeat Penn by Half-Length on Schuylkill, With Navy and Harvard Following. MILLER CAPTURES SINGLES 12,000 See U.S. Champion Triumph--Harvard Third Varsity Also Henley Victor. Navy Makes Fine Sprint. YALE 150-FOUNDERS ANNEX WRIGHT CUP | True | By Lincoln A. Werden. Special To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/residence-sold-in-hastings.html | Residence Sold In Hastings. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/objection-and-reproof.html | Objection and Reproof | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/2-us-records-set-in-outboard-races-brobeil-buffalo-lowers-time-in-c.html | 2 U.S. RECORDS SET IN OUTBOARD RACES; Brobeil, Buffalo, Lowers Time in Class C, but Fails to Win the Race. FREE-FOR-ALL TO WIDEGREN Glen Cove Driver Takes Both Heats by Wide Margins to Score in Feature at Worcester. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/gang-suspect-seized-seeking-heat-relief-police-say-youth-18-who.html | GANG SUSPECT SEIZED SEEKING HEAT RELIEF; Police Say Youth, 18, Who Slept With Door Open, Admitted Part in Hold-Ups. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/cotton-quotations-sag-in-new-orleans-market-affected-by-closing-of.html | COTTON QUOTATIONS SAG IN NEW ORLEANS; Market Affected by Closing of the Exchanges Here and in Liverpool. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/listeningin-the-scene-in-radioland-band-concerts-for-shutins-a.html | LISTENING-IN; The Scene In Radioland. Band Concerts for Shut-ins. A Discussion on Russia. Plenty of Bouts. Radio as an Educator. | True | By Orrin E. Dunlap Jr.wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/civil-war-vignettes.html | Civil War Vignettes | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/win-music-scholarship-inez-goff-and-millicent-bancroft-to-study.html | WIN MUSIC SCHOLARSHIP.; Inez Goff and Millicent Bancroft to Study With Mme. Louise Homer. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/hl-de-forest-in-fathers-post.html | H.L. De Forest in Father's Post. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/higher-rail-rates-doubted-as-remedy-some-executives-fear-larger.html | HIGHER RAIL RATES DOUBTED AS REMEDY; Some Executives Fear Larger Charges Would Divert More Freight to Competitors. HELP OF I.C.C. EXPECTED That Body Believed Ready to Act on Requests Made in Regular Manner. Problem Found Difficult. Rates Tending Downward. HIGHER RAIL RATES DOUBTED AS REMEDY Traffic in oil Products. Tests With Passenger Rates. Other Economies Considered. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-york-ac-nine-defeats-columbia-robertson-holds-collegians-to.html | NEW YORK A.C. NINE DEFEATS COLUMBIA; Robertson Holds Collegians to Five Hits as Clubmen Score 8-to-1 Victory. LIONS TALLY ON 2 ERRORS Get Run in First Inning, but Victors Soon Wrest Lead and Add to Margin. Clubmen Tie Score. Hayes's Hit Opens Assault. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/weekly-business-index-drops-to-new-low-car-loadings-power-and-steel.html | Weekly Business Index Drops to New Low; Car Loadings, Power and Steel Series Fall | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/porto-rican-degree-goes-to-president-secretaries-hurley-and-wilbur.html | PORTO RICAN DEGREE GOES TO PRESIDENT; Secretaries Hurley and Wilbur Were Also Honored by Island University. FUTURE SEEMS BRIGHTER Governor Roosevelt Vetoes Many Legislative Bills--Trouble Looms Over San Juan Change. Roosevelt Is Popular. Help For Barcelo Seen. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/wins-weil-scholarship-pc-dechert-cornell-founders-descendant-takes.html | WINS WEIL SCHOLARSHIP.; P.C. Dechert, Cornell Founder's Descendant, Takes Honor at Ithaca. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/widescale-junking-of-autos-planned-institute-of-scrap-iron-and.html | WIDE-SCALE JUNKING OF AUTOS PLANNED; Institute of Scrap Iron and Steel Proposes Demolition of 3,000,0 a Year. AID TO THE INDUSTRY SEEN Manufacturers Study Proposal With View to Submitting It to National Chamber. 350,000 Scrapped in 1950. Total Registration 26,523,779. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/glen-mary-soores-in-scarsdale-show-brundage-entry-takes-stake-and.html | GLEN MARY SOORES IN SCARSDALE SHOW; Brundage Entry Takes Stake and Championship in Saddle Horse Competition. GIMBEL'S TROLLEY VICTOR Wins Hunter Prize, but Takes Reserve to Prince Charming 11 in Title Event. Hunter Stake to Trolley. Wins Two Other Blues. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/safety-second.html | SAFETY SECOND. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/penn-nine-engages-columbia-tomorrow-masters-seeking-his-7th-victory.html | PENN NINE ENGAGES COLUMBIA TOMORROW; Masters, Seeking His 7th Victory in Succession This Season, Will Pitch Against Lions. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/stooges-in-convention.html | STOOGES IN CONVENTION | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/dannunzio-poem-salutes-kaye-don-noted-italian-makes-dramatic.html | D'ANNUNZIO POEM SALUTES KAYE DON; Noted Italian Makes Dramatic Appearance as Englishman Vies for Speed-Boat Trophy. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/fay-templetons-adieu-gets-ovation-at-last-appearance-as-buttercup.html | FAY TEMPLETON'S ADIEU.; Gets Ovation at Last Appearance as Buttercup in "Pinafore." | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/james-a-trowbridge-retired-banker-dies-former-senior-member-of.html | JAMES A. TROWBRIDGE RETIRED BANKER, DIES; Former Senior Member of Vermilye & Co. Succumbs of His Country Home of '87. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/appointed-at-cornell-dr-parker-and-miss-doris-schumaker-to-assist.html | APPOINTED AT CORNELL.; Dr. Parker, and Miss Doris Schumaker to Assist for a Year. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mrs-fr-coudert-jr-gets-paris-divorce-mrs-charles-hopkins-prince.html | MRS. F.R. COUDERT JR. GETS PARIS DIVORCE; Mrs. Charles Hopkins Prince Also Wins Decree--Both Obtained on Grounds of Desertion. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/realty-tennis-tourney-annual-contest-to-be-held-this-week-at.html | REALTY TENNIS TOURNEY.; Annual Contest to Be Held This Week at Travers Island. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/los-angeles-fears-municipal-expose-recent-murders-may-throw-light.html | LOS ANGELES FEARS MUNICIPAL EXPOSE; Recent Murders May Throw Light on Situation City Would Prefer to Keep Dark. ADMINISTRATION A FAILURE Vice Has Developed Under Reform Regime Lacking Experience in Government. Judiciary Candidate Jailed. Reds Attack Bank Credit. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/time-cut-not-wages-survey-discloses-national-industrial-board.html | TIME CUT, NOT WAGES, SURVEY DISCLOSES; National Industrial Board Reports Reduction of WorkingHours Limited Earnings.WEEKLY PAY DROPS $2.68 1930 Depression Held Less Severe Than That of 1921--Living CostChanges Figured as Factors. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/pechar-wins-10mile-race-successfully-defends-motorcycle-title-at.html | PECHAR WINS 10-MILE RACE.; Successfully Defends Motorcycle Title at Richmond. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/trade-is-stagnant-in-latin-republics-financial-and-economic.html | TRADE IS STAGNANT IN LATIN REPUBLICS; Financial and Economic Troubles Make the Slump EvenWorse in Some of Them.CANADA SHOWS A REVIVALBuying Is Slow in Prairie Provinces, but ManufacturingShows Some Advances. BUSINESS HOLDING FAIRLY EVEN PACE OUTLOOK APPEARS BRIGHTER. Philadelphia Retail Trade Holds Up Well With Last Year. NEW ENGLAND QUIETER. But Business Continues Much Better Than It Was in Winter. OHIO DISTRICT IS QUIET. Business Continues at Level Slightly Above January Volume. BONDS VOTED FOR WORK. Kansas City Prepares to Spend $40,000,000 in Ten Years. ST. LOUIS AREA SLUGGISH. Shoe Industry Is the Only One Showing Activity. RAINS HELP THE NORTHWEST. But More Precipitation Is Needed to Bring It to Normal. RAIN HELPS SOUTHEAST. Rapid Progress in Planting Is Reported From Atlanta. GAINS OFFSET BY DECLINES. Farm and Highway Employment Rise in Richmond District. CHICAGO TRADE EXPANDS. Reserve Bank Reports More Than Normal Rise in April. SOUTHWEST GAINS CHECKED. Oil Boom Is Slowed by Unsettled Market--Business Still Good. UPTURN IN SAN FRANCISCO. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/hunter-college-adds-thirteen-instructors-dr-james-m-kieran.html | HUNTER COLLEGE ADDS THIRTEEN INSTRUCTORS; Dr. James M. Kieran, President, Also Announces Seventeen Faculty Promotions. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/poets-to-receive-emblems-tonight.html | Poets to Receive Emblems Tonight. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-eyes-of-europe-are-again-on-germany-looking-forward-to-a.html | THE EYES OF EUROPE ARE AGAIN ON GERMANY; Looking Forward to a Readjustment of Frontiers and a Revision of Debts, the Reich Is Preparing to Play an Important Role in the Era Now Opening, Wherein She Aims at Industrial Leadership The Versailles Treaty. Mollifying Provisions. Germany's Hopes. Germany's Recent Nationalism. The Nationalizing Force. The New Leadership. Perils of Production. The Prussian Influence. The German Frontiers. Problems of Europe's Future. | True | By Harold Callender. London. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/schmeling-holds-drill-heavyweight-champion-works-out-before-large.html | SCHMELING HOLDS DRILL.; Heavyweight Champion Works Out Before Large Holiday Crowd. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/lays-war-to-erring-zeal-professor-phillips-at-yale-memorial-pleads.html | LAYS WAR TO ERRING ZEAL.; Professor Phillips at Yale Memorial Pleads for Tolerance. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/buys-connecticut-kennels.html | Buys Connecticut Kennels. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/play-for-british-open-golf-title-to-start-tomorrow-with-214.html | Play for British Open Golf Title to Start Tomorrow With 214 Contestants; BRITISH OPEN GOLF STARTS TOMORROW Field of 214 Will Play Two Qualifying Rounds at Carnoustie and Barry.STRONG GROUP FROM U.S.Macdonald Smith Likely to beFavorite on Native Heath--Sarazen and Farrell to Compete. Formidable Band on Hand. Barry Burn Winding. | True | By Bernard Darwin. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/vice-president-at-gettysburg-demands-reverence-for-the-constitution.html | Vice President at Gettysburg Demands Reverence. For the Constitution and More Respect for Courts | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-utrecht-twelve-loses.html | New Utrecht Twelve Loses. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/realty-in-queens-shows-steady-rise-brokers-cite-examples-of-sharp.html | REALTY IN QUEENS SHOWS STEADY RISE; Brokers Cite Examples of Sharp Increases in Values In Past Decade. NEW SECTIONS OPENED UP Property Prices Have Been Multiplied Several Times in Some ofLeading Communities. Gains on Jamaica Avenne. Activity Expected at the Plaza. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/park-avenue-apartment-rapid-progress-on-new-building-on.html | PARK AVENUE APARTMENT.; Rapid Progress on New Building on Thirty-fourth Street Corner. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/catholic-action-recognized-in-italys-pact-with-vatican-nature-of.html | "CATHOLIC ACTION" RECOGNIZED IN ITALY'S PACT WITH VATICAN; Nature of the Society Which Has Lately Aroused the Political Enmity of the Fascisti in Rome | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/appraisal-factors-in-realty-values-conditions-in-westchester-county.html | APPRAISAL FACTORS IN REALTY VALUES; Conditions in Westchester County Prove Stability, Says C.D. Fiske. Lists Bases of Values. Home Sales at St. Albans. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/to-press-tariffcut-plea-importers-reported-ready-to-back-demand-for.html | TO PRESS TARIFF-CUT PLEA.; Importers Reported Ready to Back Demand for Special Session. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/three-killed-in-plane-when-it-lands-sharply-fog-turns-back.html | THREE KILLED IN PLANE WHEN IT LANDS SHARPLY; Fog Turns Back Wisconsin Party Bound for Auto Races and All Die in Flames. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/admire-polasek-statues-connoisseurs-in-rome-impressed-by-chicago.html | ADMIRE POLASEK STATUES; Connoisseurs in Rome Impressed by Chicago Professor's Work. | True | Wireless to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/miami-track-heads-surprised-at-veto-action-of-governor-carleton-on.html | MIAMI TRACK HEADS SURPRISED AT VETO; Action of Governor Carleton on Florida Pari-Mutuel Bill Unexpected. WILL NOT CARRY ON FIGHT Warburton Says That Neither He Nor Widener Will Join Movement to Overrule Veto. | True | By Bryan Field. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/favors-bennington-plan-mrs-fisher-novelist-accepts-place-on-new.html | FAVORS BENNINGTON PLAN.; Mrs. Fisher, Novelist, Accepts Place on New College Board. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/birmingham-dedicating-new-airport-which-cost-1000000-this-weekend.html | BIRMINGHAM DEDICATING NEW AIRPORT WHICH COST $1,000,000 THIS WEEK-END; GLASGOW PLANS DISPLAY OF AVIATION PROGRESS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/radiovision-era-is-dawning-television-loons-as-mighty-force-says.html | RADIO-VISION ERA IS DAWNING; Television Loons as Mighty Force, Says Sarnoff--He Predicts Influence It Will Have on Home, Stage and Screen Ready for Public in 1932. Two Stations for New York. New Sets Are Expected. A Tonic for the Arts. No Limit to Audience. Homes Become Art Galleries. | True | By David Sarnoff, President, Radio Corporation of America. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/us-itinerary-fixed-for-british-golfers-ryder-cup-team-will-make.html | U.S. ITINERARY FIXED FOR BRITISH GOLFERS; Ryder Cup Team Will Make First Appearance at Winchester Club on June 19. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/woman-seeks-air-mark-mlle-bernstein-leaves-france-on-straight-line.html | WOMAN SEEKS AIR MARK.; Mlle. Bernstein Leaves France on Straight Line Attempt. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/joy-of-americans-nonpluses-french-buoyancy-of-visiting-mayors-is.html | JOY OF AMERICANS NONPLUSES FRENCH; Buoyancy of Visiting Mayors Is Very Foreign to the High Dignity of Home Officials. BUT THE FORMER HAVE FUN And the Troubles Reported Are Not Because the Visitors Are Failing to See Enough of France. French Officials Very Serious. Americans Are Versatile. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/miss-dickinson-victor-wins-200yard-swim-in-carnival-at-bronxdale.html | MISS DICKINSON VICTOR.; Wins 200-Yard Swim in Carnival at Bronxdale Baths. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/here-and-there-a-radio-ghost-light-in-the-heart-of-darkness.html | HERE AND THERE; A Radio Ghost. Light in the Heart of Darkness. Alarming Statements." | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/chinese-students-strike-president-of-tsinghau-university-flees-to.html | CHINESE STUDENTS STRIKE.; President of Tsinghau University Flees to Legation Quarter. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mash-odor-camouflaged-but-scent-sprayed-about-illinois-still-fails.html | MASH ODOR CAMOUFLAGED.; But Scent Sprayed About Illinois Still Fails to Fool Raiders. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/two-women-burn-in-auto-gasoline-tank-explodes-when-car-overturns.html | TWO WOMEN BURN IN AUTO.; Gasoline Tank Explodes When Car Overturns Near Scranton. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/summer-here-capn-bob-off-again-heading-north-to-arctic-coolness-the.html | Summer Here, Cap'n Bob Off Again, Heading North to Arctic Coolness; The Schooner Morrissey, Done Up Like New, Sails for Brigus, Labrador, Franz Josef Land and Points Afar, and Her Aims Are Strictly Scientific. There Are Flowers in the Arctic. The Morrissey Has a New Girdle. Adventures to Be Told by Wireless. | True | Times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/footnotes-on-a-weeks-headliners-the-mills-at-mellon-at-war-with-gin.html | FOOTNOTES ON A WEEK'S HEADLINERS; The Mills At Mellon. At War With Gin. From Steel to Sail. A Changed Itinerary. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/foreign-oil-ruling-widened-in-france-alien-companies-will-be-forced.html | FOREIGN OIL RULING WIDENED IN FRANCE; Alien Companies Will Be Forced to Buy 25% of Supplies From Mosul Concern. MUST HOLD BIG RESERVES American and Other Companies Build Plants in the Republic Despite Restrictions. Agreement Ratified by Chamber. FOREIGN OIL RULING WIDENED IN FRANCE | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/osborn-surveys-fifty-years-of-science-the-head-of-the-museum-of.html | OSBORN SURVEYS FIFTY YEARS OF SCIENCE; The Head of the Museum of Natural History Recalls the New World Man Has Created for Himself in That Time | True | By B.j. Woolfdrawer From Life By S.j. Woolf. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/fete-at-highland-manor-david-a-brown-to-address-graduates-at.html | FETE AT HIGHLAND MANOR.; David A. Brown to Address Graduates at Exercises Tuesday. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/curlew-is-yacht-victor-gains-decisive-triumph-in-race-on-barnegat.html | CURLEW IS YACHT VICTOR.; Gains Decisive Triumph In Race on Barnegat Bay. Lehigh Five Will Tour. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/safe-expert-called-as-de-grasse-docks-officers-baffled-by.html | SAFE EXPERT CALLED AS DE GRASSE DOCKS; Officers, Baffled by Unyielding Strong Box Door, Radio for a Jimmy Valentine. CREW FINALLY OPENS LOCK Discreet Silence Attends Their Success--French Plumbers' Group and Tahiti Bishop Here. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/war-birds-efficient-manoeuvres-covering-2000000-plane-miles-test.html | WAR BIRDS EFFICIENT; Manoeuvres Covering 2,000,000 Plane Miles Test Both Ground and Flying Skill Swarm of Planes Handled. Splendid Contact Maintained. | True | By Lauren D. Lyman.wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/illinois-golf-team-keeps-championship-triumphs-in-western.html | ILLINOIS GOLF TEAM KEEPS CHAMPIONSHIP; Triumphs in Western Conference Tourney--Martin Retains Individual Honors. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/girl-5-burns-to-depth-at-bonfire.html | Girl, 5, Burns to Depth at Bonfire | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/doeg-and-bell-gain-orange-net-final-national-champion-eliminates.html | DOEG AND BELL GAIN ORANGE NET FINAL; National Champion Eliminates Seligson by Score of 6-4, 6-4, 5-7, 6-0. TEXAN VICTOR OVER HALL Triumphs, 6-3, 3-6, 6-3, 6-2, In Semi-Finals of Gillespie Cup Tournament. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/a-gala-fete-on-saturday-entertainment-and-tea-on-straus-estate-will.html | A GALA FETE ON SATURDAY; Entertainment and Tea on Straus Estate Will Benefit the Travelers' Aid | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/wood-pulp-imports-drop-foreign-reluctance-to-sell-material-here.html | WOOD PULP IMPORTS DROP; Foreign Reluctance to Sell Material Here Been as Aid to Market. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mayors-deeply-moved.html | Mayors Deeply Moved. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/presbyterians-hit-federal-council-on-birth-control-assembly-cuts.html | PRESBYTERIANS HIT FEDERAL COUNCIL ON BIRTH CONTROL; Assembly Cuts Fund for Church Group From Budget to Rebuke Advocacy. WITHDRAWAL THREATENED Question Will Be Decided Later --Floor Debate on Birth Control Is Set for Tomorrow. PRESBYTERIANS HIT FEDERAL COUNCIL Vote to Eliminate Appropriation. Opposition to "the Machine." Dr. Mudge Opposed for Clerk. Insurance Plan to Be Studied. | True | From a Staff Correspondent of The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/revelations-requiring-a-grain-of-salt.html | Revelations Requiring a Grain of Salt | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/modern-education.html | Modern Education | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/if-players-still-keep-scrapbooks-the-visiting-brian-aherne-or-a.html | IF PLAYERS STILL KEEP SCRAPBOOKS; The Visiting Brian Aherne, or a Robert Browing Amid the Barretts--That Animated Girl, Miss Sullavan The Name Is Sullavan. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/in-hospital-at-glendale-cal.html | In Hospital at Glendale, Cal. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/books-about-childrens-books.html | Books About Children's Books | True | By Anne T. Eaton | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-23-no-title.html | Article 23 -- No Title | True | Times Wide World Photo.Times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/changes-by-banks-authorized-by-state-new-york-trust-moves-branch.html | CHANGES BY BANKS AUTHORIZED BY STATE; New York Trust Moves Branch-- American Union Halves Capital Stock. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/moffett-rebukes-legion-as-selfish-admiral-tells-hearers-in-new.html | MOFFETT REBUKES LEGION AS SELFISH; Admiral Tells Hearers in New Jersey National Defense Bows to Adjusted Compensation. MORROW AT CAMP MERRITT Speaks With Ex-Gov. Moore at War Shaft Program--Only Nine Civil War Veterans in Newark March. Cost of Unpreparedness. Seventy Groups in Newark March. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/pomfret-crews-divide-first-four-defeats-middlesex-then-second-shell.html | POMFRET CREWS DIVIDE.; First Four Defeats Middlesex, Then Second Shell Loses. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/hudak-to-coach-at-lehigh.html | Hudak to Coach at Lehigh. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/wits-of-the-coffee-house.html | Wits of The Coffee House | True | By J. Brooks Atkinson. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/field-of-30-expected-to-start-in-english-derby-at-epsom-downs.html | Field of 30 Expected to Start in English Derby at Epsom Downs Wednesday; INTEREST IS HIGH IN ENGLISH DERBY Field of Thirty Expected to Start in Famous Race at Epsom Downs on Wednesday. FORTUNES ARE AT STAKE Three Major Sweepstakes Have About $20,000,000 Subscribed-- 3 American-Owned Horses Listed. Has a Fine Trainer. Three Listed From France. World to Get Winner. | True | By W.f. Leysmith Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/art-magazines.html | ART MAGAZINES | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/urge-woman-be-put-in-jean-norris-post-tammany-workers-mention-5-as.html | URGE WOMAN BE PUT IN JEAN NORRIS POST; Tammany Workers Mention 5 as Possible Successors if Magistrate Is Removed. BELIEVE CRAIN WILL STAY Would Resent Even Censure of the District Attorney's Conduct in Seabury Report. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/zepp-wins-national-aa-tenmile-run-moore-drops-out-after-leading.html | Zepp Wins National A.A. Ten-Mile Run; Moore Drops Out After Leading Half-Way | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/america-at-geneva-it-may-be-that-our-isolation-is-being-enforced.html | AMERICA AT GENEVA; It May Be That Our Isolation Is Being Enforced. Bridging the Abyss. And We Are Out of It. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/enters-pacific-flight-contest.html | Enters Pacific Flight Contest. | True | Wireless to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/plans-railbus-service-union-pacific-applies-to-inaugurate-freight.html | PLANS RAIL-BUS SERVICE.; Union Pacific Applies to Inaugurate Freight Pick-Up in Nebraska. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bolsheviki-divided-into-three-classes-each-is-purposeful-and-full.html | BOLSHEVIKI DIVIDED INTO THREE CLASSES; Each Is Purposeful and Full of Activity, and Each Has Own Characteristics. CHILDREN ARE WONDERFULL Communist Youngsters Are Polite, Patriotic, Full of Fun and Wholly Natural. Active and Full of Purpose. Children Are Wonderful. | True | By Walter Duranty. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; STRAIGHTENING THE RECORD OF OUR FOREIGN RELATIONS Owing to Senate's Vagaries Secretary of State Must Be Apt at Thinking Up Alibis IGNORING PERTINENT MATTERS Arguments for Wage Maintenance Evoke Some Rather Searching Questions AMERICA TURNS TO ART CASH IN SAVINGS BANKS WE HAVE MADE PROGRESS, SINCE JOAN OF ARC'S DAY HOW WE CAN BE ALMOST PERFECT Plan Evolved Whereby the Democrats Can Give Us An Ideal State INSPIRED BY A BOOK LITERARY PIRACIES. RESULTS OF GAS IN WARFARE HAVE BEEN MUCH OVERSTATED Records Show That More of Our Soldiers Died Of Measles During Late Conflict MUCH TOO MUCH BUREAUCRACY Crossroads Philosopher Finds Things in Capital And Elsewhere Not to His Liking ENGLAND AND NIETZSCHE BLACK SNAKES WILL DO NO HARM IF LEFT ALONE GENEVA SCHOOL NOW A NECESSITY Funds Are Needed to Carry On International Study Program THE BAHA'I TEMPLE ACTUAL TRAINING WITH TROOPS NEEDED BY OFFICERS OF ARMY Abandonment of Posts Brings Up Question of Establishing Areas for Tactical Work WE HAVE A BROWN BEAR PARK Animals Have Re | True | DENYS P. MYERS.HARRY J. LEWIS.H.M.L. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/lotus-home-first-in-star-class-race-leads-sheila-by-225-at-noroton.html | LOTUS HOME FIRST IN STAR CLASS RACE; Leads Sheila by 2:25 at Noroton -- Flie Beats Leviathan in Wee Scot Competition. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/corbett-forecasts-new-building-style-architect-sees-distinctive.html | CORBETT FORECASTS NEW BUILDING STYLE; Architect Sees Distinctive Design in Line With the Trend of Modern Conditions. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/scholarship-tests-june-19.html | Scholarship Tests June 19. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/an-interpretation-of-celtic-legend.html | An Interpretation of Celtic Legend | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/body-of-youth-found-hanging.html | Body of Youth Found Hanging | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/chefoos-own-american-invasion-the-old-chinese-city-looks-forward.html | CHEFOO'S OWN AMERICAN INVASION; The Old Chinese City Looks Forward Each Year to the Visit of Our Destroyers | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/lawful-tip-scores-on-hohokus-track-myer-drives-gelding-to-victory.html | LAWFUL TIP SCORES ON HOHOKUS TRACK; Myer Drives Gelding to Victory in 2:17 Pace, Feature of Harness Racing Card. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/jewish-seminary-commencement.html | Jewish Seminary Commencement. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/borotra-beats-satoh-and-boussus-stons-hughes-to-gain-french-tennis.html | Borotra Beats Satoh and Boussus Stons Hughes to Gain French Tennis Final; FRENCH NET FINAL GAINED BY BOROTRA Star Beats Satoh in Five-Set Match, While Boussus Puts Out Hughes in Four. MISS NUTHALL ALSO WINS Eliminates Fraeulen Krakwinkel While Fraeulen Assuem Defeats Senorita de Alvarez. Borotra Plays Carefully. Fraulein Aussem Wins, 6--0, 7--5. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/free-state-relief-appeases-farmers-oppositions-charge-of-government.html | FREE STATE RELIEF APPEASES FARMERS; Opposition's Charge of Government "Parsimony" Fails to Rouse Hoped-For Resentment. FORD PLANS WORRY CORK Fear Felt There That Auto Factory Will Be Moved In Its Entirety to England. Farm Relief Situation. The Ford Plant at Cork. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/2200piece-gold-service-made-in-vienna-for-albanias-king.html | 2,200-Piece Gold Service Made In Vienna for Albania's King | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/marymount-school-graduates-16.html | Marymount School Graduates 16. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/compelled-to-join-this-laundry-group-mr-huebsch-holds-experiment-in.html | 'COMPELLED' TO JOIN THIS LAUNDRY GROUP; Mr. Huebsch Holds "Experiment" in California Brought in All Eligible Plants. BUSINESS INCREASED 50% Wages Also Raised 10% Since Test Started in 1928--Sees Big Gain Possible in This State. Gross Business Up 50 Per Cent. Begun After Price War. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/germans-to-film-animals-in-africa-schomburgk-leaves-to-make-sound.html | GERMANS TO FILM ANIMALS IN AFRICA; Schomburgk Leaves to Make Sound Recordings in FeverRidden Unexplored Jungle.HAS EXTENSIVE EQUIPMENT Autos to Carry Miniature RecordFactory, Photographic Laboratoryand Spare-Part Repair Plant. 1,000 Miles of Jungle. Microphone Waterproof. Can Pull Selves Out. | True | By Carl Pueckler. Special Cable To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/night-line-to-change-pier-moves-tomorrow-to-52-from-32-where-it-was.html | NIGHT LINE TO CHANGE PIER; Moves Tomorrow to 52 From 32, Where it Was Located a Century. | True |  | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mrs-pinkham-and-her-compound-robert-washburn-in-a-fundamentally.html | Mrs. Pinkham and Her Compound; Robert Washburn, in a Fundamentally Serious Study, Considers Her As a Pioneer of Modern Advertising Methods | True | By Hollister Noble | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/tyranny-of-the-skyscraper-frank-lloyd-wright-attacks-its-domination.html | TYRANNY OF THE SKYSCRAPER"; Frank Lloyd Wright Attacks Its Domination of Our Architecture Tyranny of the Skyscraper" | True | By R.l. Duffus | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/coast-stars-to-compete-stanford-and-southern-california-are-entered.html | COAST STARS TO COMPETE.; Stanford and Southern California Are Entered in Chicago Meet. | True |  | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-york-imports-and-eats-ten-thousand-goats-a-year-the-meat-of.html | NEW YORK IMPORTS AND EATS TEN THOUSAND GOATS A YEAR; The Meat of Kids Is Regarded as a Delicacy and Has Been "Bootlegged" Into the City GERMAN GIRL STUDENTS. | True |  | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/reno-divorces-double-under-sixweeks-law-with-331-in-may-rush.html | Reno Divorces Double Under Six-Weeks Law; With 331 in May Rush, Lawyers Get $100,000 | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-buildings-to-cost-millions-promise-much-fall-and-winter-work-in.html | New Buildings to Cost Millions Promise Much Fall and Winter Work in Los Angeles | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/boston-on-the-wire.html | BOSTON ON THE WIRE | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/urges-uniformity-in-scale-of-wages-plan-suggested-ash-aid-to.html | URGES UNIFORMITY IN SCALE OF WAGES; Plan Suggested ash Aid to Building Industry by Edward A. MacDougall. SECURITY FOR HOME OWNER Need of More Advantageous Mortgage Terms for Small InvestorStressed at Convention. Labor Wage Methods. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/classifies-homes-as-capital-goods-consumption-theory-of-the-house.html | CLASSIFIES HOMES AS CAPITAL GOODS; Consumption Theory of the House Is a Fallacy, Says Arthur Holden. USE REALLY PAiD IN RENT Says Surplus From Depreciation Is More Serious Than That From New Construction. Rentals as Value Basis. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/school-work-in-a-hospital-proves-aid-to-young-patients.html | School Work in a Hospital Proves Aid to Young Patients | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/they-say-arms-and-citizenship-industrial-efficiency-citizens-versus.html | THEY SAY--; ARMS AND CITIZENSHIP INDUSTRIAL EFFICIENCY CITIZENS VERSUS GANGS ENTERPRISING EUROPE. PROGRESS AND THE LAW. MEANING OF RADIATION. THE DEEPEST VERITIES | True | By Chief Justice Hughes. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/town-sells-electric-plant-at-profit-and-cuts-its-taxes.html | Town Sells Electric Plant At Profit and Cuts Its Taxes | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/red-hill-shoots-niagara-rapids-in-barrel-saved-by-son-when-nearly.html | 'Red' Hill Shoots Niagara Rapids in Barrel; Saved by Son When Nearly Lost in Whirlpool | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/a-new-tomb-for-the-unknown-soldier-the-monument-chosen-from-many.html | A NEW TOMB FOR THE UNKNOWN SOLDIER; The Monument Chosen From Many Designs Will Be Put in Place This Year in the Cemetery of Our Heroic Dead | True | By Carson C. Hathawayphotos On This Page By Louis H. Dreyer.photo By Rittase. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/lafayette-nine-to-play.html | Lafayette Nine to Play. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/italy-honors-phone-girl-mussolini-invites-berlin-operator-for.html | ITALY HONORS PHONE GIRL; Mussolini Invites Berlin Operator for Vacation In Appreciation of Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/heads-state-k-of-c-wg-armstrong-elected-deputy-at-poughkeepsie.html | HEADS STATE K. OF C.; W.G. Armstrong Elected Deputy at Poughkeepsie Meeting. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/many-secrets-sought-in-the-stratosphere-sounding-balloons-for-upper.html | MANY SECRETS SOUGHT IN THE STRATOSPHERE; SOUNDING BALLOONS FOR UPPER AIR | True | By Charles Fitehugh Talman.u.s. Weather Bureau Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/1088-to-receive-syracuse-degrees-george-w-wickersham-will-deliver.html | 1,088 TO RECEIVE SYRACUSE DEGREES; George W. Wickersham Will Deliver Principal Address at Commencement Tomorrow. D.W. MORROW TO BE GUEST After Baccalaureate Sermon Today, Chancellor Flint Will Confer Honorary Degrees. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/tunney-back-finds-a-simile-for-reds-russian-army-like-little-boy.html | TUNNEY BACK, FINDS A SIMILE FOR REDS; Russian Army Like Little Boy Trying to Be Tough, but Is Not, He Explains. ATHLETIC SHOW A 'FRAUD' Ex-Champion Found Odors of Garbage and Fish Soup Too Much, So Left In Three Days. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/jackson-heights-residence-leased.html | Jackson Heights Residence Leased. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/prince-chigi-heads-knights-of-malta-elected-grand-master-of.html | PRINCE CHIGI HEADS KNIGHTS OF MALTA; Elected Grand Master of Soversign Group Founded Beforethe Eleventh Century.HAS TITLE OF 'EMINENCE' He Succeeds the Late Prince Galeazzo of Thun and Hohenstein,Who Held the Office for 26 Years. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/business-holding-fairly-even-pace-wholesale-and-retail-lines-gain.html | BUSINESS HOLDING FAIRLY EVEN PACE; Wholesale and Retail Lines Gain in Some Sections, Decline in Others. INDUSTRIAL OUTPUT LAGS Increase Rather Than Decrease in Working Forces Regarded as Next Likely Step. AID FOR PRICE FIRMNESS Effort to End Cutting Meets With Wide Approval--Reports From Federal Reserve Areas. Buyers Are Still Cautious. Weakness of Stock Market. RETAIL TRADE HERE GAINS. Warm Weather and Cuts in Prices Stimulate Buying. TRADE IS STAGNANT IN LATIN REPUBLICS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/clara-bow-seeks-to-quit-the-screen-bp-schulberg-of-paramount-says.html | CLARA BOW SEEKS TO QUIT THE SCREEN; B.P. Schulberg of Paramount Says Actress Would Cancel Her Contract. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/officers-are-elected-by-hunter-groups-twentythree-organizations-at.html | OFFICERS ARE ELECTED BY HUNTER GROUPS; Twenty-three Organizations at the College Name Leaders for Next School Year. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/kenneth-crane-found-dead.html | Kenneth Crane Found Dead. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/veto-in-hawaii-ends-statehood-scheme-governors-disapproval-delays.html | VETO IN HAWAII ENDS STATEHOOD SCHEME; Governor's Disapproval Delays Regular Biennial Move for Two Years More. ELECTORATE CALLED UNFIT Opponents of Plan Say People Are Far Below Standards Existing In the States. | True | By Vern Hinkley. Special Correspondence, the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/residential-area-around-gramercy-park-show-steady-expansion-many.html | RESIDENTIAL AREA AROUND GRAMERCY PARK SHOW STEADY EXPANSION; Many Changes in Five Years. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/shoes-vary-their-color-schemes-pumps-adopt-red-stitching-and.html | SHOES VARY THEIR COLOR SCHEMES; Pumps Adopt Red Stitching and Sandals Are Made of Cosmos Pink--Glove Buttons Are Jeweled Novelty in Sandals Using the Accessories | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/hawks-finishes-air-tour-sets-more-records-in-trip-round-francenew.html | HAWKS FINISHES AIR TOUR.; Sets More Records in Trip Round France--New Trip Starts Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/group-insurance-up-despite-depression-equitable-officer-sees-sign.html | GROUP INSURANCE UP DESPITE DEPRESSION; Equitable Officer Sees Sign of Faith in Future by the Employers of Labor. TERMINATIONS ARE FEWER 100 Big Companies, Covering 8,000,000 Workers, Report 10.3% Rise in 1931 Writing. Terminations Few in Depression. Calls Figures a Surprise. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/palestines-history.html | Palestine's History | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/tabloid-version-of-dwelling-act-welfare-council-presents-in-simple.html | TABLOID VERSION OF DWELLING ACT; Welfare Council Presents in Simple Words Rights and Duties of Tenants. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/purchasing-problems-before-group.html | Purchasing Problems Before Group. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/german-socialists-at-the-crossroads-convention-today-must-decide.html | GERMAN SOCIALISTS AT THE CROSSROADS; Convention Today Must Decide Whether to Swing Back to Left or Uphold Bruening. PARTY'S FATE IN BALANCE Pessimists See Political Suicide Either Way--Younger Elements Rebel at Drift Toward Centre. Can Scarcely Avoid Them. See Suicide Either Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/vast-market-seen-for-us-in-china-hails-progress-in-china.html | VAST MARKET SEEN FOR US IN CHINA; HAILS PROGRESS IN CHINA. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/to-unveil-whitman-plaque-authors-club-to-mark-printing-of-first.html | TO UNVEIL WHITMAN PLAQUE; Authors Club to Mark Printing of First Issue of 'Leaves of Grass.' | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/minnesota-looks-to-farmlabor-party-it-is-seen-as-a-possible.html | MINNESOTA LOOKS TO FARM-LABOR PARTY; It Is Seen as a Possible Deciding Factor in SelectingNext President.ITS AMBITION IS GROWINGMovement No Longer Confined to One State but Resembles Similar Organizations Elsewhere. A Farmer-Labor Problem. Democrats in Minnesota. | True | By Charles B. Cheney. Editorial Correspondence, the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/total-flotations-smaller-for-may-62-bond-offerings-amounting-to.html | TOTAL FLOTATIONS SMALLER FOR MAY; 62 Bond Offerings Amounting to $335,145,000, Against 75 for $420,232,000 in April. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/greenlands-icebergs-still-absent-from-shipping-lanes-exceptional.html | GREENLAND'S ICEBERGS STILL ABSENT FROM SHIPPING LANES; Exceptional Conditions This Year Are a Puzzle to the Meteorologists and to the Ice Patrol Experts | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/armys-track-team-victor-by-a-point-triumphs-over-west-virginia-by.html | ARMY'S TRACK TEAM VICTOR BY A POINT; Triumphs Over West Virginia by 63 -62 , Final Event Deciding the Meet. EACH CONTEST IS CLOSE Moore and Green Place First and Second in Broad Jump to Score for the Cadets. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/a-musical-guide.html | A Musical Guide | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/500-alumnae-expected-mount-holyake-looks-forward-to-commencement.html | 500 ALUMNAE EXPECTED.; Mount Holyake Looks Forward to Commencement Reunions. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/catholic-leader-honored-col-ph-callahan-wins-newman-memorial-award.html | CATHOLIC LEADER HONORED; Col. P.H. Callahan Wins Newman Memorial Award. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/university-in-cairo-holds-commencement-american-institution-confers.html | UNIVERSITY IN CAIRO HOLDS COMMENCEMENT; American Institution Confers Four Degrees and Thirty-five Certificates. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/says-clergy-are-lax-dr-poole-of-philadelphia-assails-indifference.html | SAYS CLERGY ARE LAX.; Dr. Poole of Philadelphia Assails indifference to Stage Morals. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/as-courts-define-citizenship-duties-military-obligation-is-but-one.html | AS COURTS DEFINE CITIZENSHIP DUTIES; Military Obligation Is But One Factor in Cases of Naturalization Other Rulings of Courts. Right of Free Speech. Statutory Requirements. | True | By Harold Fields. Executive Director, National League For American Citizenship. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/65-acres-here-kept-as-school-gardens-association-director-reports.html | 65 ACRES HERE KEPT AS SCHOOL GARDENS; Association Director Reports Elementary Pupils in City Cultivate 302 Plots. BIG GAIN IN RECENT YEARS Largest Number Is In Queens-- 300,000 Bulbs Distributed in the Last Year. 20 Cents for Each Pupil. Provides Summer Care. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/distinctive-homes-in-east-side-area-reasons-for-its-popularity-and.html | DISTINCTIVE HOMES IN EAST SIDE AREA; Reasons for Its Popularity and Expansion Explained by John I. Conroy. EARLY PRESTIGE RETAINED Boundaries Materially Enlarged in Recent Years to the East River Frontage. Fine Home Conditions Remain. Home Movement Toward River. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/peerage-for-sir-isaac-isaacs-hinted.html | Peerage for Sir Isaac Isaacs Hinted. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/what-news-on-the-rialto-further-news-of-a-late-spring-rialto.html | What News on the Rialto?; FURTHER NEWS OF A LATE SPRING RIALTO | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/berea-celebrates-75th-anniversary-hoover-and-coolidge-send-tributes.html | BEREA CELEBRATES 75TH ANNIVERSARY; Hoover and Coolidge Send Tributes to Kentucky College,Founded for Mountaineers. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/merit-system-for-china-nanking-plans-attempt-to-stamp-out-evils-of.html | MERIT SYSTEM FOR CHINA.; Nanking Plans Attempt to Stamp Out Evils of Nepotism. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/belgian-fliers-honor-piccard.html | Belgian Fliers Honor Piccard. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/valiant-dismasted-as-shawara-leads-meet-home-in-regatta-on-sound.html | Valiant Dismasted as Shawara Leads Meet Home in Regatta on Sound.; ALDRICH'S VALIANT LOSES MAST IN RACE Three of Crew Swept Overboard in Sound Are Rescued by Motorboat. STICK WAS OF DURALUMIN Lattice Spar Buckles In Light Breeze -- Shawara Leads the Fleet Home. Had New Lattice Mast. Crews Resort to Oars. | True | By James Robbins. Special To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/graves-of-americans-decorated-in-poland-ambassador-willys-at.html | GRAVES OF AMERICANS DECORATED IN POLAND; Ambassador Willys at Ceremonies for Three Who Gave Lives in War With Soviet Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/two-tombs-reveal-life-of-old-egypt-scenes-on-walls-of-wpernefert.html | TWO TOMBS REVEAL LIFE OF OLD EGYPT; Scenes on Walls of Wpernefert's Are Found, With Accounts of His Family Affairs. FIVE STATUES OF HIS WIFE Another Mausoleum Yields Story of Pharaoh's Chief Singer and His Sister, of the Royal Harem. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/shouse-boom-heard-again-from-kansas-a-favorite-son.html | SHOUSE BOOM HEARD AGAIN FROM KANSAS; A FAVORITE SON. | True | By W.g. Cilugston. Editorial Correspondence, the New York Times.harris & Ewing, From Wide World. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/hartsdale-fells-demand.html | Hartsdale Fells Demand. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/city-throngs-cheer-thin-ranks-of-gar-scenes-as-new-york-paid.html | CITY THRONGS CHEER THIN RANKS OF G.A.R.; SCENES AS NEW YORK PAID TRIBUTE TO HER WAR DEAD. | True | Times Wide World Photo.Times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/france-to-deport-texas-guinan-gang-night-club-hostess-informed-she.html | FRANCE TO DEPORT TEXAS GUINAN 'GANG'; Night Club Hostess Informed She Must Sail Wednesday-- Girls in Troupe Break Down. SOME REPORTED IN PARIS.But Texas Denies It-- Appeals to Interior Ministry and Hopes to Talk to Premier. Agent's Efforts in Vain. Appeals to Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/here-and-there-in-film-fields.html | HERE AND THERE IN FILM FIELDS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/objected-to-ape-theory-so-youth-shot-german-authority-on-racial.html | OBJECTED TO APE THEORY.; So Youth Shot German Authority on Racial Problems. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/shakespeare-as-the-earl-of-oxford.html | Shakespeare as the Earl of Oxford | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/serbia-yields-ruins-of-the-third-century-excavators-also-find.html | SERBIA YIELDS RUINS OF THE THIRD CENTURY; Excavators Also Find Heating Plant of Baths of Byzantine Church, First Ever Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/54-in-centenary-class-wj-cooper-federal-commissioner-will-address.html | 54 IN CENTENARY CLASS.; W.J. Cooper, Federal Commissioner, Will Address Graduates. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/more-office-space-for-42d-st-area-sixtystory-skyscraper-for-the.html | MORE OFFICE SPACE FOR 42D ST. AREA; Sixty-Story Skyscraper for the Belmont Hotel Site Emphasizes Midtown Growth. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/fewer-enter-canada-immigration-for-april-shows-a-decrease-of-83-per.html | FEWER ENTER CANADA.; Immigration for April Shows a Decrease of 83 Per Cent. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/a-leisurely-look-at-the-spaniards.html | A Leisurely Look at the Spaniards | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/harbor-grace-awaits-five-ocean-flights-newfoundland-point-looks-for.html | HARBOR GRACE AWAITS FIVE OCEAN FLIGHTS; Newfoundland Point Looks for Transatlantic Expeditions This Summer. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/a-colonial-botanist-who-is-still-honored-john-bartrams-darling.html | A COLONIAL BOTANIST WHO IS STILL HONORED; John Bartram's "Darling Garden," Planted Two Centuries Ago, Will Be Seen by Visitors to Philadelphia Inroads on Bartram's Farm. Origin of the Hobby. A Son's Version. Other Unusual Trees. Bartram's Aid to Negroes. | True | Times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/phils-down-braves-in-two-encounters-swamp-boston-team-100-and-122.html | PHILS DOWN BRAVES IN TWO ENCOUNTERS; Swamp Boston Team, 10-0 and 12-2, Benge and Dudley Scoring on Mound. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/exeter-maintains-a-precollege-role-rounding-out-150-years-the.html | EXETER MAINTAINS A PRE-COLLEGE ROLE; Rounding Out 150 Years, the Academy Lays Plans to Improve Teaching. CLASSES MORE INFORMAL Harkness Gift Will Permit More Instructors to Be Employed and Groups to Be Smaller. As a College Preparatory. The Modern Trend. Improvements Planned. | True | By Clyde Bead. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/milburn-poloists-prevail-beat-iglehart-four-in-practice-at.html | MILBURN POLOISTS PREVAIL; Beat Iglehart Four in Practice at Westbury-- Allen Team Wins. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mens-trade-low-in-may-stores-with-worst-showing-of-year-look-to.html | MEN'S TRADE LOW IN MAY.; Stores, With Worst Showing of Year, Look to June for Uptum. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/volstead-gives-dry-advice-he-says-grape-concentrate-salesmen-are.html | VOLSTEAD GIVES DRY ADVICE; He Says Grape Concentrate Salesmen Are Liable for Conspiracy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ohio-state-beats-navy-track-team-edge-in-sprints-hurdles-and-field.html | OHIO STATE BEATS NAVY TRACK TEAM; Edge in Sprints, Hurdles and Field Events Brings Victory, 71 2-3 to 54 1-3. HARDMAN SETS 2 MARKS Navy Runner Clips Records In Mile and Half-Mile--Keller Wins in High Hurdles. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/st-johnlands-big-party-takes-shape-outdoor-entertainment-for.html | ST. JOHNLAND'S BIG PARTY TAKES SHAPE; Outdoor Entertainment for Community Enlists Many Workers --Westchester and Long Island Garden Days | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/model-homes-show-suburban-charm-trend-growing-to-show-all-living.html | MODEL HOMES SHOW SUBURBAN CHARM; Trend Growing to Show All Living Conveniences in theNew Dwelling.RADBURN OPENS NEW POOL Forest Hills and Other Localities inQueens Continue to AttractMany Residents. Model Home at St. Albans. Forest Hills Construction Work. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/buyers-at-amity-club.html | BUYERS AT AMITY CLUB | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/league-for-animals-in-a-drive-women-patrons-lend-their-aid-in.html | LEAGUE FOR ANIMALS IN A DRIVE; Women Patrons Lend Their Aid in Appeal for Funds To Carry on Its Humane Activities | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bus-grants-near-for-ny-railways-form-of-franchise-drawn-and-awards.html | BUS GRANTS NEAR FOR N.Y. RAILWAYS; Form of Franchise Drawn and Awards Are Likely in Summer or Early This Fall. TERM TO BE FOR 25 YEARS Favorable Action Soon for Fifth Av. Coach Also With Privileges for 10 Years at a 10-Cent Fare. Twenty-five-Year Franchise Drawn. B.M.T. Seeking Queens Lines. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/roosevelt-eager-to-press-rural-aid-he-will-take-up-at-governors.html | ROOSEVELT EAGER TO PRESS RURAL AID; He Will Take Up at Governors' Conference His Project for Meeting in August. TO SPEAK ON IT TUESDAY He Is Critical of Federal Delinquencies--Reaches Indianapolis TodayEn Route to Sessions. Tax Issue Important. | True | By W.a. Warn. Special To The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/tariff-bargaining-in-central-europe-camouflagd-preference-seen-in.html | TARIFF BARGAINING IN CENTRAL EUROPE; Camouflaged Preference Seen in Pending Treaties Among Italy, Austria and Hungary. CALLED EMERGENCY ACCORD France and Czechoslovakia Drop Opposition to Three-Cornered Deal for Sake of Danube States. Some Impending Developments. Details of Three-Cornered System. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/vast-bauxite-area-found-in-arkansas-native-source-of-aluminum.html | VAST BAUXITE AREA FOUND IN ARKANSAS; Native Source of Aluminum Likely to Be Increased Fourteenfold. MODERN RIVAL TO STEEL Ultimate Effect of This Production Base Seen as Changing Industrial Conditions. By-Products Bulk Large. Electric Power's Importance. | True | By Charles Morrow Wilson. Editorial Correspondence, the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/pinchot-prepared-for-32-candidacy-will-seek-own-state-delegation.html | PINCHOT PREPARED FOR '32 CANDIDACY; Will Seek Own State Delegation and Enter Other Primaries if Depression Continues. HE AIMS AT PROGRESSIVES Will Sound Anti-Hoover Sentiment in Trip to Coast--Backs Farm Debenture Idea. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/starts-match-monopoly-manchuria-even-limits-number-to-be-brought-in.html | STARTS MATCH MONOPOLY,; Manchuria Even Limits Number to Be Brought In by Tourists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/diamond-is-taken-to-catskill-jail-thin-and-weak-he-shows-exhaustion.html | DIAMOND IS TAKEN TO CATSKILL JAIL; Thin and Weak, He Shows Exhaustion, and Officials DoubtPossibility of Early Trial.ESCORT AVOIDS A PARADEBack Roads Are Taken on Journey--Two Carloads of Troopers Escort the Gangster. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/with-college-athletes.html | With College Athletes | True | By Laurence J. Spiker | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/columbia-to-begin-graduation-today-baccalaureate-service-at-the.html | COLUMBIA TO BEGIN GRADUATION TODAY; Baccalaureate Service at the University Chapel to Open Commencement Exercises. CHAPLAIN KNOX TO PREACH Seniors and Other Students to Assemble at 3:20 P.M. for Processional. 5,000 WILL GET DEGREES 20,000 Guests Expected to Watch Dr. Butler Confer Them at Outdoor Ceremonies Tuesday. Procession to Begin at 3:20. Order of Assembly for Procession. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/zionist-delegates-named-american-groups-to-send-them-to-congress-in.html | ZIONIST DELEGATES NAMED.; American Groups to Send Them to Congress in Basle June 29. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/hints-for-hollywood.html | HINTS FOR HOLLYWOOD. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/speakeasies-hit-by-slump-give-free-drinks-and-soup.html | Speakeasies Hit by Slump Give Free Drinks and Soup | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/kansas-will-not-have-record-wheat-yield-crop-will-not-run-above.html | KANSAS WILL NOT HAVE RECORD WHEAT YIELD; Crop Will Not Run Above 160,000,000 Bushels, Accordingto Recent Estimates. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/current-magazines.html | Current Magazines | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mrs-hm-biggs-dies-at-a-luncheon-widow-of-former-state-health.html | MRS. H.M. BIGGS DIES AT A LUNCHEON; Widow of Former State Health Commissioner Stricken During a Commencement.WORKING MOTHERS' FRIEND Gave of Her Energy and Understanding Unstintingly to Many Philanthropic Causes. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/groups-to-feature-credit-convention.html | Groups to Feature Credit Convention | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/volume-maintained-in-wholesale-trades-emphasis-continues-on-low.html | VOLUME MAINTAINED IN WHOLESALE TRADES; Emphasis Continues on Low Price Goods--Premiums Asks on White Coats. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/piccards-blue-air-believed-to-be-ozone-professor-partington-of.html | PICCARD'S 'BLUE AIR' BELIEVED TO BE OZONE; Professor Partington of London Sees Valuable and Interesting Result of High Ascent. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/english-join-french-in-tribute-to-joan-of-arc-on-spot-where-she-was.html | English Join French in Tribute to Joan of Arc On Spot Where She Was Burned 500 Years Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/radio-patent-monopolies.html | RADIO PATENT MONOPOLIES. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/football-games-listed-nine-contests-are-scheduled-by-university-of.html | FOOTBALL GAMES LISTED.; Nine Contests Are Scheduled by University of Kansas. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/financial-markets-holiday-on-most-financial-and-commercial.html | FINANCIAL MARKETS; Holiday on Most Financial and Commercial Exchanges-- End of a Troubled Week. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/an-arkansas-fairy-tale.html | AN ARKANSAS FAIRY TALE. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/todays-programs-in-citys-churches-pastors-will-pay-tribute-to-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Pastors Will Pay Tribute to the War Dead--Some Will Talk on Life of Joan of Arc. ARMADA OF AIR A TOPIC Lutherans and Presbyterians Will Ask a Blessing on Their Conventions. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ward-estate-at-auction-spuyten-duyvil-property-to-be-sold-by-joseph.html | WARD ESTATE AT AUCTION.; Spuyten Duyvil Property to Be Sold by Joseph P. Day. Floral Park Homes Sold. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/calls-airplane-aid-to-south-america-banker-back-from-trip-says.html | CALLS AIRPLANE AID TO SOUTH AMERICA; Banker Back From Trip, Says Simpler Transportation Is Economic Factor. NEARER TO UNITED STATES Markets Brought Closer, and Dollar Acceptances Are Replacing Sterling Bills. Markets Nearer to Us. Effect of Depression. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/belgium-may-go-bllingual.html | Belgium May Go Bl-lingual. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/auto-crashes-in-canada-hurt-13-americans-nine-lie-in-wreckage-half.html | Auto Crashes in Canada Hurt 13 Americans; Nine Lie in Wreckage Half an Hour; 2 May Die | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bank-murals-tell-the-story-of-new-york-the-citys-rise-to-commercial.html | BANK MURALS TELL THE STORY OF NEW YORK; The City's Rise to Commercial Power As Shown in Its Counting Rooms CITY HISTORY IN BANK MURALS By F. Monroe Hewlett, in the Bank of New York and Trust Company. From "A Poffeant of the History Commorce by Sea," by Griffith Baily coale for Lee, Higginson & Co. By Ezra Winter, in the Bank of Manhattan Trust Company. From Another Section of Griffith Baily Coale'a Pageant. By Ezra Winter, in the Bank of Manhattan Trust Company. By F. Monroe Hewlett, in the Bank of New York and Trust Company. | True | By Virginia Pope | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/gilligans-adara-wins-at-weequahic-filly-shows-the-way-in-230-class.html | GILLIGAN'S ADARA WINS AT WEEQUAHIC; Filly Shows the Way in 2:30 Class, Feature on Holiday Program.20,000 SEE THE EVENTS Frank Chidester Scores 3d in Row in Free-For-All Pace--WorthyHeir Also Winner. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/kills-two-in-a-farm-quarrel.html | Kills Two in a Farm Quarrel. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bmt-tunnel-traffic-tied-up-for-2-hours-100-passengers-forced-to.html | B.M.T. TUNNEL TRAFFIC TIED UP FOR 2 HOURS; 100 Passengers Forced to Walk Tracks Out of Tube--Nassau Street Loop Put in Service. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/a-short-view-of-the-novels-of-willa-cather.html | A Short View of the Novels of Willa Cather | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-war-on-all-sides-and-fronts.html | The War on All Sides and Fronts | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/airlines-bring-dude-ranches-now-within-20-hours-ride-of-times.html | AIRLINES BRING DUDE RANCHES NOW WITHIN 20 HOURS RIDE OF TIMES SQUARE | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/results-of-yesterdays-competition-on-links-in-metropolitan-district.html | Results of Yesterday's Competition on Links in Metropolitan District | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/along-thf-highways-of-finance-wall-streets-bear-huntdoleful.html | ALONG THF HIGHWAYS OF FINANCE.; Wall Street's Bear Hunt--Doleful Mementos of 1907--Views of Leaders on the Economic Situation. Information in Hand. The Unterrified Shorts. A Biography of Mr. Baker. Twenty-four Years Ago. Diagnosing the Case. As Seen from High Places. Lloyd's Assays Steel. Loans High by Comparison. To Honor Elbert H. Gary. | True | By Eugene M. Lokey | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/georgia-peaches-now-in-the-market-four-carloads-of-fruit-small-but.html | GEORGIA PEACHES NOW IN THE MARKET; Four Carloads of Fruit, Small but in Good Condition, Readily Sold Here. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/use-of-city-airports-to-speed-mail-is-urged-clearance-outside-of.html | Use of City Airports to Speed Mail Is Urged; Clearance Outside of State Is Opposed Here | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/long-island-sales-prospective-home-owners-buy-in-many-developments.html | LONG ISLAND SALES.; Prospective Home Owners Buy In Many Developments. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/will-aid-crippled-poor-garden-party-thursday-gets-help-of-city-and.html | WILL AID CRIPPLED POOR.; Garden Party Thursday Gets Help of City and of Stage Stars. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-worldwide-crisis-in-wheat-as-senator-capper-views-it-conference.html | THE WORLD-WIDE CRISIS IN WHEAT AS SENATOR CAPPER VIEWS IT; Conference at London, He Says, Forces Our Growers to Look to the Domestic Market The Power of Russia. The World Wheat Picture. SENATOR CAPPER VIEWS THE WHEAT CRISIS Conference at London, He Says, Forces Our Growers to Look to the Domestic Market Effect of the War. When Supply Met Demand. The Question of Price. The Re-entry of Russia. A New Crop Coming. The Present Outlook. | True | BY Arthur Capper, Senator From Kansas. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/italy-may-back-out-of-great-air-race-has-not-decided-whether-new.html | ITALY MAY BACK OUT OF GREAT AIR RACE; Has Not Decided Whether New Seaplanes Will Enter Schneider Trophy Event in England. PILOTS SPECIALLY TRAINED But Engines in Tests Have Failed to Develop Horsepower Hoped For by Their Builders. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/fourrun-rally-by-fordham-in-ninth-brings-victory-over-nyu-nine-76.html | Four-Run Rally by Fordham in Ninth Brings Victory Over N.Y.U. Nine, 7-6; ACTION IN THE GAME BETWEEN FORDHAM AND NEW YORK UNIVERSITY YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/browne-and-nichols-wins-cambridge-eight-triumphs-in-school-race-on.html | BROWNE AND NICHOLS WINS; Cambridge Eight Triumphs In School Race on Charles. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/tests-prove-power-of-nichols-plane-chamberlin-takes-off-in-1500.html | TESTS PROVE POWER OF NICHOLS PLANE; Chamberlin Takes Off in 1,500 Feet With Full Load and Climbs 10,000 Feet. START WAITS ON WEATHER Woman Flier Sets No Date for Hop for Paris, but Indicates It Will Be Soon. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/babylon-home-development.html | Babylon Home Development. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/police-in-jersey-sift-threat-to-realty-man-wife-of-rutherford.html | POLICE IN JERSEY SIFT THREAT TO REALTY MAN; Wife of Rutherford Resident Who Was "Taken for Ride" Tells of Extortion Effort. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mcconnell-laukenau-elected-cocaptains-of-army-track.html | McConnell, Laukenau Elected Co-Captains of Army Track | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/plays-new-haven-today-hartford-to-open-fourgame-series-faces.html | PLAYS NEW HAVEN TODAY.; Hartford to Open Four-Game Series --Faces Norfolk Friday. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/shopping-centre-in-white-plains-mamaroneck-auenue-rapidly-becoming.html | SHOPPING CENTRE IN WHITE PLAINS; Mamaroneck Auenue Rapidly Becoming the Leading Store Thoroughfare in Westchester. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/a-handy-guide-to-european-art.html | A Handy Guide to European Art | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/favor-english-language-german-teachers-oppose-stressing-french-in.html | FAVOR ENGLISH LANGUAGE.; German Teachers Oppose Stressing French in Graded Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bond-calls-in-may-up-to-102790000-redemptions-before-maturity.html | BOND CALLS IN MAY UP TO $102,790,000; Redemptions Before Maturity Largest for Any Month Since November, 1929. BIGGEST GAIN BY UTILITIES Total for Group Five Times That of a Year Ago--Municipal Retirements Second. Easy Money Important Factor. Table of Comparison. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/flights-7-miles-up-predicted-by-coste-french-aviator-says-500mile.html | FLIGHTS 7 MILES UP PREDICTED BY COSTE; French Aviator Says 500-Mile Speed Would Be Possible--Attends Air Fete in England. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/piccard-now-sees-high-rocket-flight-scientist-says-in-radio-talk.html | PICCARD NOW SEES HIGH ROCKET FLIGHT; Scientist Says in Radio Talk That He Showed Way for Stratosphere Planes. BUT HE WON'T GO AGAIN Balloon's Globe Left on Glacier When Bag and Instruments Are Carried Away. PAIR QUIT AUSTRIA TODAY Augsburg Manufacturers Deny Defeat Kept Aeronauts Aloft--Belgians Honor Professor. Others Tell of Adventure. Scientists to Depart Today. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/cardinal-to-award-degrees-to-110-girls-exercises-to-be-held-tuesday.html | CARDINAL TO AWARD DEGREES TO 110 GIRLS; Exercises to Be Held Tuesday at Mount Saint Vincent College in Riverdale. MARTIN CONBOY TO SPEAK Mary Rough and Mary Gallagher Take Leading Parts in Program on Class Day. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/dr-reiland-to-speak-at-riverdale.html | Dr. Reiland to Speak at Riverdale. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/fin-of-airship-akron-as-big-as-city-block-has-emergency-control.html | FIN OF AIRSHIP AKRON, AS BIG AS CITY BLOCK, HAS EMERGENCY CONTROL CABIN | True | By Hugh Allen Akron. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/pictures-for-week-ending-june-6.html | Pictures for Week Ending June 6. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/free-speech-issue-invovles-ohio-state-out-of-ohio-state.html | FREE SPEECH ISSUE INVOLVES OHIO STATE; OUT OF OHIO STATE. | True | By N.r. Howard. Editorial Correspondence, The New York Times | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/2031000-is-raised-to-fight-leprosy-directors-of-wood-memorial.html | $2,031,000 IS RAISED TO FIGHT LEPROSY; Directors of Wood Memorial Announce Completion of Fund Started by General. PLAN NEW FOUNDATION Aim Will Be to Study and Combat Other Diseases In Tropics In Special Medical School. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/24-to-be-graduated-at-georgian-court-commencement-week-will-open.html | 24 TO BE GRADUATED AT GEORGIAN COURT; Commencement Week Will Open With High Mass Celebrated by the Rev. Joseph A. Murphy. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. One Disconcerting Influence. Canadian Bonds in Demand. More Rules on Trusts. Prices and Production. While the Iron Is Hot. Group Insurance. Fixed Trust Income. Utility Economies. Last Week's Movement of Gold. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/more-california-divorces-and-marriages-in-state-decreased-in.html | MORE CALIFORNIA DIVORCES; And Marriages in State Decreased In Identical Ratio. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/asks-american-ban-on-russian-trade-state-chamber-of-commerce.html | ASKS AMERICAN BAN ON RUSSIAN TRADE; State Chamber of Commerce Committee Says Soviet Aims at Our Destruction. SEES MENACE TO WORLD Report Advocates Lead by United States, Predicting That Other Nations Would Follow. Cites Revolutionary Aims. Sees Industries Threatened. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-york-policemen-win-rifle-team-beats-nj-troopers-and-west-point.html | NEW YORK POLICEMEN WIN.; Rifle Team Beats N.J. Troopers and West Point. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/where-polynesias-soul-resides-manga-reva-provides-an-isolated.html | Where Polynesia's Soul Resides; Manga Reva Provides an Isolated Tropical Retreat for an Artist in Search of the Primitive | True | By Halsey Raines | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/american-music-at-rochester-festival-important-pioneer-work-of.html | AMERICAN MUSIC AT ROCHESTER FESTIVAL; Important Pioneer Work of Eastman School Reveals Native Accomplishments-- From Chadwick to Contemporaries | True | By Olin Downes.photo By Sid Whiting. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/only-ten-colleges-listed-as-national-363-institutions-classified-on.html | ONLY TEN COLLEGES LISTED AS 'NATIONAL'; 363 Institutions Classified on Basis of the Geographical Distribution of Students. RUTGERS MAKES REPORT C.R. Foster of University in Jersey and P.S. Dwyer of Antioch Complete Survey. 363 Colleges Studied. Harvard Has Wide Distribution. Colleges are Classified. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-woodcock-dryplanning-board.html | THE WOODCOCK DRY-PLANNING BOARD. | True | Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/races-lure-society-on-french-holidays-americans-quit-paris-where.html | RACES LURE SOCIETY ON FRENCH HOLIDAYS; Americans Quit Paris, Where Colonial Exposition Has Been a Powerful Magnet. | True | By May Birkhead. Special Cable To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mexico-reluctant-on-the-brink-of-the-machine-age-carlton-bealss.html | Mexico, Reluctant on the Brink of the Machine Age; Carlton Beals's Book Is Crammed With Interesting Material About Our Southern Neighbor | True | By C.g. Poore | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mossolini-suspends-catholic-action-k-of-c-grounds-shut-vatican.html | MOSSOLINI SUSPENDS CATHOLIC ACTION; K. OF C. GROUNDS SHUT; VATICAN GUARDED; PIUS XI CANCELS EUCHARISTIC CONGRESS; RELATIONS ARE AT A CRISIS Pius Meets Challenge by Putting Societies Under Tutelage of Bishops. ALL ROME'S CLUBS RAIDED Fascisti Seize Documents of Catholic Groups--Streets to Papal City Barred. PADUAN LEGATE WITHDRAWAL Pontiff Fears Insult to His Envoy--Says Lt Is One of Saddest Days of His Life. Result of Papal Parley. Door Is Left Open. Day Sad for Pope. CATHOLIC ACTION'S ORIGIN. Founded by Pope in 1922 to Unity Catholic Youth. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/15-ordained-as-rabbis-hebrew-union-college-also-confers-two.html | 15 ORDAINED AS RABBIS.; Hebrew Union College Also Confers Two Honorary Degrees. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/oklahoma-city-oil-proration-is-kept-at-6-of-fields-yield.html | Oklahoma City Oil Proration Is Kept at 6% of Field's Yield | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/those-haunting-refrains-of-the-spirituals-in-more-mellows-r-emmet.html | Those Haunting Refrains of the Spirituals in "More Mellows"; R. Emmet Kennedy Gathers Another Harvest of Negro Melodies in His Second Anthology of Our Most Indigenous Music | True | By Percy Hutchison | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ghosts-in-the-cradle-of-the-movies-fort-lee-once-the-centre-of-film.html | GHOSTS IN THE CRADLE OF THE MOVIES; Fort Lee, Once the Centre of Film Work, Is Now a Ruined Shell, Thanks to Hollywood and Herbert Hoover GHOSTS WHERE THE MOVIES WERE CRADLED Fort Lee, Once the Centre of Film Work in America, Is Today a Ruined Shell, Thanks to Hollywood and Herbert Hoover | True | By Parke F. Hanleyphotos By Charles Phelps Cushing. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/egypt-yields-secrets-of-animal-god-cults-the-crocodile-of-a.html | EGYPT YIELDS SECRETS OF ANIMAL GOD CULTS; The Crocodile of a Sanctuary Recently Dug Up has One of Many Creatures the Ancients Held Sacred Worship Because of Fear. The Fear of the Serpent. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/shanvdy-gaff-home-first-sails-to-victory-in-opening-cold-spring.html | SHANVDY GAFF HOME FIRST.; Sails to Victory In Opening Cold Spring Harbor Race. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/john-drinkwaters-biography-of-carl-laemmle.html | John Drinkwater's Biography, of Carl Laemmle | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/beatrice-k-little-engaged-to-marry-her-betrothal-to-robert-loup-of.html | BEATRICE K. LITTLE ENGAGED TO MARRY; Her Betrothal to Robert Loup of Lausanne, Switzerland, Is Announced. SHE HAS LIVED ABROAD Bride-Elect Is the Daughter of Mrs. Kobbe Little of Paris and Raymond D. Little of New York. | True | Photo by de Lalancy. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ozarks-happy-over-peach-crop.html | Ozarks Happy Over Peach Crop. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/big-ship-harbor-plan-again-entices-chicago-lake-calumet-project.html | BIG SHIP HARBOR PLAN AGAIN ENTICES CHICAGO; Lake Calumet Project, Long the Football of Politics, Has Been Revived. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/road-development-advanced-by-new-brunswick-province-complete.html | ROAD DEVELOPMENT ADVANCED BY NEW BRUNSWICK PROVINCE; COMPLETE 12,000-MILE TRIP THROUGH AFRICAN WASTES | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/next-business-peak-forecast-for-1932-trade-gain-however-not-to.html | NEXT BUSINESS PEAK FORECAST FOR 1932; Trade Gain, However, Not to Equal That of 1923 or 1929, Textile Review Predicts. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/schober-keeps-post-ending-vienna-crisis-president-miklas-prevents.html | SCHOBER KEEPS POST, ENDING VIENNA CRISIS; President Miklas Prevents Vice Chancellor From Following Dr. Schuerff in Issue Over Pay Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/strong-retail-centre-broadway-and-thirtyfourth-street-area-retains.html | STRONG RETAIL CENTRE.; Broadway and Thirty-fourth Street Area Retains Old Prestige. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/medical-college-to-honor-alumni-special-diplomas-to-be-given-to-12.html | MEDICAL COLLEGE TO HONOR ALUMNI; Special Diplomas to Be Given to 12 Graduates of 1881 at Homeopathic Institution. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/one-investment-banker-urges-others-to-aid-in-financing-of-their.html | One Investment Banker Urges Others To Aid in Financing of Their Communities | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/carolyn-hone-weds-lorrel-b-nichols-ceremony-is-performed-at-the.html | CAROLYN HONE WEDS LORREL B. NICHOLS; Ceremony Is Performed at the Home of Her Uncle and Aunt, Mr. and Mrs. H.G. Bartol. REV. DR. FARR OFFICIATES Bride Is a Descendant of Philip Hone, Who Was Mayor of New York in 1826-27. | True | Photo by Jay Te Winburn. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/architects-study-new-building-types-never-england-conference-to.html | ARCHITECTS STUDY NEW BUILDING TYPES; Never England Conference to Urge Speeding Up of Federal Construction. Visit to Yale Buildings. Candlewood Lake Boat House. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/on-the-highways-and-in-traffic-conditions-in-connecticut-work-in.html | ON THE HIGHWAYS AND IN TRAFFIC; Conditions in Connecticut --Work in New Jersey And Other News. Open Fair Lawn-Paramus Span. A Tabloid for Tourist. To Open New Montauk Link. Plan New Route 37. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/uncontrolled-freewheeling-barred-by-thirteen-states.html | UNCONTROLLED FREE-WHEELING BARRED BY THIRTEEN STATES | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/manitoba-easier-with-wheat-pool-members-who-so-desire-may-dispose.html | MANITOBA EASIER WITH WHEAT POOL; Members Who So Desire May Dispose of Their Grain in Open Market. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/stresses-tragedy-of-war-dr-goldstein-urges-america-to-lead-world-to.html | STRESSES TRAGEDY OF WAR; Dr. Goldstein Urges America to Lead World Toward Peace. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ai-jolson-is-iii-again.html | AI Jolson Is III Again. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/argentina-to-meet-debts-says-uriburu-finance-minister-in-statement.html | ARGENTINA TO MEET DEBTS, SAYS URIBURU; Finance Minister, in Statement Cabled Here, Promises Punctual Service. AIMS AT PARTY OF PESO Balance of Trade Favorable for First Four Months of 1931, Message Reveals. REVENUE DECLINE RESULTS Government Plans "Severe ReadJustment of Expenses"-- GoldReserve High, at 68.10%. Statement by Uriburu. Readjustment of Expenses. High Gold Reserve. ARGENTINA TO MEET DEBTS SAYS URIBURU | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-rate-schedule-for-furness-line-summer-passenger-fares-go-into.html | NEW RATE SCHEDULE FOR FURNESS LINE; Summer Passenger Fares Go Into Effect Tomorrow--Gain in Bermuda Trade Is Seen. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/negro-womans-heirs-retain-villa-lewaro-60000-bid-by-mme-walkers.html | NEGRO WOMAN'S HEIRS RETAIN VILLA LEWARO; $60,000 Bid by Mme. Walker's Estate for Mansion and Grounds at Irvington. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/slain-in-poker-holdup-minnesota-man-dies-and-deputy-is-critically.html | SLAIN IN POKER HOLD-UP.; Minnesota Man Dies and Deputy Is Critically Wounded. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bank-debits-higher-outside-new-york-average-prices-of-stocks-rose.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Average Prices of Stocks Rose Slightly in Week of May 23, but Bonds Went Lower. FEWER BUSINESS FAILURES Wholesale Prices Continued Their Decline to the Lowest Figures of the Year. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/entries-for-greenwich-dog-show-next-sunday-exceed-1500-mark.html | Entries for Greenwich Dog Show Next Sunday Exceed 1,500 Mark; Exhibition Second Largest of Outdoor Season, Ranking Next to Madison--Response of Owners Far Greater Than Expected --Event at Giralda Farms Great Success. Four Specialty Shows Listed. Giralda Farms' Fine Setting. Good Showing by Dalmatians. Kennels Attract Attention. | True | By Vernon van Ness. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/broadway-buildings-offered-at-auction-jr-murphys-list-this-week.html | BROADWAY BUILDINGS OFFERED AT AUCTION; J.R. Murphy's List This Week Also Includes Larchmont Dwellings. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/piano-kills-town-official-falls-from-truck-on-member-of-lester-wva.html | PIANO KILLS TOWN OFFICIAL; Falls From Truck on Member of Lester (W.Va.) Council. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ball-given-in-rye-by-breakfast-club-opening-of-casino-is-gala-event.html | BALL GIVEN IN RYE BY BREAKFAST CLUB; Opening of Casino Is Gala Event of Westchester, Attended by 500 Members and Guests. DANCE AT BRIARCLIFF LODGE Holiday Dinners With Dancing Are Held at Many Country Clubs Throughout the County. Parents Entertain for Daughters. Tea Dance in Bronxville. Tournament to Aid Actors' Fund. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/crulckshank-and-doyle-beaten.html | Crulckshank and Doyle Beaten. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/plans-life-record-of-greatest-men-aristogenic-association-seeks-a.html | PLANS LIFE RECORD OF GREATEST MEN; Aristogenic Association Seeks a "Biological Hall of Fame" at Meeting June 4. TEN TO BE CHOSEN A YEAR Data, to Be Filed for Century to Aid Men of Future, Will Include Sound Films and Fingerprints. Records Filed for Century. Expects to Stir Great Interest. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/when-the-bourbons-came-back.html | When the Bourbons Came Back | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/question-synod-ruling-presbyterians-order-inquiry-on-clearing-of.html | QUESTION SYNOD RULING.; Presbyterians Order Inquiry on Clearing of Arkansas Pastor. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/radio-differs-across-the-sea-director-of-englands-broadcasting.html | RADIO DIFFERS ACROSS THE SEA; Director of England's Broadcasting Discusses Reasons Why United States Has 605 Stations and British Isles Twenty-two No Commercialism Sanctioned. More or Less an Accident. Stations Are Handicapped. The Risk of Ballyhoo. He Admires Commission's Work. | True | Photo by International Newsreel. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/seize-40-barrels-of-beer-dry-agents-hold-truck-driver-said-to-work.html | SEIZE 40 BARRELS OF BEER.; Dry Agents Hold Truck Driver, Said to Work for "Waxey" Gordon. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ancient-egyptian-art-researches-by-newland-smith-reveal-possible.html | ANCIENT EGYPTIAN ART; Researches by Newland Smith Reveal Possible New Musical Idiom | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/uma-3606-for-2-wins-at-homewood-cebrian-filly-an-outsider-in-the.html | UMA, $36.06 FOR $2, WINS AT HOMEWOOD; Cebrian Filly, an Outsider in the Betting, Sets the Pace at Washington Park. FLYING HOME 2D BY A NOSE Finishes Four Lengths Ahead of I Say--Victor Leads the Entire Route in Debutante Stakes. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/jersey-pair-delayed-on-their-world-flight-mr-and-mrs-day-of.html | JERSEY PAIR DELAYED ON THEIR WORLD FLIGHT; Mr. and Mrs. Day of Ridgewood Stop Three Times Between Heston and Le Bourget. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/sports-of-the-times-sights-and-sounds-at-franklin-field-the.html | Sports of the Times; Sights and Sounds at Franklin Field. The Army-Navy Entente. A Real Record Run. | True | By John Kieran. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/many-diamonds-used-in-industrial-ways.html | MANY DIAMONDS USED IN INDUSTRIAL WAYS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-wrong-finger.html | THE WRONG FINGER | True | Special Correspondent, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/dr-frederick-n-scott-philologist-dead-expresident-of-modern.html | DR. FREDERICK N. SCOTT, PHILOLOGIST, DEAD; Ex-President of Modern Language Association--Served University of Michigan 43 Years. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/three-in-montreal-draw-horses-in-derby-toronto-man-father-of-five.html | THREE IN MONTREAL DRAW HORSES IN DERBY; Toronto Man, Father of Five, and 3-Year-Old Windsor Girl Among Lucky Canadians. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-22-no-title.html | Article 22 -- No Title | True | Times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/scarborough-graduation-set.html | Scarborough Graduation Set. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mothers-observe-memorial-day-on-liner-drop-wreaths-for-sons-lost-at.html | Mothers Observe Memorial Day on Liner; Drop Wreaths for Sons Lost at Sea in War | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/at-the-wheel-hudsonessex-freewheeling-device.html | AT THE WHEEL; HUDSON-ESSEX FREE-WHEELING DEVICE | True | By James O. Spearing | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/fullback-to-lead-team.html | Fullback to Lead Team. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/devon-show-trophy-won-by-cox-stable-brilliant-string-of-harness.html | DEVON SHOW TROPHY WON BY COX STABLE; Brilliant String of Harness Horses Scores Most Points in Annual Exhibition. PRINCE H. IS BEST HUNTER Mrs. Patterson Rides Own Entry to Victory--Hunter Stake to Rolling Rock Farms. Rolling Stock Farms Score. Gassilis Masterpiece Wins. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/wells-to-give-degrees-to-46.html | Wells to Give Degrees to 46. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/student-leaders-named-at-columbia-watkins-is-appointed-chairman-of.html | STUDENT LEADERS NAMED AT COLUMBIA; Watkins Is Appointed Chairman of Senior Prom, Which Ends Class Social Affairs Tomorrow. ORCHESTRA BOARD PICKED Moisio Will Be Manager--Sahib and Philolexian Clubs Elect New Members. Band Managers Are Chosen. Spectator's News Men Named. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/here-and-there-in-various-fields-of-sport-baltimore-foungsters-play.html | Here and There in Various Fields of Sport; Baltimore Foungsters Play Golf. Excuse Me" Brings $600. Carlton Outruns Horse. Parachute Publicity Falls. Goes Skiing With Wings. Shines in First Game. Schoolboy Strikes Out 21. | True | By Silas B. Fishkind. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/lloyd-george-sees-us-hard-hit-by-tariff-holds-britain-is-better-off.html | LLOYD GEORGE SEES US HARD HIT BY TARIFF; Holds Britain Is Better Off With Free Trade--Says Nations Must Get Rid of War Debts. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/title-rejetion-upheld-by-court-judgment-against-estate-of-john.html | TITLE REJETION UPHELD BY COURT; Judgment Against Estate of John Whalen in Favor of 580 Madison Avenue, Inc. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/hitler-buys-costly-auto.html | Hitler Buys Costly Auto. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/laud-german-labor-academy.html | Laud German Labor Academy. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/trade-stabilized-by-building-work-foundation-is-being-laid-for.html | TRADE STABILIZED BY BUILDING WORK; Foundation Is Being Laid for Sound Upturn in Business, Says Statistician. MORTGAGE PAYMENTS GAIN Building and Loan Executives Report Improvement Recently In Collections. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/days-of-glory-rfvived-for-the-piano-new-teaching-modes.html | DAYS OF GLORY RFVIVED FOR THE PIANO; New Teaching Modes Repopularizing the Instrument, Once a Social Asset | True | "Technique IG Now Veiled in Pleasurable Performance." | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/chicago-needs-help-of-special-session-authorities-regard-it-as-only.html | CHICAGO NEEDS HELP OF SPECIAL SESSION; Authorities Regard It as Only Means of Getting City Out of Financial Muddle. BANKS WILL LEND NO MORE Tax Anticipation Warrants Lose Value as Security--Schools May Not Reopen. Banks Close Credit. City Plans Approved. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/english-replacing-spanish-decline-of-latter-tongue-now-noticeable.html | ENGLISH REPLACING SPANISH; Decline of Latter Tongue Now Noticeable In the Philippines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/grain-prices-move-in-narrow-ranges-wheat-ends-lower-on-markets-in.html | GRAIN PRICES MOVE IN NARROW RANGES; Wheat Ends Lower on Markets in Winnipeg, Liverpool and Buenos Aires. EXPORT INTEREST SMALL Western Australia Reported to Have Sold Most of Its Surplus Wheat. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/rexinger-keeps-big-ten-title-also-triumphs-in-the-doubles.html | Rexinger Keeps Big Ten Title; Also Triumphs in the Doubles | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/plans-a-busship-service-eastern-steamship-lines-try-system-to-save.html | PLANS A BUS-SHIP SERVICE.; Eastern Steamship Lines Try System to Save Traveling Time. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-air-manoeuvres.html | THE AIR MANOEUVRES. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/kearny-victor-on-track-wins-hudson-county-interscholastic.html | KEARNY VICTOR ON TRACK.; Wins Hudson County Interscholastic Championship. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/tenhessee-is-torn-by-banking-scandal-legislative-committee-majority.html | TENHESSEE IS TORN BY BANKING SCANDAL; Legislative Committee Majority Charges Use of State Funds to Aid Shaky Banks. GOV. HORTON IS INVOLVED Bitter Fight Impends In Attempt to Prevent Impeachment of the Executive. Impeachment Trial Possible. | True | By W.g. Foster. Editorial Correspondence, of the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/newark-man-a-winner-automobile-mechanic-came-to-this-country-from.html | NEWARK MAN A WINNER.; Automobile Mechanic Came to This Country From Itaty a Few Years Ago | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ab-baker-to-be-honored-dr-van-dyke-to-read-poem-at-dedication-of.html | A.B. BAKER TO BE HONORED.; Dr. Van Dyke to Read Poem at Dedication of Memorial Thursday. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-river-lists-wilmington.html | New River Lists Wilmington. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/railroads-encourage-gardening.html | Railroads Encourage Gardening. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-three-choirs-festival.html | THE THREE CHOIRS FESTIVAL | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/shanghai-wage-losses-drop.html | Shanghai Wage Losses Drop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-zealands-deficit-is-8000000.html | New Zealand's Deficit Is $8,000,000 | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ayres-to-address-library-group.html | Ayres to Address Library Group. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/symbolic-of-radio-vibrant-energy-characteristic-of-new-rca-building.html | SYMBOLIC OF RADIO.; Vibrant Energy Characteristic of New RCA Building. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/two-bank-failures-fail-to-bring-panic-ecuador-although-not.html | TWO BANK FAILURES FAIL TO BRING PANIC; Ecuador, Although Not Complacent, Has Become Usedto Economic Crises.BUSINESS GOES ON AS USUALCountry Knows It Is Poor, So thePeople Endeavor to Live According to Means. Seen as Sanitary Measure. Fear of Run Over. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/swiss-ask-tariff-relief-declare-our-prohibitive-duties-are-ruining.html | SWISS ASK TARIFF RELIEF.; Declare Our Prohibitive Duties Are Ruining Their Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/russia-as-it-trembled-on-the-brink-of-the-revolution-dr-florinskys.html | Russia as It Trembled on the Brink of the Revolution; Dr. Florinsky's History of the Last Years--Mr. Sisson's Account of the "100 Days" | True | By Simeon Strunsky | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/broker-hurt-playing-polo-fm-bacon-thrown-from-mount-in-game-at.html | BROKER HURT PLAYING POLO; F.M. Bacon Thrown From Mount In Game at Meadow Brook. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-25-no-title-will-erect-bungalows-on-great-south-bay.html | Article 25 -- No Title; Will Erect Bungalows on Great South Bay Frontage. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/barnard-alumnae-plan-reunion-here-1500-members-to-take-part-in.html | BARNARD ALUMNAE PLAN REUNION HERE; 1,500 Members to Take Part in Series of Events to Be Held on Wednesday. PROF. MOLEY TO LECTURE Election, Tea, Class Dinners and Trustees' Supper Among the Features of Program. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/gen-heye-sees-peril-in-pershings-charge-former-german-army-chief-is.html | GEN. HEYE SEES PERIL IN PERSHING'S CHARGE; Former German Army Chief Is Surprised by Accusation of War Guilt in Memoirs. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-styles-for-old-jewels-precious-stones-are-set-in-large.html | NEW STYLES FOR OLD JEWELS; Precious Stones Are Set in Large Brooches--Chains With Jewels Serve as Shoulder Straps | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/davis-cup-choices-hailed-by-tilden-approves-selection-of-young-us.html | DAVIS CUP CHOICES HAILED BY TILDEN; Approves Selection of Young U.S. Team, Though It May Not Reach Challenge Round. GIVES WOOD HIGH PRAISE Sees Him as Country's Hope for a World's Champion--Believes Lacoste Will Fail. Strain For Young Player. Lacoste Is Practicing. | True | By William T. Tilden 2d. World'S Professional Tennis Champion. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/imperial-gas-of-london-oldest-of-utilities-reports-peak-gross.html | Imperial Gas of London, Oldest of Utilities, Reports Peak Gross Profit for Its 183d Year | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/athletics-divide-two-with-red-sox-take-opener-50-in-12-innings-then.html | ATHLETICS DIVIDE TWO WITH RED SOX; Take Opener, 5-0, in 12 Innings, Then Lose Nightcap, 6-5, as 25,000 Watch. BOSTON GETS 6 IN NINTH Walberg, Second Relief Hurler in This Frame, Yields Tying and Winning Runs in 2d Game. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/woman-dry-informer-fined.html | Woman Dry Informer Fined. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/rumanian-news-another-side-of-it-her-minister-finds-it-tainted-with.html | RUMANIAN NEWS; ANOTHER SIDE OF IT; Her Minister Finds It Tainted With Personal Beliefs and a Priori Deductions. NO DICTATORIAL TENDENCY By the King or His Present Minister --Free Elections Assured--Law and Order Prevail. | True | CHARLES A. DAVILA. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/reformed-synod-to-meet-clergy-to-debate-plan-to-unite-with-the.html | REFORMED SYNOD TO MEET.; Clergy to Debate Plan to Unite With the Presbyterian Church. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/northern-air-route-leader-of-british-arctic-party-expresses-hope-of.html | NORTHERN AIR ROUTE; Leader of British Arctic Party Expresses Hope of Atlantic Line--Southern Base Greenland Still the Question. | True | By T.j.c. Martyn. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-week-in-europe-pius-xi-and-mussolini-dictators-key-role-ii-duce.html | THE WEEK IN EUROPE; PIUS XI AND MUSSOLINI; DICTATOR'S KEY ROLE Il Duce Puts Brake on Youthful Fascists' Heated Campaign Against the Vatican. THE REICH AND REPARATIONS Coming Visit of German Statesmen to England Revives Talk of Young Plan Revision. A Question of Politics. Reparations to the Fore. The Moratorium Privileges. Where We Come In. | True | By Edwin L. James. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/columbia-oarsmen-to-depart-tuesday-rowing-squad-to-shift-base-to.html | COLUMBIA OARSMEN TO DEPART TUESDAY; Rowing Squad to Shift Base to Krum Elbow to Drill for Poughkeepsie Regatta. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/in-the-classroom-and-on-the-compus-the-prospect-of-making-radio-an.html | In the Classroom and On the Compus; The Prospect of Making Radio an Adjunct of Education Stirs a Debate Over the Allotment of Space on the Air. An Opposing View. The Woman Pays. | True | By Eunice Bernard. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/galileo-explorer-of-the-skies-an-excellent-biography-of-the.html | Galileo, Explorer Of the Skies; An Excellent Biography of the Astronomer, Translated From The French | True | By Dino Ferrari | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/first-ring-cycle-at-covent-garden-wagners-tetralogy-heard-under.html | FIRST "RING" CYCLE AT COVENT GARDEN; Wagner's Tetralogy Heard Under Walter and Heger-- Cast Includes Melchior, Lotte Lehmann and Frida Leider | True | By F. Bonavia. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/trinidad-raises-lard-duty-acts-to-protect-those-forced-into.html | TRINIDAD RAISES LARD DUTY; Acts to Protect Those Forced Into Industry by Drop in Copra Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/story-of-transportation-told-in-exhibit-in-newark-museum.html | STORY OF TRANSPORTATION TOLD IN EXHIBIT IN NEWARK MUSEUM | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mrs-reid-honored-by-memorial-tree-one-of-six-dedicated-in-central.html | MRS. REID HONORED BY MEMORIAL TREE; One of Six Dedicated in Central Park for Dead Members of Overseas Service League. EULOGIZED FOR WAR WORK Messages Read From Mrs. Hoover, Governor Roosevelt and Others -- Wreaths Are Placed. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/kingston-brewery-raided-federal-agents-arrest-eight-seize-675.html | KINGSTON BREWERY RAIDED.; Federal Agents Arrest Eight, Seize 675 Barrels of Beer and Trucks. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/george-throws-ganson-wins-featurs-match-at-coney-island-arena-in.html | GEORGE THROWS GANSON.; Wins Featurs Match at Coney Island Arena in 31:50. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/porto-rico-gets-85821-about-half-of-golden-rule-funds-goes-to-feed.html | PORTO RICO GETS $85,821.; About Half of Golden Rule Funds Goes to Feed Children. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/says-dry-law-cost-adds-to-depression-mrs-sheppard-announces-drive.html | SAYS DRY LAW COST ADDS TO DEPRESSION; Mrs. Sheppard Announces Drive by Women Wets of State to End Enforcement Burden. SCORESBOOTLEG 'INDUSTRY' Reports More Than 100,000 Members Have Enlisted In Drive to Send "Repealists" to Congress. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/plans-for-subscription-bridges-long-island-contract-series-for-new.html | PLANS FOR SUBSCRIPTION BRIDGES; Long Island Contract Series for New York Infirmary To Start--Frontier Nursing Service Party | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/three-beach-clubs-have-gay-openings-dinner-dances-at-atlantic-beach.html | THREE BEACH CLUBS HAVE GAY OPENINGS; Dinner Dances at Atlantic Beach, Sands Point and Lido Clubs on Long Island. At the Sands Point Club. At the Lido Country Club. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/plans-greyhound-races-richmond-county-kennel-club-to-stage-90day.html | PLANS GREYHOUND RACES.; Richmond County Kennel Club to Stage 90-Day Meet Soon. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/linotypers-strike-fails.html | Linotypers' Strike Fails. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-homes-in-flushing.html | New Homes in Flushing. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/pitt-beats-lynch-in-golf-final.html | Pitt Beats Lynch in Golf Final. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/inquires-into-radio-charge-federal-board-asks-general-electric-to.html | INQUIRES INTO RADIO CHARGE; Federal Board Asks General Electric to Explain Rate Card. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/congreve-one-of-the-great-wits-of-english-letters-mr-taylors-life.html | Congreve, One of the Great Wits of English Letters; Mr. Taylor's Life of the Playwright Is the First Since Sir Edmund Gosse's in 1888 | True | By Edwin Clark | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/fish-scores-reds-at-grant-memorial-urges-deportation-of-alien.html | FISH SCORES REDS AT GRANT MEMORIAL; Urges Deportation of Alien Communists in Address at Tomb Services. 11 AGED VETERANS ATTEND Members of U.S. Grant Post Place Wreaths--Salute by Warship Opens Ceremony. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/st-johns-is-beaten-in-tenth-by-5-to-4-knots-count-in-ninth-but-hits.html | ST. JOHN'S IS BEATEN IN TENTH BY 5 TO 4; Knots Count in Ninth, but Hits by Corbett and Reilly Win for Providence. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ford-explores-the-farm-riddle-he-is-trying-to-ascertain-what-ails-a.html | FORD EXPLORES THE FARM RIDDLE; He Is Trying to Ascertain What Ails Agriculture and He Hopes to Make the Soil Produce More Than Food Alone and to Join the Farm With Industry in a Different Economic Pattern FORD EXPLORES AGRICULTURE He Seeks a Way to Join Farm and Industry | True | By James C. Youngphoto At Top By Alklee.photo From Ewing Galloway.photo By Charles Sheeler. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/endowments-seen-for-trade-groups-viewed-as-likely-development-in.html | ENDOWMENTS SEEN FOR TRADE GROUPS; Viewed as Likely Development in Next Decade--Many Benefits Cited. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/explains-later-opening-july-7-chosen-for-coats-because-of-delayed.html | EXPLAINS LATER OPENING.; July 7 Chosen for Coats Because of Delayed Retail Demand. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/tennis-dates-are-announced.html | Tennis Dates Are Announced. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/dartmouth-beaten-by-vermont-nine-winners-gain-second-verdict-of.html | DARTMOUTH BEATEN BY VERMONT NINE; Winners Gain Second Verdict of Season Over Rivals, 3-2, at Burlington. RUTKOWSKI MOUND VICTOR Allows Opposing Batsmen Nine Hits, but Manages to Keep Them Well Scattered. Cyclists to Compete Today. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/glasgow-celtics-bow-in-boston-43-soccer-yankees-us-champions-down.html | GLASGOW CELTICS BOW IN BOSTON, 4-3; Soccer Yankees, U.S. Champions, Down Scottish CupHolders Before 8,000. GONSALVES LEADS ATTACK Shoots Three Brilliant Goals, HisThird Deciding Contest--VictorsAhead at Half, 3-2. Tallies in Three Minutes. Celtics Tally Twice. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-social-life-of-victorian-england-reminiscences-of-a-gentleman.html | The Social Life of Victorian England; Reminiscences of a Gentleman of the Period Which Reflect Its Temper | True | By P.w. Wilson | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/so-california-wins-college-meet-title-scenes-at-the-intercollegiate.html | SO, CALIFORNIA WINS COLLEGE MEET TITLE; SCENES AT THE INTERCOLLEGIATE TRACK AND FIELD CHAMPIONSHIPS IN PHILADELPHIA. | True | By Arthur J. Daley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/yale-nine-defeats-princeton-by-5-to-2-nassau-team-scores-twice-in.html | YALE NINE DEFEATS PRINCETON BY 5 TO 2; Nassau Team Scores Twice in First on Four Hits, Then Is Blanked Thereafter. NEWTON STARS FOR BLUE Holds Losers to Five Safeties-- Eli Breaks 2-2 Deadlock in Seventh. Football Players Star. YALE NINE DEFEATS PRINCETON BY 5 TO 2 Tigers Use Three Hurlers. Blue Gains Lead. | True | By Louis Black. Special To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/pisan-affray-told-in-a-byron-letter-autograph-message-of-may-4-1822.html | 'PISAN AFFRAY' TOLD IN A BYRON LETTER; Autograph Message of May 4, 1822, to Scott Gives Details of Brawl With Italian Police. REFERS TO HIS WORK, 'CAIN' Letter, Long in Possession of Sir Walter's Heirs, Has Just Been Brought Here by Purchaser. Tells of "Pisan Affair." Unarmed Men Wounded. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/fight-redistricting-in-massachusetts-state-stands-to-lose-one-of-it.html | FIGHT REDISTRICTING IN MASSACHUSETTS; State Stands to Lose One of Its Members of Congress by Reapportionment. IT HAS HAD 16 FOR YEARS Charge Made That Pending Bill May Deliver Commonwealth to the Wets. Bill Signed by Majority. Luce in Seven Congresses. | True | By F. Lauriston Bullard. Editorial Correspondence, of the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/wins-forged-check-suit-harlem-parcels-at-auction.html | WINS FORGED CHECK SUIT; Harlem Parcels at Auction. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/inventor-of-many-devices-at-head-of-razor-merger-beginning-early-in.html | INVENTOR OF MANY DEVICES AT HEAD OF RAZOR MERGER; Beginning Early in Life, Henry J. Gaisman Not Only Made New Things, but Found a Market for Them | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/stained-glass-now-in-the-metropolitan-museum-examples-ranging-from.html | STAINED GLASS NOW IN THE METROPOLITAN MUSEUM; Examples Ranging From Thirteenth Century to Our Own Time-- Museum's Opportunity to Enrich Its Contemporary Material | True | By Elisabeth Luther Cary. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/brooklyn-landmark-purchased-as-site-of-16story-apartment.html | Brooklyn Landmark Purchased As Site of 16-Story Apartment | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/cards-win-twice-and-regain-lead-beat-reds-12-to-4-and-5-to-4-and.html | CARDS WIN TWICE AND REGAIN LEAD; Beat Reds, 12 to 4 and 5 to 4, and Supplant Giants as League Leaders. HAINES HURLS 5TH VICTORY Benton Blanks St. Louis Until Seventh of Nightcap, When TheyPound Him for Five Runs. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/chrysler-blackmail-charged-to-kansans-three-accused-in-topeka-of.html | CHRYSLER BLACKMAIL CHARGED TO KANSANS; Three Accused in Topeka of Trying to Extort $40,000 FromAuto Maker. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/apartmen-trends-wj-farthing-finds-demand-growing-for-small-suites.html | APARTMEN TRENDS.; W.J. Farthing Finds Demand Growing for Small Suites. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/jackets-for-dinner-dresses-suits-made-in-twocolor-combinations-are.html | JACKETS FOR DINNER DRESSES; Suits Made in Two-Color Combinations Are Evening Gowns in Disguise--Satin Has Wide Vogue A Successful Ensemble The Molyneux Version | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/foochow-district-banditry-is-placed-on-business-basis.html | Foochow District Banditry Is Placed on Business Basis | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/jamestown-beats-ladder-in-withers-widener-colt-25-choice-wins-by.html | JAMESTOWN BEATS LADDER IN WITHERS; Widener Colt, 2-5 Choice, Wins by Five Lengths Before 25,000 at Belmont. CLOCK TOWER GETS THIRD Triumph Worth $27,300 Sends Racer's Total Earnings to Nearly $200,000. Morstone Sets Early Pace. JAMESTOWN BEATS LADDER IN WITHERS McAtee Confident Near End. Seventh Widener Triumph. JACK HIGH LOST TO RACING. Injury Which Caused His Retirement in 1930 Again Bothers Racer | True | By Bryan Field.times Wide World Photo.times Wide World Photo.times Wide World Photo | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/barberry-hill-bat-sealyham-terrier-owned-by-warren-best-in-show-at.html | Barberry Hill Bat, Sealyham Terrier Owned by Warren, Best in Show at Devon; SOME OF TIDE LEADING WIRE-HAIRED FOX TERRIERS OWNED BY MRS. R.C. BONDY. | True | By Vernon van Ness. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/britains-feudal-fort-is-again-besieged-the-house-of-lords-faces-a.html | BRITAIN'S FEUDAL FORT IS AGAIN BESIEGED; The House of Lords Faces A New Threat in the Plan To Levy on the Land BRITAIN'S FEUDAL FORTRESS AGAIN BESIEGED House of Lords Faces The Plan to Lay a Tax on Land | True | By P.w. Wilsonfrom the Painting By Sir John Lavery, R.a.photo From Times Wide World. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/manlius-to-hear-bishop-fiske.html | Manlius to Hear Bishop Fiske. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-rug-weaves-ready-adaptations-of-old-types-will-be-shown.html | NEW RUG WEAVES READY.; Adaptations of Old Types Will Be Shown Tomorrow. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/drawing-brings-joy-to-22-new-yorkers-luck-for-unemployed-barber-in.html | DRAWING BRINGS JOY TO 22 NEW YORKERS; Luck for Unemployed Barber in Dublin Sweepstakes Means Paying Off Mortgage. PRIEST IS AMONG WINNERS Pastor to Use Money in St. Brigid's Church Work--All Wait to See Money Before Building Castles. Not Much of a Gambler. Idle Chauffeur a Winner. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/acclaim-polish-heroes-children-parade-to-city-hall-to-put-wreaths.html | ACCLAIM POLISH HEROES.; Children Parade to City Hall to Put Wreaths on Memorial Trees. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/chicago-boy-admits-killing-policeman-lad-of-15-implicates-brother.html | CHICAGO BOY ADMITS KILLING POLICEMAN; Lad of 15 Implicates Brother, 13, and Another--Three Liable to Death Penalty. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/newspaper-post-meets-foreign-war-veterans-hold-first-memorial-day.html | NEWSPAPER POST MEETS.; Foreign War Veterans Hold First Memorial Day Ceremony. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/in-the-great-days-of-the-american-clipper-ship.html | In the Great Days of the American Clipper Ship | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/more-autos-in-shanghai-commercial-vehicles-must-pay-tax-for.html | MORE AUTOS IN SHANGHAI; Commercial Vehicles Must Pay Tax for Protection Against Bandits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/boxing-tourney-for-penn-state.html | Boxing Tourney for Penn State. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/young-sheriff-to-get-reward-for-capture-thought-of-squirrel.html | YOUNG SHERIFF TO GET REWARD FOR CAPTURE; Thought of Squirrel Dumplings and Hog Killing Aided in Shooting Bank Robbers. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-patient-life-of-madame-de-lafayette.html | The Patient Life of Madame de Lafayette | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/paris-loan-to-build-railway-in-poland-french-will-back-project-for.html | PARIS LOAN TO BUILD RAILWAY IN POLAND; French Will Back Project for Direct Polish Line From Silesia to Gdynia. BLOW TO GERMAN PORTS Plan for "Corridor" Sea Outlet May Cause Berlin to Protest to League of Nations. Road To Be About 100 Miles Long. Backed by French Capital. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/listed-60-years-as-deserter-vindicated-veteran-parades.html | Listed 60 Years as Deserter, Vindicated Veteran Parades. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/senior-single-sculling-event-captured-by-myers-at-harlem-river.html | Senior Single Sculling Event Captured by Myers at Harlem River Rowing Regatta; MYERS EASY VICTOR IN HARLEM REGATTA Former U.S. Sculling Champion Finishes Ten Lengths Ahead of Clark. RYAN ANNEXES TWO RACES N.Y.A.C. Oarsman Wins Junior Singles and Gig Events In New York R.A. Contests. Thirteen Events On Program. Koyac's Boat Breaks in Two. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/conditions-serious-costa-rica-is-told-presidents-message-to.html | CONDITIONS SERIOUS, COSTA RICA IS TOLD; President's Message to Congress Says Economic Situation Has Failed to Improve.ASKS FOR COOPERATIONCountry's International Commerce Has Decreased Since 1929 andIs Still Falling Off. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/memorial-at-st-patricks-late-mass-at-cathedral-develops-into.html | MEMORIAL AT ST. PATRICK'S; Late Mass at Cathedral Develops Into Patriotic Service. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/inquisition-spirit-lives-on-says-shaw-many-today-would-find-joan-of.html | INQUISITION SPIRIT LIVES ON, SAYS SHAW; Many Today Would Find Joan of Arc Guilty, He Declares in Radio Talk Heard Here. SEES LEADERSHIP PROBLEM World Never Knows What to Do With Outstanding Persons, He Tells Wide Audience. Planned to Recant. Talk Rebroadcast Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/federation-issue-to-fore-in-spain-assembly-is-about-to-meet-in.html | FEDERATION ISSUE TO FORE IN SPAIN; Assembly Is About to Meet in Barcelona to Draw Up a Constitution for Catalonia. 5 PROVINCES FOLLOW SUIT But Opposition to Movement In Madrid and Other Parts of Peninsula Is Increasing. Others Seek Autonomy. | True | Wireless to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/cannot-reduce-rentals-victor-m-earle-explains-conditions-on-west.html | CANNOT REDUCE RENTALS; Victor M. Earle Explains Conditions on West Side. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ash-fails-to-rise-defers-pacific-flight-fuel-load-holds-plane-on.html | ASH FAILS TO RISE; DEFERS PACIFIC FLIGHT; Fuel Load Holds Plane on Ground After Run for Entire Length of Sabishiro Beach, Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-step-marked-with-german-trip-brueningcurtius-visit-to-england.html | NEW STEP MARKED WITH GERMAN TRIP; Bruening-Curtius Visit to England Late This Week Is onMission of Peace.WILL NOT BE 'CONFERENCE'Meeting Will See No Formal Pacts, but Events of Future Importance May Result. Stand for Arms Cuts. Other German Grievances. We Are Brought In. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-dance-new-progress-a-survey-of-the-season-reveals-widened.html | THE DANCE: NEW PROGRESS; A Survey of the Season Reveals Widened Fields and a Sounder Basis for Artist Broadway Productions. The Studio Performances. Outside the White Lights. | True | By John Martin. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/notes-afield-and-in-town.html | NOTES AFIELD AND IN TOWN | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/prizes-awarded-to-peddie-juniors.html | Prizes Awarded to Peddie Juniors. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/rare-tapestries-to-go-at-auction-collection-to-be-offered-this-week.html | RARE TAPESTRIES TO GO AT AUCTION; Collection to Be Offered This Week Includes One Valued at $40,000, Another at $30,000. OLD FURNITURE ALSO UP Many Eighteenth-Century Pieces, Silver and Sheffield Plate Among 1,295 Items in Group. Old Rugs Are Offered. Oriental and Western Items. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/will-speak-at-amherst-the-rev-dr-charles-r-brown-to-give.html | WILL SPEAK AT AMHERST.; The Rev. Dr. Charles R. Brown to Give Baccalaureate Sermon June 21. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/sees-trend-turning-to-better-qualifies-with-price-decline-general.html | SEES TREND TURNING TO BETTER QUALIFIES; With Price Decline General, Mr. Stutz Says Cheapness Loses Its Attraction. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/newark-wins-two-from-jersey-city-triumphs-in-morning-41-then-takes.html | NEWARK WINS TWO FROM JERSEY CITY; Triumphs in Morning, 4-1, Then Takes Rival's Measure in Afternoon, 11-5. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/our-political-parties-in-embryo-professor-lynch-writes-a.html | Our Political Parties In Embryo; Professor Lynch Writes a Revolutionary History Of Their Origins Our Embryo Parties | True | By Charles Willis Thompson | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/text-of-president-hoovers-address-at-valley-forge-the-president.html | Text of President Hoover's Address at Valley Forge; THE PRESIDENT SPEAKING TO MEMORIAL DAY THRONG AT VALLEY FORGE | True | Times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/panamapacific-to-open-offices.html | Panama-Pacific to Open Offices. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/laffaire-toscanini.html | L'AFFAIRE TOSCANINI | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/priestleyss-best-seller-on-the-stage-the-good-companions-as-a-play.html | PRIESTLEYSS BEST SELLER ON THE STAGE; "The Good Companions," as a Play by the Novelist and Edward Knoblock, Turns Out to Be Frankly Theatrical | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/radio-exports-increase.html | RADIO EXPORTS INCREASE. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/hoover-urges-nation-to-be-steadfast-in-this-valley-forge-of.html | HOOVER URGES NATION TO BE STEADFAST IN THIS 'VALLEY FORGE OF DEPRESSION'; WAR DEAD HONORED HERE AND ABROAD; 20,000 HEAR THE PRESIDENT Resist the Lure of 'The Rosy Path to Every Panacea,' He Counsels. SPEAKS UNDER BLAZING SUN Sweltering Heat Overcomes Several in Audience, Gathered on Historic Camp Site. OVATION FOLLOWS SPEECH Greets Union and Confederate Veterans and Visits Washington's Headquarters. Compares Two Crises. A Triumph of Character." HOOVER ASKS NATION TO BE STEADFAST Interrupted by Applause. Shakes Hands of Veterans. Visit Washington's Headquarters. | True | From a Staff Correspondent, of The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/scored-tennis-shutouts-carolina-team-had-a-unique-record-in.html | SCORED TENNIS SHUT-OUTS.; Carolina Team Had a Unique Record in Southern Matches. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/guggenheim-sees-peace-our-envoy-to-cuba-says-world-can-attain-ideal.html | GUGGENHEIM SEES PEACE.; Our Envoy to Cuba Says World Can Attain Ideal by Practical Means. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/realty-financing-still-at-low-level-stock-and-bond-issues-in-first.html | REALTY FINANCING STILL AT LOW LEVEL; Stock and Bond Issues in First Four Months 56 Per Cent Below Last Year. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/a-history-of-egyptian-art.html | A History of Egyptian Art | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-squire-who-pilots-the-new-spain-president-zamora-mixes.html | THE SQUIRE WHO PILOTS THE NEW SPAIN; President Zamora Mixes Andalusian Volubility With the Seriousness of an Old and Highly Respected Lawyer THE SQUIRE WHO PILOTS NEW SPAIN Alcala Zamora, the Voluble Andalusian, Is a Respected Lawyer of the Old School | True | By Clair Price Madrid.photo From Vidal, Madrid. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/canton-has-a-land-boom.html | Canton Has a Land Boom. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/dividends-reduced-sharply-in-month-total-462672882-for-1006.html | DIVIDENDS REDUCED SHARPLY IN MONTH; Total $462,672,882 for 1,006 Corporations--$513,578,426 for 763 a Year Ago. PUBLIC UTILITIES IN LEAD Their Payments in May Put at $128,286,552, Compared With $83,847,015 in 1930. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bowden-talmage-advance-in-tennis-reach-third-round-in-brooklyn.html | BOWDEN, TALMAGE ADVANCE IN TENNIS; Reach Third Round in Brooklyn Title Tournament at the Terrace Club. 92 ENTRIES IN THE FIELD Berger, N.Y.U. Captain-Elect, and Einsman Art Others to Score Two Victories In Day. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/a-blind-mans-battle.html | A Blind Man's Battle | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/cleopatra-a-riddle-in-her-infinite-variety-oskar-von-wertheimer.html | Cleopatra, a Riddle in Her Infinite Variety; Oskar von Wertheimer Writes an Interesting Study of One Of the World's Greatest Feminine Geniuses | True | By Louise Maunsell Field | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/pirates-rebuffed-twice-by-the-cubs-lose-morning-game-by-9-to-2-and.html | PIRATES REBUFFED TWICE BY THE CUBS; Lose Morning Game by 9 to 2 and Succumb in Afternoon Before 14,000 by 6-5. ROOT EFFECTIVE IN PINCH Forces Suhr to Foul Out and Fans Mosolf at Crucial Point in Last Contest. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-inheritance-law-seen-as-aid-to-lazy-compels-chinese-brothers.html | NEW INHERITANCE LAW SEEN AS AID TO LAZY; Compels Chinese Brothers and Sisters to Support Those Who Have Been Improvident. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/berlins-tinhatted-cabbies-are-rapidly-disappearing.html | Berlin's Tin-Hatted Cabbies Are Rapidly Disappearing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/garden-day-at-princeton-estates-will-be-opened-to-public-for.html | GARDEN DAY AT PRINCETON,; Estates Will Be Opened to Public for Benefit of City Hosptial. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/quantity-and-quality-a-pageant-well-punctuated-with-highwater.html | QUANTITY AND QUALITY; A Pageant Well Punctuated With HighWater Marks—Some Current Attractions IN RETROSPECT | True | By Edward Alden Jewell. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-automobile-industry-reports-de-luxe-free-wheeling-peerlessreo.html | THE AUTOMOBILE INDUSTRY REPORTS; De Luxe Free Wheeling Peerless--Reo Issues New Light Trucks New Reo Trucks. Safety Glass for Fords. Tournament Prizes Awarded. Parmelee Cleanliness Campaign. Tire Advertising Agreement. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/big-city-utilities-made-gains-in-1930-net-up-136-for-20-electric.html | BIG CITY UTILITIES MADE GAINS IN 1930; Net Up 1.36% for 20 Electric and Gas Companies in 10 Largest Communities. BETTER MANAGEMENT SEEN Operating Ratio Was 34.4%, Against 34.2 in 1929--Rise in Domestic Consumption. Depend on Population. Tables Show Operations. BIG CITY UTILITIES MADE GAINS IN 1930 | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/sands-point-polo-today-hitchcock-among-players-in-first-game-at.html | SANDS POINT POLO TODAY.; Hitchcock Among Players in First Game at Fleischmann Field. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/withers-at-chautauqua-nyu-dean-will-direct-again-the-school-of.html | WITHERS AT CHAUTAUQUA.; N.Y.U. Dean Will Direct Again the School of Education. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bank-of-us-trial-to-start-tenth-week-broderick-at-same-time-is-busy.html | BANK OF U.S. TRIAL TO START TENTH WEEK; Broderick at Same Time Is Busy Liquidating Assets and Proving Claims. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/chevaliers-new-film-smiling-lieutenant-rich-in-mirth-and-melodyle.html | CHEVALIER'S NEW FILM; "Smiling Lieutenant" Rich in Mirth and Melody--"Le Million" Niki's Awakening. A Frumpish Princess. Sharp Fun. Le Million." The Opera Singer. Le Millionaire." Miss Landi's New Film. | True | By Mordaunt Hall. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/a-tale-of-youth-in-new-mexico.html | A Tale of Youth in New Mexico | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/hollywood-notes-few-outsiders-permitted-in-studio-this-yearfilms-in.html | HOLLYWOOD NOTES; Few Outsiders Permitted in Studio This Year--Films in the MakingChanged Conditions. Visitors Frowned On. New Talent. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/columbia-varsity-keeps-childs-cup-outrows-penn-eight-by-four-length.html | COLUMBIA VARSITY KEEPS CHILDS CUP; Outrows Penn Eight by Four Lengths--Princeton Is Third on Lake Carnegie. VICTORY IS FOURTH IN ROW Penn Freshmen, Lion Cub Lightweights and Tigers 2d Freshmen Take Other Races. Columbia Cubs Second. COLUMBIA VARSITY WINS CHILDS CUP Takes Lead at Start. Men Hold Their Length. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/phillipines-seek-tourists-first-dude-ranch-has-been-established-on.html | PHILLIPINES SEEK TOURISTS; First "Dude Ranch" Has Been Established on Mindanao. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/piccard-report-awaited-prof-russell-of-princeton-expects-valuable.html | PICCARD REPORT AWAITED.; Prof. Russell of Princeton Expects Valuable Aid to Science. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/women-in-sports-juniors-lead-at-barnard-temple-coeds-honored-laseli.html | Women in Sports; Juniors Lead at Barnard. Temple Co-eds Honored. Laseli Holds Canoe Day Races. | True | By James Roach. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/plans-farewell-for-dr-magnes.html | Plans Farewell for Dr. Magnes. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/piecing-together-the-story-of-the-origin-of-man-sir-arthur-keith-in.html | Piecing Together the Story Of the Origin of Man; Sir Arthur Keith Interprets the Meaning of Recent Discoveries in South Africa, China and England | True | By Waldemar Kaempffert | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/miss-miller-wins-eastern-net-title-beats-miss-greenspan-62-62-in.html | MISS MILLER WINS EASTERN NET TITLE; Beats Miss Greenspan, 6-2, 6-2, in Final of Clay Court Play at Montclair A.C. NEW YORK TEAM SCORES Mrs. Muhl and Miss Roberts Down Mrs. Letson and Miss Francis for Doubles Crown. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/60000-see-robins-down-giants-twice-dodgers-triumph-52-and-188.html | 60,000 SEE ROBINS DOWN GIANTS TWICE; Dodgers Triumph, 5-2 and 18-8, Before Record National League Crowd. BISSONETTE WINS OPENER Gets Home Run in Tenth Inning With Two On-- McGrawmen Lose First-Place Tie. Standees Crowd the Aisles. 60,000 SEE ROBINS BEAT GIANTS TWICE Bressler Delivers in Pinch. | True | By William E. Brandt. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/status-of-the-jews-in-russia-as-transformed-by-revolution-formerly.html | STATUS OF THE JEWS IN RUSSIA AS TRANSFORMED BY REVOLUTION; Formerly Barred From Farms and the Factory, They Are Now Colonized on the Land and Employed Heavily in Industry Events Before the Revolution. An Opportunity for Change. Needs of Colonization. In Three Great Regions. The Five-Year Plan. Factories in Need of Workers. Decline of Unemployment. | True | By William Zukerman. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/lehman-stresses-peacetime-service-speaks-at-memorial-exercises-of.html | LEHMAN STRESSES PEACETIME SERVICE; Speaks at Memorial Exercises of 35 Legion Posts of Westchester at White Plains.1,500 MARCH IN PARADE General Butler Delivers Address atRye and La Guardia at PortChester--Other County Events. General Butler Speaks at Rye. Denounces Organized Crime. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/reports-wide-increase-in-motor-boat-export-march-sales-abroad-ahead.html | REPORTS WIDE INCREASE IN MOTOR BOAT EXPORT; March Sales Abroad Ahead of February's--Pleasure Boatmen May Attend Many Regattas in June Regattas During June. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/states-war-memorail-a-place-for-state-war-memorial-on-capital-hill.html | STATE'S WAR MEMORAIL; A PLACE FOR STATE WAR MEMORIAL ON CAPITAL HILL ALBANY | True | By Benjamin M. Namm.eric Gugler, Architect. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/465-tourists-saved-after-ship-grounds-elner-harvard-formerly-of-new.html | 465 TOURISTS SAVED AFTER SHIP GROUNDS; Elner Harvard, Formerly of New York, Strikes a Barin Graveyard of Pacific. RESCUE BY NEW CRUISER Louisville Speeds at 30 Knots to Get Passengers--They Take the Adventure Laughingly. Passengers Shaken Out of Beds. Louisville Comes Up Fast. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/across-arabias-desert-the-last-trek-the-final-chapter-of-thomass.html | ACROSS ARABIA'S DESERT: THE LAST TREK; The Final Chapter of Thomas's Narrative Of Adventure in the Unknown THE ARABIAN DESERT CONQUERED | True | By Bertram Thomas World Copyright Reserved. Reproduction In Whole Or Is Part Forbidden.thirteen Tribesmen As They Appeared On the Completion of Their 900-Mile Journey Ace. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/25-virginia-voters-to-elect-9-officers-write-own-ballots.html | 25 Virginia Voters to Elect 9 Officers, Write Own Ballots | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/syracuse-decides-to-control-sports-universitys-athletics-director.html | SYRACUSE DECIDES TO CONTROL SPORTS; University's Athletics Director Will Be Solely Responsible to the Chancellor. ALUMNI CAN ONLY ADVISE Action Is Taken on Report of Committee, Which Has Made Wide Inquiry Into Reforms. NO SPECIAL SCHOLARSHIPS Will Be Given Only for Merit or Need--All Students to Be Drawn Into Athletics. Long Study by Committee. New Control of Scholarships. SYRACUSE DECIDES TO CONTROL SPORTS Need of Sane Supervision. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/sees-popular-interest-growing-in-television.html | SEES POPULAR INTEREST GROWING IN TELEVISION | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/one-hundred-years-ago-in-america.html | One Hundred Years Ago in America | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/sculpture-in-london-the-season-has-been-one-in-which-the-sculptors.html | SCULPTURE IN LONDON; The Season Has Been One In Which the Sculptor's Art Attained Pre-eminence | True | By Helen McCloy. London. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/frisius-captures-woodbine-feature-belair-studs-entry-triumphs-in-to.html | FRISIUS CAPTURES WOODBINE FEATURE; Belair Stud's Entry Triumphs in Toronto Cup Handicap for 2d Victory of Meeting. SECOND PLACE TO STORM Rideway Third in Field of Sevan in Main Event of Closing Day-- Victor Pays 4 to 1. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/blitmore-cascades-about-to-open.html | Blitmore Cascades About to Open. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/prr-files-terminal-plan-philadelphia-project-is-expected-to-bring.html | P.R.R. FILES TERMINAL PLAN; Philadelphia Project Is Expected to Bring $50,000,000 Expenditure. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/blasts-burn-baltimore-firemen.html | Blasts Burn Baltimore Firemen. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-new-from-detroit-motor-car-manufacturers-approve-official.html | THE NEW FROM DETROIT; Motor Car Manufacturers Approve Official Interest in Developments--Hudson Issues de Luxe Brougham AUTOMOBILE CLUB GIVES $100 "HIT-AND-RUN" AWARD | True | By Ohris Sinsabaugh. Detroit. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/sparks-from-studios.html | SPARKS FROM STUDIOS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/second-mozart-basle-festival.html | SECOND MOZART BASLE FESTIVAL | True | Photo by Pinchot. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT-- | True | Copyright by Mishkin. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/exploring-more-of-the-last-homes-of-adventure-homes-of-adventure.html | Exploring More of the Last Homes of Adventure; Homes of Adventure | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/percentage-leases-system-benefits-both-owners-and-tenant-says.html | PERCENTAGE LEASES.; System Benefits Both Owners and Tenant, Says Broker. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/league-of-nations-adds-to-its-laurels-sessions-of-council-and.html | LEAGUE OF NATIONS ADDS TO ITS LAURELS; Sessions of Council and European Commission Seen as Marking Important Progress. RUSSIA BROUGHT INTO FOLD Prestige of Council Greatly Enhancedby Its Handling of AustroGerman Customs Case. Council Triumphant in Test. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/opera-comique-faces-change.html | OPERA COMIQUE FACES CHANGE | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/to-resume-weekly-bike-races.html | To Resume Weekly Bike Races. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/city-din-measured-to-abate-its-noise-measuring-our-traffic-noises.html | CITY DIN MEASURED TO ABATE ITS NOISE; MEASURING OUR TRAFFIC NOISES | True | By T.j.c. Martyn.bell Telephone Laboratories Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/corn-belters-have-their-own-worries-among-them-worlds-surplus-of.html | CORN BELTERS HAVE THEIR OWN WORRIES; Among Them World's Surplus of Wheat Is Only Incidental at This Time. THEY ARE PLANTING CROP Haste Is Necessary, but There Are Hogs, Cattle and Dairy Stuff to Be Considered. Has Been Hearing Voices. A Wheat Raiser Perforce. | True | By Roland M. Jones Editorial Correspondence, of the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/seabury-to-report-on-silbermann-soon-referee-works-on-final-draft.html | SEABURY TO REPORT ON SILBERMANN SOON; Referee Works on Final Draft of Third Recommendation to Appellate Division. EXPECTED TO BE LENGTHY Magistrate Norris Prepared to Fight Ouster, Friends' Say--No Move Yet In Lawyers' Cases. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/statistical-summary.html | Statistical Summary | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/freakish-tendency-in-building-deplored-national-exhibition-of.html | FREAKISH TENDENCY IN BUILDING DEPLORED; National Exhibition of Allied Arts to Aim of Changes in American Architecture. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/asks-same-curbs-for-truck-and-ship-traffic-bureau-head-condemns.html | ASKS SAME CURBS FOR TRUCK AND SHIP; Traffic Bureau Head Condemns Rail Demands for Motor Regulation as "Strangulatory."APPEALS TO FEDERAL BODYWarns Government Against Rushing Into Restricting TruckTraffic Till Evils Arise. Degree of Regulation. Warns of Unfairness. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/track-title-won-by-st-benedicts-newark-prep-school-captures-class-a.html | TRACK TITLE WON BY ST. BENEDICT'S; Newark Prep School Captures Class A New Jersey Crown in Meet at Peddie, KINGSLEY ALSO IS VICTOR Annexes Class B Championship--Nine State Marks Fall, With Maniael Setting Two. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/there-where-the-stage-is-no-longer-legitimate-remarks-on-the-long.html | THERE WHERE THE STAGE IS NO LONGER LEGITIMATE; Remarks on the Long Road That Finally Had a Turning--Notes for the Future THERE WHERE THE STAGE IS NO LONGER LEGITIMATE | True | By Ray Henderson. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/coen-is-elected-captain-of-1932-kansas-net-team.html | Coen Is Elected Captain Of 1932 Kansas Net Team | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/fun-for-two.html | Fun for Two | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/screen-notes.html | SCREEN NOTES | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/open-birmingham-airport-glover-and-others-dedicate-citys-1000000.html | OPEN BIRMINGHAM AIRPORT.; Glover and Others Dedicate City's $1,000,000 Field. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/medieval-trade.html | Medieval Trade | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/miss-hicks-annexes-district-golf-title-scenes-at-the-metropolitan.html | MISS HICKS ANNEXES DISTRICT GOLF TITLE; SCENES AT THE METROPOLITAN GOLF FINAL AT MONTCLAIR YESTERDAY. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/southern-parkway-development.html | Southern Parkway Development. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/asks-free-rent-riverside-drive-tenant-claims-house-violates.html | ASKS FREE RENT.; Riverside Drive Tenant Claims House Violates Dwelling Law | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/butler-sails-wednesday-columbia-president-will-seek-to-foster-peace.html | BUTLER SAILS WEDNESDAY.; Columbia President Will Seek to Foster Peace in Europe. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/jouetts-famous-ride-recalled-in-virginia-a-century-and-a-half-since.html | JOUETT'S FAMOUS RIDE RECALLED IN VIRGINIA; A Century and a Half Since His Forty-Mile Dash to Warn Jefferson of a Raid by Tarleton's Men Jonett Suspects Coup. His Reward and Career. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/auction-sale-in-bristol-pa.html | Auction Sale in Bristol, Pa. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/vocational-choices-of-sexes-follow-old-lines-of-boston-u.html | Vocational Choices of Sexes Follow Old Lines of Boston U. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/leases-in-manhattan-brokers-report-new-contracts-for-entire.html | LEASES IN MANHATTAN.; Brokers Report New Contracts for Entire Buildings. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/an-al-fresco-beauty-parlor.html | AN AL FRESCO BEAUTY PARLOR. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/holds-retail-cuts-exceed-wholesale-dry-goods-official-contends-they.html | HOLDS RETAIL CUTS EXCEED WHOLESALE; Dry Goods Official Contends They Declined 4 Per Cent More During 1930. BRANDED LINES TO BLAME Only Basis for Criticizing Lagging Reductions, Mr. Sweitzer Says, in Answering Statement. What Two Indexes Show. Brands Not Reduced. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/babylon-shows-activity-many-lot-purchasers-planning-waterfront.html | BABYLON SHOWS ACTIVITY.; Many Lot Purchasers Planning Waterfront Homes. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/yale-team-selected-for-meet-in-england-3-yearling-trackmen-on-squad.html | YALE TEAM SELECTED FOR MEET IN ENGLAND; 3 Yearling Trackmen on Squad to Compete With Harvard Against Oxford-Cambridge. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/all-france-honors-american-war-dead-day-almost-a-national-holiday-a.html | ALL FRANCE HONORS AMERICAN WAR DEAD; Day Almost a National Holiday as Pershing, Mayors and Gold Star Mothers Take Part. SERVICES AT CEMETERIES Edge at Suresnes Bids Us Face World Problems Squarely in Spirit of Collaboration. Go to Various Cemeteries. ALL FRANCE HONORS AMERICAN WAR DEAD Calls for Conciliation. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/idling-through-the-berkshires-leisurely-trip-through-scenic-hills.html | IDLING THROUGH THE BERKSHIRES; Leisurely Trip Through Scenic Hills of Massachusetts Attractive Now-Famous Mohawk Trail Included in Tour A Direct Way. | True | By Leon A. Dickinson. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/vacation-rolls-open-tomorrow.html | Vacation Rolls Open Tomorrow. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/driver-cut-in-plunge-of-racing-auto.html | Driver Cut in Plunge of Racing Auto | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/as-they-dine-smart-women-elect-black-and-white-lace-better-than.html | AS THEY DINE; Smart Women Elect Black and White Lace "Better Than Ever" | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/local-men-in-trinity-list-nine-from-metropolitan-district-are-to.html | LOCAL MEN IN TRINITY LIST.; Nine From Metropolitan District Are to Graduate. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/report-12000-in-red-group-leaders-of-workers-order-give-data-on.html | REPORT 12,000 IN RED GROUP; Leaders of Workers' Order Give Data on Benefit Insurance. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/one-shot-in-outbreak-at-baltimore-prison-guard-beaten-as-trio.html | ONE SHOT IN OUTBREAK AT BALTIMORE PRISON; Guard Beaten as Trio Attempt Escape--Wounded Convict Expected to Die. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/final-relief-fund-for-city-is-ready-employes-will-make-last.html | FINAL RELIEF FUND FOR CITY IS READY; Employes Will Make Last Contribution of 1% of TheirPay Tomorrow.WORK WILL END SOON Basket Distribution Will Stop on June 19 and Aid Be Given Onlyto Those in Dire Need. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/army-has-reached-highest-efficiency-hurley-declares-war-secretary.html | ARMY HAS REACHED HIGHEST EFFICIENCY, HURLEY DECLARES; War Secretary Says Progress Under Hoover Puts It on Best Peace-Time Basis. HARBOR DISPUTES CLOSED In Radio Speech He Stresses Settlement of Snarl Over Piers on Hudson. New Factors for Defense. New York Dispute Ended. HURLEY SAYS ARMY IS HIGHLY EFFICIENT River and Harbor Works. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/st-josephs-graduation-june-15.html | St. Joseph's Graduation June 15. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/poland-is-puzzled-by-cabinet-change-marshal-pilsudskis-brother-made.html | POLAND IS PUZZLED BY CABINET CHANGE; Marshal Pilsudski's Brother Made Finance Minister, Although He Is a Judge.FOLLOWS ARMY BONUS ROWChange of Premiers Will Mean NoAlteration in the GeneralGovernment Policy. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/five-intellectuals-sentenced-in-rome-convicted-by-fascist-tribunal.html | FIVE INTELLECTUALS SENTENCED IN ROME; Convicted by Fascist Tribunal as Leaders of Association "Justice and Liberty." FOREIGN GROUPS INVOLVED Paris and London Societies Said to Back Most Formidable Plot Against Mussolini. Two Tried in Absentia. FIVE INTELLECTUALS SENTENCED IN ROME | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/decrease-in-its-income-tax-less-than-canada-expected.html | Decrease in Its Income Tax Less Than Canada Expected | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/queries-and-answers.html | Queries and Answers | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/women-may-drive-wheat-trucks.html | Women May Drive Wheat Trucks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/quotations-decline-on-the-berlin-boerse-failure-to-maintain-gains.html | QUOTATIONS DECLINE ON THE BERLIN BOERSE; Failure to Maintain Gains Made Earlier in Week Ascribed to Political Uncertainties. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/oldtime-title-upheld-by-court-many-interesting-factors-in-review-of.html | OLD-TIME TITLE UPHELD BY COURT; Many Interesting Factors in Review of Quogue Purchase in 1647. SOUTHAMPTON LAND SUIT Opinion by Judge Cardozo Recognizes Ancient Form of Conveyance by Allotment. Title Strengthened, in 1676. Rights of a Squatter. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/now-the-alumnus-renews-his-studies-plan-of-holding-sessions-for.html | NOW THE ALUMNUS RENEWS HIS STUDIES; Plan of Holding Sessions for Graduates Is Adopted by Many Universities. LAFAYETTE'S CURRICULUM Series of Lectures on Cultural Subjects, Social Affairs and Play Are Offered. Education vs. Sports. The Intellectual Fare. The Low Cost of Learning. A Medical Symposium. | True | By William Mather Lewis President of Lafayette College. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/work-of-our-teachers-in-argentine-schools-miss-howard-who-helped-to.html | WORK OF OUR TEACHERS IN ARGENTINE SCHOOLS; Miss Howard, Who Helped to Start Normal Courses Nearly Fifty Years Ago, Tells of Progress Early Educational Conditions. New Methods Introduced. A Co-Educational Success. A Review of Conditions. Influence and Politics. | True | From "Distant Climes amd Other Fears." | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/two-adrift-10-days-saved-british-steamer-rescues-foodless-waterless.html | TWO, ADRIFT 10 DAYS, SAVED; British Steamer Rescues Foodless, Waterless Miami Men. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/150000-veterans-rally-in-germany-imperial-colors-fly-excrown-prince.html | 150,000 VETERANS RALLY IN GERMANY; Imperial Colors Fly, Ex-Crown Prince Hailed as Stahlhem Parades in Breslau. LEADER SOUNDS KEYNOTE Recalls That Movement Which Led to Germany's Liberation From Napoleon Began In City. Imperial Colors Flown. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ls-webb-winner-at-flower-show-takes-sweepstakes-cup-at-new.html | L.S. WEBB WINNER AT FLOWER SHOW; Takes Sweepstakes Cup at New Brunswick Exhibition--Other Prizes Awarded. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/home-building-again-is-active-substantial-improvement-is-shown-in.html | HOME BUILDING AGAIN IS ACTIVE; Substantial Improvement Is Shown in Quarterly Report of Tenement Commissioner. BRONX LEADS BOROUGHS Important Problems Discussed at Baltimore Convention of National Realty Boards. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mystery-in-murder-of-2-english-women-scotland-yard-seeks-prominent.html | MYSTERY IN MURDER OF 2 ENGLISH WOMEN; Scotland Yard Seeks Prominent Educator After Bodies Are Found Buried. POISONING IS INDICATED Slain Girl, 20, Had Been Adopted by Other Victim and Missing Man-- Lost Parents on Lusitania. Wide Search for Man. Body Sought in Thames. | True | Wireless to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/centre-of-population-stays-in-indiana-census-men-say.html | Centre of Population Stays In Indiana, Census Men Say | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/says-press-maligns-cuba-tourist-official-charges-american-papers.html | SAYS PRESS MALIGNS CUBA.; Tourist Official Charges American Papers Frighten Away Visitors. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/drwilbur-to-speak-at-nyu-exercises-99th-commencement-will-be-held.html | DR.WILBUR TO SPEAK AT N.Y.U. EXERCISES; 99th Commencement Will Be Held in Athletic Stadium on Wednesday, June 10. CROWD OF 15,000 EXPECTED Platform to Be Erected in Field-- 3,000 Will Be Graduated-- Program Starts Sunday. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/busy-week-for-penn-oarsmen.html | Busy Week for Penn Oarsmen. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ethel-eaton-wed-to-james-d-colt-ceremony-takes-pace-at-home-of.html | ETHEL EATON WED TO JAMES D. COLT; Ceremony Takes Pace at Home of Bride's Parents in Pittsfield, Mass. 175 PRESENT AT RECEPTION Three Sisters Among the Bride's Five Attendants-- Mrs. W.M. Crane Jr. Hostess Before Wedding. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/open-jersey-move-to-oust-brandle-union-members-would-depose-labor.html | OPEN JERSEY MOVE TO OUST BRANDLE; Union Members Would Depose Labor Leaders Mentioned in Building Investigation. PLAN MEETINGS THIS WEEK Drewen to Take More Statements Alleged Racket-- Grand Jury Is Likely to Act Friday. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/carol-marie-and-the-rumanians-korrad-bercovici-mingles-operetta.html | Carol, Marie and the Rumanians; Korrad Bercovici Mingles Operetta, Scandal and Tragedy in the Picture He Paints of His Native Land | True | (Times Wide World Photo.) | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/returns-to-washington-president-retires-for-rest-on-reaching-the.html | RETURNS TO WASHINGTON.; President Retires for Rest on Reaching the White House. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/recapturing-the-qualities-of-antiques-beauty-and-durability-of.html | RECAPTURING THE QUALITIES OF ANTIQUES; Beauty and Durability Of Colonial Pieces Reproduced Today By Old Methods MODERN DECORATIVE ART HERE AND ABROAD Designers in America Still Draw Ideas From Europeans | True | By Walter Rendell Storey photo Courtesy of Erskine-Danforth.photo Courtesy of Bergdorf Goodman.photo Courtesy Erskine-Danforth. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/machale-and-ticknor-excel-for-harvard-in-10-to-2-victory-over-brown.html | MacHale and Ticknor Excel for Harvard in 10 to 2 Victory Over Brown Nine; HARVARD'S 15 HITS ROUT BROWN, 10 TO 2 Gets Total Off Two Hurlers, While MacHale Goes Route and Yields Only Five. TICKNOR GETS HOME RUN Also Makes 2 Triples, Scores 3 Runs and Drives In 3--Mays and Wood Also Excel. | True | Special to The New York Times.Times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/four-hurt-in-bus-hit-by-trolley-car-thirty-others-badly-shaken-in.html | FOUR HURT IN BUS HIT BY TROLLEY CAR; Thirty Others Badly Shaken in Bronx--City Policeman Killed in Up-State Accident. TWO DIE IN TRUCK MISHAPS One Thrown From Swerving Vehicle, Another Crushed asMachine Backs Up. Dies in Long Island Crash. Two Killed in New Jersey Crash. Helper Killed by Backing Truck. Women Killed, Another Hurt. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/cleveland-teachers-to-get-no-automatic-pay-increase.html | Cleveland Teachers to Get No Automatic Pay Increase | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/gas-levy-annoys-farmers-nebraskans-hold-tractor-fuel-should-be.html | GAS LEVY ANNOYS FARMERS.; Nebraskans Hold Tractor Fuel Should Be Tax-Free. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-railway-minister-appointed-by-nanking-lien-shenhai-takes-sun.html | NEW RAILWAY MINISTER APPOINTED BY NANKING; Lien Shen-hai Takes Sun Fo's Place--Shanghai-Berlin Airline Opens Today. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/good-books-in-lean-days.html | GOOD BOOKS IN LEAN DAYS. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/pearce-wins-in-senior-sculls-in-waltononthames-regatta.html | Pearce Wins in Senior Sculls In Walton-on-Thames Regatta | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/says-films-slur-women-deets-pickett-at-capital-also-attacks.html | SAYS FILMS SLUR WOMEN.; Deets Pickett at Capital Also Attacks Anti-Prohibitionists. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/pope-pius-74-today-kin-will-visit-him-vatican-flags-will-fly-from.html | POPE PIUS 74 TODAY; KIN WILL VISIT HIM; Vatican Flags Will Fly From All Edifices of Papal State in Celebration of Day. CONGRATULATIONS ARRIVE Pontiff to Celebrate Mass in Private Chapel in Presence of Niece and Other Relatives. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/argument-on-crain-studied-by-seabury-counsel-for-district-attorney.html | ARGUMENT ON CRAIN STUDIED BY SEABURY; Counsel for District Attorney Now Correcting Brief After Untermyer's Summing Up. REPORT EXPECTED SOON Governor May Get It Before He Leaves for French Lick-- No Intimation of Stand Is Given. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-springs-of-genius.html | The Springs of Genius | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/robert-e-harris-noted-jurist-dies-served-as-chief-justice-of-nova.html | ROBERT E. HARRIS, NOTED JURIST, DIES; Served as Chief Justice of Nova Scotia for the Last 13 Years. KING'S COUNSEL WHEN 30 Led His Class at the Final Law Examinations-- Helped Fix Value of Canadian Northern. | True | Photo by Harry J. Moss. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/body-of-vienna-banker-in-danube.html | Body of Vienna Banker in Danube. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/newly-recorded-music-elgar-conducts-own-first-symphony-recent-organ.html | NEWLY RECORDED MUSIC; Elgar Conducts Own First Symphony-- Recent Organ Releases | True | By Compton Pakenham. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/acquit-2-chinese-in-newark-murder.html | Acquit 2 Chinese In Newark Murder | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/shot-three-times-walks-to-hospital-youth-18-attacked-in-street.html | SHOT THREE TIMES, WALKS TO HOSPITAL; Youth, 18, Attacked in Street, Stops at Police Station and Dispensary on Way. RACKET SLAYERS HUNTED Killing of Reported Aide of Schultz Is Laid to Fight for Harlem Beer Business. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/exercises-at-pennington-baccalaureate-today27-to-be-graduated-on.html | EXERCISES AT PENNINGTON.; Baccalaureate Today--27 to Be Graduated on Tuesday. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/a-leader-of-the-lost-cause-returns-jefferson-daviss-statue-gains-a.html | A LEADER OF THE "LOST CAUSE" RETURNS; Jefferson Davis's Statue Gains a Place in the Capitol Which He Left to Head the States of the Confederacy A LEADER OF THE "LOST CAUSE" | True | By Charles Mcd. Puckettethe Statue By Augustus Lukeman To Be Unveiled In the Capitol This Week. Photo By Ward. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/see-women-ignored-in-political-favors-speakers-at-womens-party.html | SEE WOMEN IGNORED IN POLITICAL FAVORS; Speakers at Woman's Party Sessions Assail Republicans and Democrats Alike. SLIGHT BY HOOVER ALLEGED Miss Helen Brown, Maryland Lawyer, Criticizes His Failure to Puta Woman in Cabinet. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/ocean-fliers-to-gather-meeting-of-all-who-have-linked-continents-to.html | OCEAN FLIERS TO GATHER.; Meeting of All Who Have Linked Continents to Be Held in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/oil-pays-city-500000-golf-course-in-oklahoma-capital-spouts-large.html | OIL PAYS CITY $500,000.; Golf Course in Oklahoma Capital Spouts Large Royalties. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/dust-storm-at-sea-furnishes-new-experience-for-sailors.html | Dust Storm at Sea Furnishes New Experience for Sailors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/peru-stops-debt-service-payments.html | Peru Stops Debt Service Payments | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/nva-wont-close-clubhouse-today-officers-in-open-breach-as-court.html | N.V.A WON'T CLOSE CLUBHOUSE TODAY; Officers in Open Breach as Court Fight Is Set on Move to Abandon Building. SPECIAL MEETING CALLED Benefit Fund Group Exceeded Power In Issuing Order, Opponents Contend. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/canada-seeks-uses-for-waste-matter-national-research-council-has.html | CANADA SEEKS USES FOR WASTE MATTER; National Research Council Has Turned Attention to Wheat, Screenings and Straw. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/how-to-stay-well.html | How to Stay Well | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/liner-to-broadcast-to-world-tomorrow-mary-pickford-fairbanks-and.html | LINER to BROADCAST TO WORLD TOMORROW; Mary Pickford, Fairbanks and Others on Program of the New Empress of Britain. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/deals-in-new-jersey-towel-supply-company-leases-newark-factory.html | DEALS IN NEW JERSEY.; Towel Supply Company Leases Newark Factory. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/textile-suit-settled-botany-and-security-mills-based-claims-on-yarn.html | TEXTILE SUIT SETTLED.; Botany and Security Mills Based Claims on Yarn Treatment. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/merit-political.html | MERIT, POLITICAL. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/scarsdale-realty-demand.html | Scarsdale Realty Demand. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-favorite-month-of-brides-arrives-plans-for-many-notable-june.html | THE FAVORITE MONTH OF BRIDES ARRIVES; Plans for Many Notable June Weddings Are Already Announced --Miss Field's Ceremony to Take Place in Lenox | True | Photo by New York Times Studio.photo By Iro L. Hill.photo By New York Times Studio.photo By New York Times Studio. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/yanks-divide-with-senators-losing-first-32-and-winning-nightcap-98.html | Yanks Divide With Senators, Losing First, 3-2, and Winning Nightcap, 9-8; FIVE STARS OF THE BRAVES WHO FACE ROBINS AT EBBETS FIELD TODAY. | True | By John Drebinger. Special to The New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/general-jorge-ubico.html | GENERAL JORGE UBICO. | True | Wide World Photo. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/commission-suit-lost-by-brokers-court-verdict-favors-owners-of.html | COMMISSION SUIT LOST BY BROKERS; Court Verdict Favors Owners of Bolivar Apartments on Central Park West. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/kerry-county-wins-in-gaelic-football-champions-of-ireland-defeat.html | KERRY COUNTY WINS IN GAELIC FOOTBALL; Champions of Ireland Defeat All-Philadelphia Team by Score of 17-5. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/english-soccer-team-triumphs.html | English Soccer Team Triumphs. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-paris-commune-in-socialist-history.html | The Paris Commune in Socialist History | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/pingry-beats-lawrenceville.html | Pingry Beats Lawrenceville. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/yale-will-near-dean-of-princeton-chapel-the-rev-dr-robert-wicks.html | YALE WILL NEAR DEAN OF PRINCETON CHAPEL; The Rev. Dr. Robert Wicks Will Deliver Baccalaureate Address at New Haven June 14. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/for-movie-trial-record-law-professor-advocates-its-use-by-supreme.html | FOR MOVIE TRIAL RECORD.; Law Professor Advocates its Use by Supreme Court in Appeals. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/chinese-ghouls-are-active-again-organized-bands-of-robbers-open.html | CHINESE GHOULS ARE ACTIVE AGAIN; Organized Bands of Robbers Open Mausoleums and Cart Off Treasures of the Dead. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/15-ordained-in-newark-seminary-graduates-enter-roman-catholic.html | 15 ORDAINED IN NEWARK.; Seminary Graduates Enter Roman Catholic Priesthood. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/seeking-the-agora-of-ancient-athens-where-the-agore-of-ancient.html | SEEKING THE AGORA OF ANCIENT ATHENS; WHERE THE AGORE OF ANCIENT ATHENS LIES BURIED | True | By A. Adossides.copyright By A. Megalokonomos. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/sutter-shields-win-in-davis-cup-tests-new-orleans-star-wins-from.html | SUTTER, SHIELDS WIN IN DAVIS CUP TESTS; New Orleans Star Wins From Robson of Argentina by 3-6, 6-4, 6-3, 6-3. NEW YORKER DOWNS BOYD Scores Victory by 6-2, 6-2, 6-2-- Result Gives United States Clean Sweep in the Series. 3,000 Attend the Matches. Sutter May Be Picked. Gains in Confidence. Triumph of Shields Conclusive. | True | By Allison Danzig. Special To The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/cardinal-to-give-degrees.html | Cardinal to Give Degrees. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/panchen-lama-seeks-support-of-nanking-exiled-spiritual-head-of.html | PANCHEN LAMA SEEKS SUPPORT OF NANKING; Exiled Spiritual Head of Tibet Wants His Rival, the Dalai Lama, Unseated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/liberal-judges.html | LIBERAL" JUDGES. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/priests-give-dinner-to-mgr-lavelle-75-cathedral-clergy-honor-rector.html | PRIESTS GIVE DINNER TO MGR. LAVELLE, 75; Cathedral Clergy Honor Rector at Usual Midday Meal, With One Candle on Birthday Cake. CARDINAL SENDS LETTER Tells of Joy Pastor's Work Has Been to Him--90-Year-Old Woman Among Many Callers. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/barnard-girls-win-phi-beta-kappa-key-eight-seniors-added-to-18.html | BARNARD GIRLS WIN PHI BETA KAPPA KEY; Eight Seniors Added to 18 Previously Honored--Tea and Play Also Mark Day. 220 GET DEGREES TUESDAY Baccalaureate Service Today and Ball Tomorrow Evening Among Commencement Week Events. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/four-die-in-connecticut.html | Four Die in Connecticut. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/german-castles-serve-as-hostels-for-youths.html | GERMAN CASTLES SERVE AS HOSTELS FOR YOUTHS | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/americans-observe-the-day-in-london-two-british-survivors-of-the.html | AMERICANS OBSERVE THE DAY IN LONDON; Two British Survivors of the Civil War Lay Wreath at Statue of Lincoln. EXERCISES AT CENOTAPH Ray Atherton, American Charge d'Affaires, Other Embassy Members and Legionaires Attend Services. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/when-villains-infested-the-texas-brush.html | When Villains Infested the Texas Brush | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/italian-terrorism-is-predicted-in-paris-antifascist-weekly-says.html | ITALIAN 'TERRORISM' IS PREDICTED IN PARIS; Anti-Fascist Weekly Says Agents Provocateurs Are Active in All Provinces. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/spain-and-vatican-tilt-at-diplomacy-republic-watches-courtesy-as.html | SPAIN AND VATICAN TILT AT DIPLOMACY; Republic Watches Courtesy as Decrees Affecting Church Arouse Its Protests. FRIENDLY TO PAPAL NUNCIO New Regime Expresses Willingness to Be Unrepresented at Holy See When Envoy is Rejected. Other Decrees Disapproved. End of Discrimination Seen. | True | By William P. Carney. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/air-fleets-tribute-ends-manoeuvres-600-planes-in-division-dip-to.html | AIR FLEET'S TRIBUTE ENDS MANOEUVRES; 600 Planes in Division Dip to Honor the War Dead in Arlington Cemetery. PREVIOUSLY STAGE 'FIGHT'S' Groups Begin Return to Stations Today—Set Safety Record in Two Weeks' Steady Flying. Craft Parade Above Potomac. Bombers in Exhibition. One Plane Forced Down. Davison Hails Work. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/seventh-avenue-apartment-features.html | Seventh Avenue Apartment Features | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/town-divided-by-boundary.html | TOWN DIVIDED BY BOUNDARY. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mary-roberts-rinehart-in-hospital.html | Mary Roberts Rinehart in Hospital. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/westchester-estate-sold-john-c-heintz-buys-siegel-home-at-quaker.html | WESTCHESTER ESTATE SOLD; John C. Heintz Buys Siegel Home at Quaker Ridge. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/londos-on-mat-saturday-will-meet-garibaldi-in-bout-at-columbus-sc.html | LONDOS ON MAT SATURDAY.; Will Meet Garibaldi in Bout at Columbus S.C. In Yonkers. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/music-gaining-as-a-college-study-southern-california-plans-courses.html | Music Gaining as a College Study; Southern California Plans Courses | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/68-to-be-graduated-at-drew-university-commencement-to-be-last-in.html | 68 TO BE GRADUATED AT DREW UNIVERSITY; Commencement to Be Last in Which Theological Seminary Alone Will Participate. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/memorial-days-birthplace-marks-graves-for-65th-time.html | Memorial Day's Birthplace Marks Graves for 65th Time | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/j-whitall-nicholson-director-of-banks-and-insurance-company-dies-at.html | J. WHITALL NICHOLSON.; Director of Banks and Insurance Company Dies at Age of 75. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/attractive-residence-built-on-chestnut-hill-westport-conn.html | ATTRACTIVE RESIDENCE BUILT ON CHESTNUT HILL, WESTPORT, CONN. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/mine-engineer-a-suicide-toronto-expert-had-been-accused-of-making.html | MINE ENGINEER A SUICIDE.; Toronto Expert Had Been Accused of Making False Statements. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/nine-yachts-enter-race-across-ocean-four-boats-built-expressly-for.html | NINE YACHTS ENTER RACE ACROSS OCEAN; Four Boats Built Expressly for Thrash From Newport, R.I., to Plymouth, England. HAMMOMD TO PARTICIPATE New York Man Is to Sail Largest Craft in Contest--Three Bostonians to Take Part. Must Be Seaworthy. Mistress One of Entrants. British Have Veteran Crew. | True | By James Robbins.photo By Rosenfeld. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/st-albans-development.html | St. Albans Development. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/has-crowley-guarded-from-police-violence-prosecutor-orders-deputies.html | HAS CROWLEY GUARDED FROM POLICE VIOLENCE; Prosecutor Orders Deputies to See That Convicted Slayer Is Not Harmed in Jail. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/woman-not-identified-police-discard-strangling-theory-autopsy-on.html | WOMAN NOT IDENTIFIED.; Police Discard Strangling Theory-- Autopsy on Body Found In Doorway | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/veterans-son-killed-by-womans-auto-death-cancels-legion-parade-in.html | VETERAN'S SON KILLED BY WOMAN'S AUTO; Death Cancels Legion Parade in Flemington, N.J.--Boy, 4, a Victim in East Northport. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bostwick-and-mills-star-as-yale-defeats-arizonas-polo-team-by-11-to.html | Bostwick and Mills Star as Yale Defeats Arizona's Polo Team by 11 to 9; YALE POLOISTS WIN ARIZONA MATCH, 11-9 Bostwick and Mills Make Four Goals Each and Rathborne Gets Two. BROWN STARS FOR VISITORS Extreme Heat Falls to Hamper Riding-- Westerners Have Handicap of Six Goals. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/worrall-takes-trophy-annexes-rectors-cup-in-meet-at-montreal-with.html | WORRALL TAKES TROPHY.; Annexes Rector's Cup in Meet at Montreal With 16 Points. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/dr-paolo-de-vecchi-dies-in-84th-year-italian-surgeon-who-became-us.html | DR. PAOLO DE VECCHI DIES IN 84TH YEAR; Italian Surgeon, Who Became U.S. Citizen, Was a Leader in Philanthropy. FOUGHT UNDER CARIBALDI Wounded in Roman Campaign-- Volunteered for Franco-Prussian War-- Founded Two Hospitals. Physician to Royal Prince. Honored by Italy. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/improvisations-in-paris-notes-on-the-supper-clubs-which-serve-no.html | IMPROVISATIONS IN PARIS; Notes on the Supper Clubs Which Serve No Supper, But Furnish a Lot of Talk | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-company-organized-to-promote-television.html | NEW COMPANY ORGANIZED TO PROMOTE TELEVISION | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/bill-of-leading-time-extended.html | Bill of Leading Time Extended. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/low-bank-interest-swells-tax-paying-berry-lays-increase-in-citys.html | LOW BANK INTEREST SWELLS TAX PAYING; Berry Lays Increase in City's Receipts to 4% Discount for Settling in Advance. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/the-barkers-of-broadway-advertise-various-wares.html | THE BARKERS OF BROADWAY ADVERTISE VARIOUS WARES | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/belmont-horse-sale-brings-45625-net-bb-stable-pays-top-price-of.html | BELMONT HORSE SALE BRINGS $45,625 NET; B.B. Stable Pays Top Price of $7,000 for Pennant Lass as 40 Head Are Auctioned. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/syracuse-subdues-cornell-by-5-to-3-yarley-holds-visiting-team-to.html | SYRACUSE SUBDUES CORNELL BY 5 TO 3; Yarley Holds Visiting Team to Seven Hits in Alumni Day Game Before 3,000. HOMERS FEATURE CONTEST Each Outfit Accounts for Two--Victors Make 13 Hits in 7 Innings Off Sereysky. | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/deny-balloon-valve-failed.html | Deny Balloon Valve Failed. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/luce-yale-athlete-takes-connecticut-tennis-crown.html | Luce, Yale Athlete, Takes Connecticut Tennis Crown | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/motor-boat-racing-develops-construction-of-stock-craft-a-family.html | MOTOR BOAT RACING DEVELOPS CONSTRUCTION OF STOCK CRAFT; A FAMILY CRUISER OFFFRED BY CHRIS-CRAFT | True | BY Henry Clay Foster. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/princeton-will-hold-184th-graduation-june-16-alumni-to-reunite-in.html | Princeton Will Hold 184th Graduation June 16; Alumni to Reunite in Commencement Week | True | Special to The New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/rise-of-public-debt-is-assailed-by-king-taxpayers-strike-is.html | RISE OF PUBLIC DEBT IS ASSAILED BY KING; Taxpayers' Strike Is Foreseen by Utah Senator Unless Burdens Are Reduced. FINDS OFFICIALS WASTEFUL Says Debts of Governments and the People Exceed Half of Total Property Value of Nation. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/39-cubans-to-be-tried-long-terms-to-be-asked-as-result-of-death-of.html | 39 CUBANS TO BE TRIED.; Long Terms to Be Asked as Result of Death of Four In Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/new-berlin-city-opera-manager-festival-at-bremen-another-buechner.html | NEW BERLIN CITY OPERA MANAGER; FESTIVAL AT BREMEN. ANOTHER BUECHNER LIBRETTO THE BROTHERS KARAMAZOFF" HAYDN WORK DISCOVERED. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/trade-to-benefit-by-fouryear-plan-official-scores-associations-that.html | TRADE TO BENEFIT BY FOUR-YEAR PLAN; Official Scores Associations That Rush Into Promotion Without Preparation. INDUSTRY'S ILLS FIRST Spice Producers Will Not Commence Cooperative Consumer Drive Until Third Year. Found 20 Per Cent. Decline. Program For First Year. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/plan-grand-stand-for-regatta.html | Plan Grand Stand for Regatta. | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/germany-decides-to-enter-athletes-in-1932-olympics.html | Germany Decides to Enter Athletes in 1932 Olympics | True | | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-05-31 | 1931-05-31 | https://www.nytimes.com/1931/05/31/archives/monopolies-thrive-in-latin-america-need-of-funds-forces-governments.html | MONOPOLIES THRIVE IN LATIN AMERICA; Need of Funds Forces Governments to Farm Out Control ofEssentials and Luxuries.LOTTERIES RESORTED TO Ecuador Grants Concessions for Alcohol, Matches, Tobacco and Salt--Panama Now Curbs Gambling. Match Trust Spreading Out. Insurance Monopolized in Costa Rica. | True | By C.h. Calhoun. Wireless To the New York Times. | C1B 117245,C1B 117246,C1B 117247,C1B 117248,C1B 117249,C1B 117250,C1B 117251,C1B 117252 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/6-journalism-awards-made-at-columbia-sackett-macmahon-faculty-and-w.html | 6 JOURNALISM AWARDS MADE AT COLUMBIA; Sackett, MacMahon, Faculty and Women's Press Club Scholarships Are Given Out. Six scholarship awards to students of the Columbia University School of Journalism were announced yesterday by Dr. John W. Cunliffe, director of the school. All but two of the prizes went to residents of New York City. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/schools-for-abnormal-children.html | Schools for Abnormal Children. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/russias-wheat-policy-british-grain-trade-hoping-for-more.html | RUSSIA'S WHEAT POLICY.; British Grain Trade Hoping for 'More Considerate Marketing.' | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/russia-nearly-rid-of-homeless-waifs-of-750000-roaming-country-after.html | RUSSIA NEARLY RID OF HOMELESS WAIFS; Of 750,000 Roaming Country After Revolution, Only 4,500 Are Not Cared For. TRADES TAUGHT TO MANY Government Hopes to Have All in Institutions by the End of This Year. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/new-yorkers-at-quebec-club.html | New Yorkers at Quebec Club. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/chief-awards-made-yesterday-in-dog-show-at-whitemarsh.html | Chief Awards Made Yesterday in Dog Show at Whitemarsh | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/head-of-drew-pleads-for-social-interest-dr-brown-urges-graduates-to.html | HEAD OF DREW PLEADS FOR SOCIAL INTEREST; Dr. Brown Urges Graduates to Give Greater Consideration to Human Personality. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/rudolph-is-cue-winner.html | Rudolph Is Cue Winner. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/gain-in-old-age-aid-cited-report-on-pension-relief-hails-new-laws.html | GAIN IN OLD AGE AID CITED.; Report on Pension Relief Hails New Laws Enacted by Five States. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/article-1-no-title-rome-dispute-seen-to-be-deeprooted-paris-pager.html | Article 1 -- No Title; ROME DISPUTE SEEN TO BE DEEP-ROOTED Paris Pager Lays Trouble With Vatican to Differing Ideas of State and Individual. Wins Gramercy Park Floral Prize. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/mrs-rinehart-in-hospital-novelist-resting-comfortably-after-an.html | MRS. RINEHART IN HOSPITAL; Novelist Resting Comfortably After an Operation. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/urges-hosiery-strike-be-brought-to-an-end-philadelphia-mayors.html | URGES HOSIERY STRIKE BE BROUGHT TO AN END; Philadelphia Mayor's Fact-Finding Committee Says NeitherSide Is Blameless. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/german-trade-irregular-increased-buying-in-some-lines-but.html | GERMAN TRADE IRREGULAR.; Increased Buying in Some Lines, but Uncertainty Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/dr-howard-urges-a-world-spiritual-unity-by-wiping-out-hate-through.html | Dr. Howard Urges a World Spiritual Unity By Wiping Out Hate Through Understanding | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/weeks-break-at-berlin-sharpest-decline-of-year-on-the-german-stock.html | WEEK'S BREAK AT BERLIN.; Sharpest Decline Of Year on the German Stock Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/to-hold-a-garden-party-daughters-of-the-british-empire-will-aid.html | TO HOLD A GARDEN PARTY.; Daughters of the British Empire Will Aid Victoria Home. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/republicans-plan-trip-macy-to-head-group-of-50-to-washington.html | REPUBLICANS PLAN TRIP.; Macy to Head Group of 50 to Washington Conference June 11. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/peddie-seniors-hear-dr-gr-baker.html | Peddie Seniors Hear Dr. G.R. Baker | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/completes-trip-in-barrel-red-hill-goes-through-rapids-of-niagara.html | COMPLETES TRIP IN BARREL; "Red" Hill Goes Through Rapids of Niagara River to Queenston. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/flint-sees-capital-on-trial-in-world-syracuse-chancellor-says-that.html | FLINT SEES CAPITAL ON TRIAL IN WORLD; Syracuse Chancellor Says That If Sovietism Proves Itself Best It Will Win Without a Shot. NATION CALLED PLANLESS He Asserts That Industrial and Financial Leaders Call For Social Control of Trade. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/exchange-tension-disturbs-berlin-dollar-rate-now-nearly-up-to-the.html | EXCHANGE TENSION DISTURBS BERLIN; Dollar Rate Now Nearly Up to the Gold-Export Point. LESS ANXIETY AT WEEK-END Banks Deny That Foreign Capital Is Being Recalled, but German Stocks Are Sold From Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/roosevelt-meets-acclaim-in-indiana-democratic-leaders-of-state.html | ROOSEVELT MEETS ACCLAIM IN INDIANA; Democratic Leaders of State Single Him Out Among the Governors at Conference. HE SHUNS POLITICAL HONOR Avoids Breakfast for Him to Which Ritchie Is Not Invited --Pinchot Plans Blast. The Breakfast Is Called Off. ROOSEVELT MEETS ACCLAIM IN INDIANA Governors in Attendance. Program of Session. | True | By W.a. Warn. Special To the New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/woll-says-workers-need-tariff-wall-high-duties-firm-war-debt-stand.html | WOLL SAYS WORKERS NEED TARIFF WALL; High Duties, Firm War Debt Stand and Immigration Ban Urged by Labor Leader. HE ASSAILS EUROPEAN AIMS Principle of Securing American Buying Power Is Regarded as Meeting Administration Policy. Immigration Cut More and More. Firm on War Debts and Tariff. Woll Assails Internationalists. Disputes Trade Principle. Byrns Offers Democratic Views. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/elks-at-london-abbey-special-services-for-negro-members-are-held-at.html | ELKS AT LONDON ABBEY.; Special Services for Negro Members Are Held at Westminster. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/hold-walsh-barred-from-taxi-board-officials-say-state-post-makes.html | HOLD WALSH BARRED FROM TAXI BOARD; Officials Say State Post Makes Him Ineligible as Member of Control Body. CITE CITY CHARTER CLAUSE Doubtful if He Could Act Anyway Because of His Dutiesas Head of Power Group. BILL FACES NEW FIGHT Independents Planning to CentreDrive on Aldermen to BlockFinal Passage. Fight Against Monopoly. Division Among Aldermen. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/bushwicks-defeat-hosei-nine-by-53-police-clear-the-field-when.html | BUSHWICKS DEFEAT HOSEI NINE BY 5-3; Police Clear the Field When Spectators Object to Decision Against Japanese Team. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/paul-henkel-in-new-post-resigns-friars-club-position-to-manage.html | PAUL HENKEL IN NEW POST; Resigns Friars Club Position to Manage Residential Hotel. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/plainfield-cc-triumphs-defeats-brooklyn-cricket-club-by-108-to-66.html | PLAINFIELD C.C. TRIUMPHS; Defeats Brooklyn Cricket Club by 108 to 66 in Upset. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/banks-find-it-hard-to-invest-resources-large-sums-left-idle-with.html | BANKS FIND IT HARD TO INVEST RESOURCES; Large Sums Left Idle With Bank of France--Credits Decrease at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/sees-lasting-job-dearth-laidler-proposes-wide-insurance-as-remedy.html | SEES LASTING JOB DEARTH.; Laidler Proposes Wide Insurance as Remedy in Survey. | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/dr-fe-tracy-weds-sarah-myers.html | Dr. F.E. Tracy Weds Sarah Myers. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/texas-guinan-ill-plea-to-paris-fails-night-club-hostess-suffering.html | TEXAS GUINAN ILL; PLEA TO PARIS FAILS; Night Club Hostess Suffering From Strain of Effort to Enter France. HER TROUPE DISCONSOLATE All Are Held at Third-Class Hotel in Havre Pending Their Deportation Wednesday. Texas Guinan Feeling Strain. Group Huddled In Fur Coats. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/cat-hurdles-falls-in-bag-greets-executioners-on-porch-as-they.html | CAT HURDLES FALLS IN BAG.; Greets "Executioners" on Porch as They Return From Brink. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/cowboy-fishermen-lasso-two-deer-at-sea-yipees-match-ahoys-in-long.html | Cowboy Fishermen Lasso Two Deer at Sea; 'Yipees' Match 'Ahoys' in Long Branch Rodeo | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/mrs-allen-triumphs-in-archery-tournament-her-score-of-200-is-one-of.html | Mrs. Allen Triumphs in Archery Tournament; Her Score of 200 Is One of Best Ever Made | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/atlanta-university-plans-library.html | Atlanta University Plans Library. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/yale-speaker-hits-court-arms-ruling-prof-jerome-davis-tells.html | YALE SPEAKER HITS COURT ARMS RULING; Prof. Jerome Davis Tells Divinity Class Christians Owe Loyalty to God Above Country. 'EVEN TO SHADOW OF CROSS' Warless World Is Impossible if'Patriotism DechristianizesReligion,' He Asserts. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/class-at-marymount-urged-to-high-aims-the-rev-jm-gillis-gives.html | CLASS AT MARYMOUNT URGED TO HIGH AIMS; The Rev. J.M. Gillis Gives Sermon at Baccalaureate at Girls' College at Tarrytown. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/rumanians-vote-today-government-party-is-almost-certain-to-win.html | RUMANIANS VOTE TODAY.; Government Party Is Almost Certain to Win. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/the-merrie-dean.html | THE MERRIE DEAN. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/citywide-inquiry-under-way-today-seabury-will-pick-his-staff-for.html | CITY-WIDE INQUIRY UNDER WAY TODAY; Seabury Will Pick His Staff for Legislative Investigation of Municipal Regime. PRIVATE HEARINGS TO BEGIN Procedure, Fought by Tammany, May. Precipitate LegalTest of Powers This Week. Will Pick Staff Today. Expect Political Capital. | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/finds-wide-diversity-in-electricity-rates-public-service-commission.html | FINDS WIDE DIVERSITY IN ELECTRICITY RATES; Public Service Commission to Publish Tables of Charges Throughout State. Wide diversity in the form of rate schedules as well as the amounts charged for electricity in various cities of this State is shown in tables to be published in its coming annual report, the Public Service Commission announced yesterday. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/staten-island-on-top-honeychurch-stars-as-turks-island-cricket-team.html | STATEN ISLAND ON TOP.; Honeychurch Stars as Turks Island Cricket Team Loses, 94-68. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/army-files-mention-plot-but-officials-in-washington-deny-knowing-of.html | ARMY FILES MENTION "PLOT."; But Officials in Washington Deny Knowing of Asserted Murder Plan. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/money-rates-fell-sharply-in-month-all-except-call-loans-at-the.html | MONEY RATES FELL SHARPLY IN MONTH; All Except Call Loans at the Lowest for Many Years, Says Reserve Bank. HIGH-GRADE BONDS STRONG Net Gain in Gold Stocks of the Nation Since Jan. 1 Put at $202,000,000. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/the-urge-of-bargains-middle-class-folk-have-money-to-spend-if.html | THE URGE OF BARGAINS; Middle Class Folk Have Money to Spend If Prices Are Attractive. Masts and Funnels. Check-Reins on Horses. | True | W.P. CUTTER.CHARLES G. HOPTON | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/idleness-seen-as-greatest-tragedy.html | Idleness Seen as Greatest Tragedy. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/antigone-at-cedar-crest-college.html | "Antigone" at Cedar Crest College. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/deals-in-the-suburbs-dall-estate-sells-38acre-tract-at-greenwich.html | DEALS IN THE SUBURBS.; Dall Estate Sells 38-Acre Tract at Greenwich. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/note-flotation.html | NOTE FLOTATION. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/8-killed-20-hurt-by-autos-in-a-day-six-injured-one-fatally-when-car.html | 8 KILLED, 20 HURT BY AUTOS IN A DAY; Six Injured, One Fatally, When Car Hits Group on New Jersey Highway. MOTORCYCLIST A VICTIM Brooklyn Man Run Down by Truck as He Leaves Bus--Another, 75, Dies Saving Children. Passing Auto Aids Injured. Dies Saving Children. Killed Alighting From Bus. Child Hit in Brooklyn. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/silver-is-tennis-victor.html | Silver Is Tennis Victor. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/bolivia-cuts-expenses-rumored-planning-to-give-tobacco-monopoly-to.html | BOLIVIA CUTS EXPENSES.; Rumored Planning to Give Tobacco Monopoly to Foreign Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/two-hits-off-smith-as-cubs-win-5-to-0-pitches-brilliantly-in.html | TWO HITS OFF SMITH AS CUBS WIN, 5 TO 0; Pitches Brilliantly in Subduing Pirates, Walking Only First Man to Face Him. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/celia-robinson-engaged-to-wed-new-york-girls-betrothal-to-william-d.html | CELIA ROBINSON ENGAGED TO WED; New York Girl's Betrothal to William D. Campbell Announced by Her Parents. A JUNIOR LEAGUE MEMBER Bridegroom-Elect Is a Princeton Graduate and Banker--Their Wedding in Autumn. | True | Photo by Ira L. Hill. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/1930-safety-medal-is-given-to-prr-ny-central-gets-honorable-mention.html | 1930 SAFETY MEDAL IS GIVEN TO P.R.R.; N.Y. Central Gets Honorable Mention for No Fatalities in Carrying 59,018,000 Fares. OTHER HARRIMAN AWARDS Los Angeles & Salt Lake, the Missouri & Illinois and Lake Terminal Listed. LONG ISLAND ROAD CITED 1,015 Fewer Lives Lost and 27,565 Personal Injuries Prevented by Improved Safeguards. Other Winners are Listed. Competition Reported Close. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/dr-morris-to-go-abroad-ends-affiliation-with-central-presbyterian.html | DR. MORRIS TO GO ABROAD.; Ends Affiliation With Central Presbyterian Church After Rebuke. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/boston-mayor-in-rome-curley-to-have-audience-with-pope-today-and.html | BOSTON MAYOR IN ROME; Curley to Have Audience With Pope Today and With King Tomorrow. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/canada-will-abandon-most-of-its-air-mail-postal-deficit-causes-the.html | CANADA WILL ABANDON MOST OF ITS AIR MAIL; Postal Deficit Causes the Decision--Montreal and Albany Route May Continue. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/prod-mexico-on-silver-business-men-to-urge-the-calling-of-an.html | PROD MEXICO ON SILVER.; Business Men to Urge the Calling of an International Conference. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/tarangioli-gains-in-title-tennis-former-nyu-captain-conquers-rogers.html | TARANGIOLI GAINS IN TITLE TENNIS; Former N.Y.U. Captain Conquers Rogers, 6-8, 6-0, 6-2,in Brooklyn Tournament. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/winter-wheat-irregular-some-deterioration-reported-in-the-southwest.html | WINTER WHEAT IRREGULAR.; Some Deterioration Reported in the Southwest From Cold Weather. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/warns-jewish-educators-dr-dushkin-at-pittsburgh-meeting-sees.html | WARNS JEWISH EDUCATORS.; Dr. Dushkin, at Pittsburgh Meeting, Sees Economic Difficulty. | True | Special to The New York Times. | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/weekend-throngs-rush-home-in-rain-jam-travel-lines-crowds-swarm-in.html | WEEK-END THRONGS RUSH HOME IN RAIN, JAM TRAVEL LINES; Crowds Swarm In From Country and Seashore as Showers Break Heat Wave.FERRIES TAXED BY AUTOISTSDownpour Floods TarrytownStreets--Traffic Stalled in18 Inches of Water.2 DROWNED, AUTOS KILL 8Youth and Boy, 6, Victims of Water Mishaps--Man, 65, Succumbs toHot Weather--Cooler Today. Eleven Deaths in Day. Squalls Sweep City and Suburbs. GREAT CROWDS RUSH HOME IN SHOWERS | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/depression-called-spur-to-culture.html | Depression Called Spur to Culture. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/two-army-fliers-hurt-they-make-a-forced-landing-on-a-mountain-near.html | TWO ARMY FLIERS HURT.; They Make a Forced Landing on a Mountain Near Uniontown, Pa. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/wells-graduation-june-9-commencement-exercises-will-start-on-friday.html | WELLS GRADUATION JUNE 9.; Commencement Exercises Will Start on Friday. | True | Special to The New York Times. | C1B 116210 |